# MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.    Lead: 19-62584-pcm11

Debtor    Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC    Report Month/Year    August, 2019

---

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

---

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____    DATE: 10/21/19

TITLE: CRO _____

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

Case Number: Lead: 19-62584-pcm
Report Mo/Yr: August, 2019

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR 08/2019 | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | | | | - |
| Less: Returns and Allowances | | | | |
| NET REVENUE | - | | - | - |
| | | | | |
| Cost of Goods sold: | | See Attached | | |
| Beginning Inventory | | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | - | | - | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | | | | - |
| Other Salaries (Gross) | | | | - |
| Depreciation and Amortization | | | | - |
| Employee Benefits | | | | - |
| Payroll Taxes (Employer's portion) | | | | - |
| Insurance | | | | - |
| Rent | | | | - |
| General and Administrative | | | | - |
| TOTAL OPERATING EXPENSES | - | | - | - |
| NET OPERATING INCOME (LOSS) | - | | - | - |
| | | | | |
| Add: Other Income | | | | - |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | - | | - | - |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | - | | - | - |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

| UST-12, COMPARATIVE BALANCE SHEET |
|---|

| ASSETS    As of month ending: | MO/YR 08/2019 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
|   Cash-Restricted | | | | |
|   Cash-Unrestricted | See Attached | | | |
|     TOTAL CASH | | | | |
| | | | | |
|   Accounts Receivable | | | | |
|   Less: Allowance for Doubtful Accounts | | | | |
|     NET ACCOUNTS RECEIVABLE | | | | |
| | | | | |
|   Notes Receivable | | | | |
|   Insider Receivables | | | | |
|   Inventory  (see note below) | | | | |
|   Prepaid Expenses | | | | |
|   Other- Investments | | | | |
| TOTAL CURRENT ASSETS | - | | | |
| Fixed Assets | | | | |
|   Real Property/Buildings | | | | |
|   Equipment | | | | |
|   Accumulated Depreciation | | | | |
| NET FIXED ASSETS | | | | |
| | | | | |
|   Other Assets (attach list) | | | | |
| TOTAL ASSETS | - | | | |
| | | | | |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
|   Trade Accounts Payable | | | | |
|   Taxes Payable | | | | |
|   Accrued Professional Fees | | | | |
|   Notes Payable | | | | |
|   Rents and Lease payables | | | | |
|   Accrued Interest | | | | |
|   Other (specify) | | | | |
|   TOTAL POST-PETITION LIABILITIES | - | | | |
| Pre-Petition Liabilities | | | | |
|   Secured Debt | | | | |
|   Priority Debt | | | | |
|   Unsecured Debt | | | | |
|   Other (attach list) | | | | |
|   TOTAL PRE-PETITION LIABILITIES | - | | | |
| | | | | |
| TOTAL LIABILITIES | - | | | |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) :    <u>Cost, Net Book Value</u>

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Case Number: | Lead: 19-62584-pcm1
Report Mo/Yr: | August, 2019

**Debtor:** | Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

| UST-12, COMPARATIVE BALANCE SHEET |
|---|

| EQUITY As of month ending: | MO/YR 08/2019 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | See Attached | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (**Explain**) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | - | - | - | |

FOOTNOTES TO BALANCE SHEET:

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised 3/4/11)

Case Number: Lead: 19-62584-pcm
Report Mo/Yr: August, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR 08/2019 | MO/YR | MO/YR | Cumulative Filing to Date |
| NET INCOME (LOSS) | - | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME TO NET CASH: | See Attached | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | - | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | - | | | |
| BEGINNING CASH | - | - | - | |
| ENDING CASH | | | | |

Case Number: <u>Lead: 19-62584</u>-pcm11
Report Mo/Yr: <u>August, 2019</u>

Debtor: <u>Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC</u>

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE,</u> prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate <u>monthly</u> disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the <u>calendar quarter,</u> or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR     (503) 326-4000
Eugene, OR     (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | |
|---|---|
| Total disbursements from UST-14A | 13,422,550.93 |
| Cash payments not included in total above (if any) | $ - |
| Disbursements made by third parties for the debtor (if any, explain) | $ - |

| | |
|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ 13,422,550.93 |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the U.S. Trustee?

      **Yes**     **No**
       [ ]     [X]

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

| | Case Number: | Lead: 19-62584-p...|
|---|---|---|
| | Report Mo/Yr: | August, 2019 |

**Debtor:**
Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | | | | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | See Attached | | | | - |
| Add: | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
|    Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| Subtract: | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
|    Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

| YES | | | |
|---|---|---|---|

Bank reconciliation (including outstanding checks and deposits in transit)

| YES | | | |
|---|---|---|---|

A detailed list of receipts for the account (deposit log or receipts journal)

| YES | | | |
|---|---|---|---|

A detailed list of disbursements for the account (check register or disbursement journal)

| YES | | | |
|---|---|---|---|

Funds received and/or disbursed by another party

| N/A | | | |
|---|---|---|---|

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

| | | Case Number: | 19-62584-pcm11 |
| | | Report Mo/Yr: | August, 2019 |

**Debtor:**

Norpac Foods, Inc.

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | | | | | TOTALS |
|---|---|---|---|---|---|
| Beginning Cash Balance | See Attached | | | | - |
| Add: | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| Subtract: | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| Ending Cash Balance | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

| Debtor: | Case Number: | 19-33103-pcm11 |
| Quincy Foods, LLC | Report Mo/Yr: | August, 2019 |

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Wells Fargo<br>XXXXXX1025<br>Operating | Signature Bank<br>XXXXXX8795<br>Operating | Signature Bank<br>XXXXXX8809<br>Payroll | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | - | - | - | | - |
| **Add:** | | | | | |
| Transfers in | 275,306.90 | 392,616.35 | - | | 667,923.25 |
| Receipts deposited | - | - | - | | - |
| Other- Posting Error Correction Credit | 60,970.87 | - | - | | 60,970.87 |
| Total Cash Receipts | 336,277.77 | 392,616.35 | - | - | 728,894.12 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | (58,083.77) | (153,887.41) | - | | (211,971.18) |
| Disbursements by check or debit | (278,194.00) | (238,728.94) | - | | (516,922.94) |
| Cash withdrawn | - | - | - | | - |
| Other (identify source) | - | - | - | | - |
| Total Cash Disbursements | (336,277.77) | (392,616.35) | - | - | (728,894.12) |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy<br>**(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

Case Number: 19-33102-pcm11
Report Mo/Yr: August, 2019

**Debtor:**
Hermsiton Foods, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Wells Fargo<br>XXXXXX1017<br>Operating | Signature Bank<br>XXXXXX8779<br>Operating | Signature Bank<br>XXXXXX8787<br>Payroll | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | - | - | - | | - |
| **Add:** | | | | | |
| Transfers in | 7,405.92 | 15,324.19 | - | | 22,730.11 |
| Receipts deposited | - | - | - | | - |
| Other (identify source) | - | - | - | | - |
|    Total Cash Receipts | 7,405.92 | 15,324.19 | - | - | 22,730.11 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | - | (7,022.47) | - | | (7,022.47) |
| Disbursements by check or debit | (7,405.92) | (8,301.72) | - | | (15,707.64) |
| Cash withdrawn | - | - | - | | - |
| Other (identify source) | - | - | - | | - |
|    Total Cash Disbursements | (7,405.92) | (15,324.19) | - | - | (22,730.11) |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

Case 19-62584-pcm11   Doc 283   Filed 10/21/19

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10152955.02 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012061627 | 32314.46 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9876290.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012618468 | 88590.62 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10088036.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012752666 | 32864.75 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9628204.44 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014141668 | 298461.08 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10220286.77 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016724877 | 7745.62 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10180327.62 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016792623 | 27372.6 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10229024.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027088186 | 4045.43 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10055171.49 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027088206 | 33748.35 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10224978.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027088285 | 4692.03 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10212541.15 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027092605 | 11394.37 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10201146.78 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000042670393 | 20819.16 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9787699.72 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286392344 | 159495.28 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10021423.14 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286392345 | 59662.98 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10461468.49 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382868752 | 232444.26 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10681705.48 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382868755 | 220236.99 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10682650.68 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482290256 | 945.2 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 322.89 | 254 | POSTING ERROR CORRECTION CREDIT | 10353999 | IA009930723272 | 15 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 100 | 254 | POSTING ERROR CORRECTION CREDIT | 10061125 | IA009930726760 | 100 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 578.25 | 254 | POSTING ERROR CORRECTION CREDIT | 10061131 | IA009930726762 | 478.25 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 1007.75 | 254 | POSTING ERROR CORRECTION CREDIT | 10061143 | IA009930726764 | 429.5 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 1040.65 | 254 | POSTING ERROR CORRECTION CREDIT | 10061144 | IA009930726766 | 32.9 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 1806.63 | 254 | POSTING ERROR CORRECTION CREDIT | 10061167 | IA009930726768 | 765.98 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 58083.77 | 254 | POSTING ERROR CORRECTION CREDIT | 5100003896 | IA009930726770 | 56277.14 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 22.5 | 254 | POSTING ERROR CORRECTION CREDIT | 10353850 | IA009930726844 | 22.5 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 62.5 | 254 | POSTING ERROR CORRECTION CREDIT | 10354248 | IA009930726846 | 40 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 112.03 | 254 | POSTING ERROR CORRECTION CREDIT | 10354260 | IA009930726848 | 49.53 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 307.89 | 254 | POSTING ERROR CORRECTION CREDIT | 10354331 | IA009930726850 | 195.86 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10740734.45 | 277 | ZBA CREDIT TRANSFER | 0 | IA082300000008 | 58083.77 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 575 | INDIVIDUAL ZBA DEBIT | 0 | IA082300000009 | 0 | 58083.77 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10741057.34 | 277 | ZBA CREDIT TRANSFER | 0 | IA082300000010 | 322.89 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 575 | INDIVIDUAL ZBA DEBIT | 0 | IA082300000053 | 0 | 322.89 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10120640.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100202087194 | 32604.32 | 0 |
| 20190823 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9961760.16 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA137523683764 | 85469.82 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12158813.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011768796 | 52317.12 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12006658.98 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011853594 | 258354.17 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 11748304.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013717363 | 336312.97 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12266806.6 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013960139 | 9307.8 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12106496.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017910449 | 99837.13 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12244268.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018298694 | 19238.24 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12203551.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019381537 | 44737.96 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12273943.36 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025133701 | 7136.76 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12279655.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025137106 | 150 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12257498.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286437251 | 13230 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156394.35 | 475 | CHECK PAID | 20027845 | IA000381606849 | 0 | 326.69 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153309.42 | 475 | CHECK PAID | 20026599 | IA000381607054 | 0 | 358.1 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165675.84 | 475 | CHECK PAID | 20028361 | IA000381607500 | 0 | 139.62 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166864.06 | 475 | CHECK PAID | 20027239 | IA000381607501 | 0 | 32.2 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103838.38 | 475 | CHECK PAID | 20027637 | IA000381607745 | 0 | 542.71 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162723.62 | 475 | CHECK PAID | 20027610 | IA000381641644 | 0 | 248.39 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161971.35 | 475 | CHECK PAID | 20027802 | IA000381641958 | 0 | 254.97 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166791.6 | 475 | CHECK PAID | 20028703 | IA000381641959 | 0 | 40.27 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -320021.04 | 475 | CHECK PAID | 20027723 | IA000381885756 | 0 | 476.28 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -265359.51 | 475 | CHECK PAID | 20027577 | IA000381885758 | 0 | 564.32 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -344193.5 | 475 | CHECK PAID | 20027603 | IA000381888469 | 0 | 436.4 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -387733.03 | 475 | CHECK PAID | 20027884 | IA000381888471 | 0 | 241.06 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 11411991.84 | 301 | COMMERCIAL DEPOSIT | 2 | IA000383583716 | 79083.44 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -359758.37 | 475 | CHECK PAID | 20028381 | IA000470671560 | 0 | 400.78 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275738.71 | 475 | CHECK PAID | 20028115 | IA000470725560 | 0 | 539.05 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -232543.34 | 475 | CHECK PAID | 20027836 | IA000577903558 | 0 | 632.42 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -239434.15 | 475 | CHECK PAID | 20027802 | IA000577950419 | 0 | 622.06 |

Norpac Foods, Inc. (Consolidated)
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -269769.41 | 475 | CHECK PAID | 20027599 | IA000577950567 | 0 | 546.48 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -265920.25 | 475 | CHECK PAID | 20027602 | IA000577950689 | 0 | 560.74 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -339764.69 | 475 | CHECK PAID | 20027380 | IA000620412486 | 0 | 447.98 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -380086.12 | 475 | CHECK PAID | 20028610 | IA000620412497 | 0 | 311.04 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351919.12 | 475 | CHECK PAID | 20028473 | IA000620413221 | 0 | 420.99 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -325646.89 | 475 | CHECK PAID | 20024354 | IA000620413222 | 0 | 466.41 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -318591.83 | 475 | CHECK PAID | 20028630 | IA000620413223 | 0 | 476.96 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267025.34 | 475 | CHECK PAID | 20027753 | IA000620413224 | 0 | 551.79 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -246174.14 | 475 | CHECK PAID | 20028472 | IA000620413225 | 0 | 602.38 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295736.93 | 475 | CHECK PAID | 20028571 | IA000620416718 | 0 | 514.27 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -219253.13 | 475 | CHECK PAID | 20028180 | IA000620416719 | 0 | 710.94 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -379775.08 | 475 | CHECK PAID | 20027907 | IA000620416723 | 0 | 311.4 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -382186.05 | 475 | CHECK PAID | 20027708 | IA000620416769 | 0 | 292.61 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -387250.8 | 475 | CHECK PAID | 20027524 | IA000620417317 | 0 | 243.98 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 11332908.4 | 301 | COMMERCIAL DEPOSIT | 0 | IA001288941141 | 591851.06 | 0 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172701.77 | 475 | CHECK PAID | 20027940 | IA001581378549 | 0 | 614.2 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180966.51 | 475 | CHECK PAID | 20025750 | IA001581378550 | 0 | 442.86 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184476.07 | 475 | CHECK PAID | 20026834 | IA001581378551 | 0 | 319.37 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185150.08 | 475 | CHECK PAID | 20022630 | IA001581378552 | 0 | 80.51 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -392091.49 | 475 | CHECK PAID | 20027993 | IA001583416101 | 0 | 178.89 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291602.29 | 475 | CHECK PAID | 20028092 | IA001583416148 | 0 | 518.03 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -348514.58 | 475 | CHECK PAID | 20028042 | IA001583416180 | 0 | 428.42 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -392257.95 | 475 | CHECK PAID | 20028120 | IA001584195377 | 0 | 166.46 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354014.54 | 475 | CHECK PAID | 20028117 | IA001584195379 | 0 | 418.29 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257934.36 | 475 | CHECK PAID | 20024835 | IA001584195409 | 0 | 577.51 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259086.99 | 475 | CHECK PAID | 20025950 | IA001584195410 | 0 | 575.12 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -348086.16 | 475 | CHECK PAID | 20027042 | IA001584195411 | 0 | 429.48 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -258511.87 | 475 | CHECK PAID | 20028154 | IA001584195412 | 0 | 577.51 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364514.05 | 475 | CHECK PAID | 20028060 | IA001585042162 | 0 | 390.74 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292120.24 | 475 | CHECK PAID | 20028279 | IA001585198750 | 0 | 517.95 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358551.85 | 475 | CHECK PAID | 20027479 | IA001585198765 | 0 | 406.69 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -343757.1 | 475 | CHECK PAID | 20024159 | IA001585198771 | 0 | 436.69 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -390562.84 | 475 | CHECK PAID | 20028615 | IA001585198773 | 0 | 200.57 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260804.25 | 475 | CHECK PAID | 20028352 | IA001585295194 | 0 | 572.41 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -206301.47 | 475 | CHECK PAID | 20028308 | IA001585295196 | 0 | 943.45 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170162.7 | 475 | CHECK PAID | 20027945 | IA001585732330 | 0 | 715.21 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -171463.96 | 475 | CHECK PAID | 20028296 | IA001585732332 | 0 | 623.61 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172087.57 | 475 | CHECK PAID | 20028248 | IA001585732334 | 0 | 623.61 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -352339.51 | 475 | CHECK PAID | 20028587 | IA001585732351 | 0 | 420.39 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179632.74 | 475 | CHECK PAID | 20028531 | IA001585732367 | 0 | 461.2 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -242525.01 | 475 | CHECK PAID | 20028098 | IA001585732392 | 0 | 613.62 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -348942.98 | 475 | CHECK PAID | 20027919 | IA001585771637 | 0 | 428.4 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264229.04 | 475 | CHECK PAID | 20027824 | IA001586504364 | 0 | 567.48 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -254467.47 | 475 | CHECK PAID | 20027818 | IA001586504369 | 0 | 579.55 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -212743.99 | 475 | CHECK PAID | 20027795 | IA001586504372 | 0 | 753.81 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297275.12 | 475 | CHECK PAID | 20027596 | IA001586504377 | 0 | 512.22 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -213483.72 | 475 | CHECK PAID | 20027582 | IA001586504384 | 0 | 739.73 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -246775.92 | 475 | CHECK PAID | 20027763 | IA001586504387 | 0 | 601.78 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284809.35 | 475 | CHECK PAID | 20027601 | IA001586504390 | 0 | 528.26 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -305375.23 | 475 | CHECK PAID | 20027762 | IA001586504393 | 0 | 503.56 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298296.97 | 475 | CHECK PAID | 20027751 | IA001586504430 | 0 | 510.49 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -308877.76 | 475 | CHECK PAID | 20025587 | IA001586504436 | 0 | 498.11 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229983.07 | 475 | CHECK PAID | 20027633 | IA001586504459 | 0 | 648.25 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177143.34 | 475 | CHECK PAID | 20025816 | IA001587195918 | 0 | 531.04 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173299.69 | 475 | CHECK PAID | 20026899 | IA001587195919 | 0 | 597.92 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174454.85 | 475 | CHECK PAID | 20028232 | IA001587754937 | 0 | 564.78 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -209628.5 | 475 | CHECK PAID | 20028025 | IA001587754944 | 0 | 817.45 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -392590.28 | 475 | CHECK PAID | 20024924 | IA001587754947 | 0 | 165.88 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356094.47 | 475 | CHECK PAID | 20023824 | IA001587754948 | 0 | 413.98 |
| 20190826 | 23:59 | 00 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -345499.49 | 475 | CHECK PAID | 20025724 | IA001587754961 | 0 | 434.88 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Lead: 19-62584-pcm11
Case Number:
Report Mo/Yr: August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -310368.09 | 475 | CHECK PAID | 20026807 | IA001587754962 | 0 | 494.5 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -272497.88 | 475 | CHECK PAID | 20027910 | IA001587754963 | 0 | 544.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -317637.87 | 475 | CHECK PAID | 20028384 | IA001588008570 | 0 | 477.82 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -250378.83 | 475 | CHECK PAID | 20027844 | IA001588374930 | 0 | 598.28 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -320494.6 | 475 | CHECK PAID | 20027573 | IA001588374933 | 0 | 473.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185069.57 | 475 | CHECK PAID | 20027828 | IA001588374951 | 0 | 277.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273581.44 | 475 | CHECK PAID | 20027810 | IA001588374956 | 0 | 540.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169447.49 | 475 | CHECK PAID | 20027656 | IA001588374965 | 0 | 1002.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394803.25 | 475 | CHECK PAID | 20028260 | IA001588854751 | 0 | 96.07 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183827.09 | 475 | CHECK PAID | 20027465 | IA002247560260 | 0 | 358.31 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -355266.29 | 475 | CHECK PAID | 20023759 | IA002247560262 | 0 | 416.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244360.47 | 475 | CHECK PAID | 20022851 | IA002247560263 | 0 | 610.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253308.32 | 475 | CHECK PAID | 20027060 | IA002247560264 | 0 | 580.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -245571.76 | 475 | CHECK PAID | 20025966 | IA002247560265 | 0 | 602.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168445.25 | 475 | CHECK PAID | 20028691 | IA002247560341 | 0 | 1541.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -392424.4 | 475 | CHECK PAID | 20028121 | IA002489026511 | 0 | 166.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -377891.34 | 475 | CHECK PAID | 20027908 | IA002489026611 | 0 | 317.27 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -269222.93 | 475 | CHECK PAID | 20028404 | IA002489026612 | 0 | 547.85 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -83071.09 | 475 | CHECK PAID | 200003114 | IA003189406927 | 0 | 1517.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -391729.73 | 475 | CHECK PAID | 20022734 | IA003681365059 | 0 | 184.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274660.52 | 475 | CHECK PAID | 20025922 | IA003681365060 | 0 | 539.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241911.39 | 475 | CHECK PAID | 20023713 | IA003681365061 | 0 | 617.03 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -248580.24 | 475 | CHECK PAID | 20027014 | IA003681365062 | 0 | 601.42 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -226723.46 | 475 | CHECK PAID | 20024806 | IA003681365063 | 0 | 654.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170840.35 | 475 | CHECK PAID | 20023717 | IA003681365065 | 0 | 677.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -333905.82 | 475 | CHECK PAID | 20028535 | IA003989235573 | 0 | 454.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -243749.94 | 475 | CHECK PAID | 20028513 | IA003989235593 | 0 | 611.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -176612.3 | 475 | CHECK PAID | 20027823 | IA003989235621 | 0 | 534.88 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -176077.42 | 475 | CHECK PAID | 20028378 | IA003989235669 | 0 | 539.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174997 | 475 | CHECK PAID | 20027269 | IA003989235699 | 0 | 542.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173890.07 | 475 | CHECK PAID | 20028396 | IA003989235701 | 0 | 590.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183468.78 | 475 | CHECK PAID | 20027399 | IA004180433961 | 0 | 380.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184792.18 | 475 | CHECK PAID | 20026295 | IA004180433962 | 0 | 316.11 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183088.4 | 475 | CHECK PAID | 20025195 | IA004180433963 | 0 | 414 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182674.4 | 475 | CHECK PAID | 20028536 | IA004180433964 | 0 | 418.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178178.45 | 475 | CHECK PAID | 20027851 | IA004187730234 | 0 | 516.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238812.09 | 475 | CHECK PAID | 20027875 | IA004187730241 | 0 | 622.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179171.54 | 475 | CHECK PAID | 20026689 | IA004187730260 | 0 | 480.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177662.21 | 475 | CHECK PAID | 20027790 | IA004187730263 | 0 | 518.87 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303359.17 | 475 | CHECK PAID | 20027843 | IA004187730276 | 0 | 504.58 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180079.46 | 475 | CHECK PAID | 20026516 | IA004187730295 | 0 | 446.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181407.95 | 475 | CHECK PAID | 20027614 | IA004187730302 | 0 | 441.44 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -252727.79 | 475 | CHECK PAID | 20027712 | IA004187730314 | 0 | 583.32 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178690.94 | 475 | CHECK PAID | 20028017 | IA004388958730 | 0 | 512.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -380393.58 | 475 | CHECK PAID | 20028101 | IA004785131676 | 0 | 307.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -341994.68 | 475 | CHECK PAID | 20028650 | IA004884864490 | 0 | 444.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -372269.86 | 475 | CHECK PAID | 20026409 | IA004884864491 | 0 | 348.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -337520.01 | 475 | CHECK PAID | 20025311 | IA004884864492 | 0 | 450.13 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -355680.49 | 475 | CHECK PAID | 20027514 | IA004884864493 | 0 | 414.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180523.65 | 475 | CHECK PAID | 20024195 | IA004884864498 | 0 | 444.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184156.7 | 475 | CHECK PAID | 20028532 | IA005940395054 | 0 | 329.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181836.57 | 475 | CHECK PAID | 20028511 | IA005940395061 | 0 | 428.62 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295222.66 | 475 | CHECK PAID | 20027609 | IA006389347200 | 0 | 516.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -323780.26 | 475 | CHECK PAID | 20023610 | IA006389469458 | 0 | 467.55 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294706.4 | 475 | CHECK PAID | 20024697 | IA006389470072 | 0 | 516.84 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358956.75 | 475 | CHECK PAID | 20025813 | IA006389470488 | 0 | 404.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -317160.05 | 475 | CHECK PAID | 20026896 | IA006389470926 | 0 | 478.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298805.07 | 475 | CHECK PAID | 20028001 | IA006389473158 | 0 | 508.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -234427.94 | 475 | CHECK PAID | 20027612 | IA006389517642 | 0 | 627.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -174366.51 | 475 | CHECK PAID | 10061163 | IA007382000423 | 0 | 260.77 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12385266.91 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382057112 | 45936.79 | 0 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12339330.12 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482380428 | 59674.65 | 0 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182256.16 | 475 | CHECK PAID | 20028413 | IA007543327871 | 0 | 419.59 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175538.33 | 475 | CHECK PAID | 20027281 | IA007543327872 | 0 | 541.33 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -390762.84 | 475 | CHECK PAID | 402046 | IA007682426671 | 0 | 200 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393229.46 | 475 | CHECK PAID | 402047 | IA007682426672 | 0 | 153.93 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -35599.17 | 475 | CHECK PAID | 200003067 | IA008112250162 | 0 | 1771.81 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113216.34 | 475 | CHECK PAID | 20028574 | IA008112292612 | 0 | 506.8 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165804.17 | 475 | CHECK PAID | 3003303699 | IA008112299132 | 0 | 128.33 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126025 | 475 | CHECK PAID | 20028040 | IA008112299137 | 0 | 474.73 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51328.2 | 475 | CHECK PAID | 20028696 | IA008112325842 | 0 | 1048.93 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166162.43 | 475 | CHECK PAID | 20028546 | IA008112326200 | 0 | 106.31 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147624.18 | 475 | CHECK PAID | 20028492 | IA008112359609 | 0 | 388.4 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42861.44 | 475 | CHECK PAID | 20024236 | IA008112359870 | 0 | 3394.27 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127441.1 | 475 | CHECK PAID | 20026963 | IA008112363326 | 0 | 468.43 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111184.74 | 475 | CHECK PAID | 20027057 | IA008112363329 | 0 | 510.1 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7867.3 | 475 | CHECK PAID | 200003105 | IA008112273666 | 0 | 857.9 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -323312.71 | 475 | CHECK PAID | 20028569 | IA008112379364 | 0 | 467.59 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -363731.49 | 475 | CHECK PAID | 20027902 | IA008112394184 | 0 | 392.64 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -338419.41 | 475 | CHECK PAID | 20027622 | IA008112420935 | 0 | 449.31 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367575.73 | 475 | CHECK PAID | 20027616 | IA008112420936 | 0 | 375.24 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -374326.78 | 475 | CHECK PAID | 20027658 | IA008112420957 | 0 | 338.73 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -341550.49 | 475 | CHECK PAID | 20028538 | IA008112420958 | 0 | 444.87 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -306378.8 | 475 | CHECK PAID | 20028607 | IA008112420959 | 0 | 501.67 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -256779.34 | 475 | CHECK PAID | 20024819 | IA008112420960 | 0 | 577.51 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257356.85 | 475 | CHECK PAID | 20028141 | IA008112420961 | 0 | 577.51 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276277.48 | 475 | CHECK PAID | 20027027 | IA008112420962 | 0 | 538.77 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -262519.68 | 475 | CHECK PAID | 20025935 | IA008112420963 | 0 | 571.76 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -332996.56 | 475 | CHECK PAID | 20028591 | IA008112420991 | 0 | 454.91 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287959.21 | 475 | CHECK PAID | 20028234 | IA008112420992 | 0 | 522.23 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -341105.62 | 475 | CHECK PAID | 20028663 | IA008112421011 | 0 | 446.27 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -337069.88 | 475 | CHECK PAID | 20028542 | IA008112421018 | 0 | 450.39 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -227377.18 | 475 | CHECK PAID | 20027850 | IA008112421031 | 0 | 653.72 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393660.65 | 475 | CHECK PAID | 10354253 | IA008112439905 | 0 | 130.18 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360158.85 | 475 | CHECK PAID | 20027244 | IA008112485951 | 0 | 400.48 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292637.81 | 475 | CHECK PAID | 20028368 | IA008112485952 | 0 | 517.57 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364123.31 | 475 | CHECK PAID | 20023934 | IA008112491157 | 0 | 391.82 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273040.5 | 475 | CHECK PAID | 10354235 | IA008112542834 | 0 | 542.62 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -342882.05 | 475 | CHECK PAID | 20028589 | IA008112547779 | 0 | 443.19 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -390960.82 | 475 | CHECK PAID | 20028478 | IA008112547780 | 0 | 197.98 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267576.34 | 475 | CHECK PAID | 20028529 | IA008112547781 | 0 | 551 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -374996.73 | 475 | CHECK PAID | 20026251 | IA008112547782 | 0 | 333.35 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -381303.62 | 475 | CHECK PAID | 20027355 | IA008112547783 | 0 | 302.06 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -346364.58 | 475 | CHECK PAID | 20028493 | IA008112547784 | 0 | 431.73 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -222723.27 | 475 | CHECK PAID | 20028520 | IA008112547785 | 0 | 684.35 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -308379.65 | 475 | CHECK PAID | 20028521 | IA008112547786 | 0 | 499.96 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -384419.29 | 475 | CHECK PAID | 20027383 | IA008112547787 | 0 | 272.34 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -321438.82 | 475 | CHECK PAID | 20028198 | IA008112549415 | 0 | 470.84 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -316681.95 | 475 | CHECK PAID | 20028428 | IA008112549416 | 0 | 479.52 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -313795.39 | 475 | CHECK PAID | 20028642 | IA008112549443 | 0 | 486.62 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393530.47 | 475 | CHECK PAID | 20028201 | IA008112549444 | 0 | 148.87 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -224743.4 | 475 | CHECK PAID | 20028486 | IA008112549569 | 0 | 668.46 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -392917.18 | 475 | CHECK PAID | 20028031 | IA008112565178 | 0 | 163.19 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -334359.89 | 475 | CHECK PAID | 20028638 | IA008112569937 | 0 | 454.07 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -174982.57 | 475 | CHECK PAID | 10060319 | IA008112576383 | 0 | 100 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -359357.59 | 475 | CHECK PAID | 20026972 | IA008112584867 | 0 | 400.84 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360558.69 | 475 | CHECK PAID | 20028317 | IA008112585041 | 0 | 399.84 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -312334.17 | 475 | CHECK PAID | 20027678 | IA008112588616 | 0 | 489.76 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278954.84 | 475 | CHECK PAID | 20028044 | IA008112590155 | 0 | 533.76 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -353177.55 | 475 | CHECK PAID | 20028535 | IA008112590278 | 0 | 419.01 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A

Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11

August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285864.29 | 475 | CHECK PAID | 20028116 | IA008112590333 | 0 | 527.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275199.66 | 475 | CHECK PAID | 20028187 | IA008112590440 | 0 | 539.14 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281621.86 | 475 | CHECK PAID | 20028068 | IA008112590444 | 0 | 533.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -224074.94 | 475 | CHECK PAID | 20028146 | IA008123269244 | 0 | 669.44 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -231910.92 | 475 | CHECK PAID | 20027032 | IA008123269245 | 0 | 639.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -226068.51 | 475 | CHECK PAID | 20025940 | IA008123269246 | 0 | 661.58 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -237563.69 | 475 | CHECK PAID | 20024824 | IA008123270090 | 0 | 626.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -368684.98 | 475 | CHECK PAID | 20027457 | IA008137754201 | 0 | 367.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -361753.27 | 475 | CHECK PAID | 20028594 | IA008137754202 | 0 | 397.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -381001.56 | 475 | CHECK PAID | 20026352 | IA008137754203 | 0 | 302.28 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362150.66 | 475 | CHECK PAID | 20025252 | IA008137754204 | 0 | 397.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299820.67 | 475 | CHECK PAID | 20027754 | IA008137754273 | 0 | 507.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -380699.28 | 475 | CHECK PAID | 20027671 | IA008137754275 | 0 | 305.7 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -208811.05 | 475 | CHECK PAID | 20027926 | IA008137754326 | 0 | 822.93 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -271953.35 | 475 | CHECK PAID | 20028083 | IA008137754327 | 0 | 545.91 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360958.12 | 475 | CHECK PAID | 20027924 | IA008137754426 | 0 | 399.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -346796.05 | 475 | CHECK PAID | 20027893 | IA008137754542 | 0 | 431.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289523.34 | 475 | CHECK PAID | 20027651 | IA008146029793 | 0 | 521.07 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280021.81 | 475 | CHECK PAID | 20026870 | IA008146029839 | 0 | 533.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260231.84 | 475 | CHECK PAID | 20027974 | IA008146029840 | 0 | 572.41 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -369418.33 | 475 | CHECK PAID | 20027701 | IA008146029855 | 0 | 366 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113722.39 | 475 | CHECK PAID | 20028516 | IA008212837706 | 0 | 506.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -40873.08 | 475 | CHECK PAID | 200003123 | IA008212903554 | 0 | 1751.42 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -33827.36 | 475 | CHECK PAID | 200003030 | IA008212907110 | 0 | 1777.62 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -47817.91 | 475 | CHECK PAID | 200003201 | IA008212907113 | 0 | 1701.41 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -75051.14 | 475 | CHECK PAID | 200003174 | IA008212907114 | 0 | 1082.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -77009.4 | 475 | CHECK PAID | 200003111 | IA008212907115 | 0 | 956.12 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -37366.03 | 475 | CHECK PAID | 200002632 | IA008212907120 | 0 | 1766.86 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -51180.65 | 475 | CHECK PAID | 200002859 | IA008212907121 | 0 | 1681.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -67202.98 | 475 | CHECK PAID | 200003121 | IA008212907125 | 0 | 1193.22 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -70670.41 | 475 | CHECK PAID | 200003129 | IA008212907127 | 0 | 1135.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -63373.78 | 475 | CHECK PAID | 200003171 | IA008212907131 | 0 | 1399.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8125.42 | 475 | CHECK PAID | 200003203 | IA008212907132 | 0 | 2509.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10348.07 | 475 | CHECK PAID | 200003058 | IA008212907133 | 0 | 2222.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3091.79 | 475 | CHECK PAID | 200003096 | IA008212907135 | 0 | 3091.79 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -72883.44 | 475 | CHECK PAID | 200003158 | IA008212907136 | 0 | 1094.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -69534.47 | 475 | CHECK PAID | 200003176 | IA008212907497 | 0 | 1162.84 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52363.25 | 475 | CHECK PAID | 20027691 | IA008212926583 | 0 | 1035.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160932.63 | 475 | CHECK PAID | 20028544 | IA008212928867 | 0 | 261.62 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136923.92 | 475 | CHECK PAID | 20028578 | IA008212928868 | 0 | 431.88 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149552.34 | 475 | CHECK PAID | 20028514 | IA008212928869 | 0 | 384.02 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86238.6 | 475 | CHECK PAID | 20028655 | IA008212928870 | 0 | 599.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74334.7 | 475 | CHECK PAID | 20028562 | IA008212928871 | 0 | 671.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57980.41 | 475 | CHECK PAID | 20028292 | IA008212928873 | 0 | 877.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85038.32 | 475 | CHECK PAID | 20027854 | IA008212928874 | 0 | 600.82 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153666.14 | 475 | CHECK PAID | 20028559 | IA008212928875 | 0 | 356.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142005.37 | 475 | CHECK PAID | 20028489 | IA008212928876 | 0 | 412.18 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -135181.72 | 475 | CHECK PAID | 20028597 | IA008212932991 | 0 | 443.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284281.09 | 475 | CHECK PAID | 20028393 | IA008212957422 | 0 | 528.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394599.98 | 475 | CHECK PAID | 20027799 | IA008212959537 | 0 | 108.74 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -371920.88 | 475 | CHECK PAID | 20026358 | IA008212960384 | 0 | 348.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -391912.6 | 475 | CHECK PAID | 20027463 | IA008212960385 | 0 | 182.87 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -383318.73 | 475 | CHECK PAID | 20028600 | IA008212960386 | 0 | 280.93 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -344629.43 | 475 | CHECK PAID | 20024143 | IA008212960387 | 0 | 435.93 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -342438.86 | 475 | CHECK PAID | 20025258 | IA008212960388 | 0 | 444.18 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -374663.38 | 475 | CHECK PAID | 20020118 | IA008212960389 | 0 | 336.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -373305.73 | 475 | CHECK PAID | 20021118 | IA008212960390 | 0 | 342.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -378521.15 | 475 | CHECK PAID | 20020587 | IA008212960391 | 0 | 314.84 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -372617.37 | 475 | CHECK PAID | 20021621 | IA008212960392 | 0 | 347.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -373988.05 | 475 | CHECK PAID | 20022158 | IA008212960393 | 0 | 340.83 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:    Lead: 19-62584-pcm11
Report Mo/Yr:    August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -376938.44 | 475 | CHECK PAID | 20023027 | IA008212960394 | 0 | 319.18 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395175.68 | 475 | CHECK PAID | 20028621 | IA008213002578 | 0 | 62.87 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393381.6 | 475 | CHECK PAID | 20027553 | IA008213002580 | 0 | 152.14 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -218542.19 | 475 | CHECK PAID | 20027588 | IA008213002808 | 0 | 714.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -279488.35 | 475 | CHECK PAID | 20028199 | IA008213002828 | 0 | 533.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -98600.99 | 475 | CHECK PAID | 20000317 | IA008213002961 | 0 | 2340.79 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -324713.82 | 475 | CHECK PAID | 20028563 | IA008213003294 | 0 | 466.76 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -329344.16 | 475 | CHECK PAID | 20027707 | IA008213004315 | 0 | 458.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -331631.02 | 475 | CHECK PAID | 20027769 | IA008213004316 | 0 | 455.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -261376.09 | 475 | CHECK PAID | 20027806 | IA008213004317 | 0 | 571.84 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -214948.36 | 475 | CHECK PAID | 20027771 | IA008213004340 | 0 | 728.31 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290044.17 | 475 | CHECK PAID | 20027770 | IA008213004341 | 0 | 520.83 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -135848.43 | 475 | CHECK PAID | 200003116 | IA008213005209 | 0 | 1606.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83836.24 | 475 | CHECK PAID | 20027834 | IA008237977820 | 0 | 601.79 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148397.38 | 475 | CHECK PAID | 20027800 | IA008237977886 | 0 | 386.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121220.53 | 475 | CHECK PAID | 20027739 | IA008237977887 | 0 | 495.71 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150701.2 | 475 | CHECK PAID | 20027918 | IA008237977988 | 0 | 382.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161193.95 | 475 | CHECK PAID | 20027445 | IA008237978037 | 0 | 261.32 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164061.42 | 475 | CHECK PAID | 20026340 | IA008237978038 | 0 | 199.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163861.78 | 475 | CHECK PAID | 20028581 | IA008237978039 | 0 | 199.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124598.06 | 475 | CHECK PAID | 20028634 | IA008237978043 | 0 | 477.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -169636.87 | 475 | CHECK PAID | 200003093 | IA008277625735 | 0 | 887.84 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -155937.34 | 475 | CHECK PAID | 200003170 | IA008277625736 | 0 | 1280.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -103185.29 | 475 | CHECK PAID | 200003088 | IA008277625897 | 0 | 2259.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -163055.79 | 475 | CHECK PAID | 200003124 | IA008277625899 | 0 | 1128.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -157172.43 | 475 | CHECK PAID | 200003153 | IA008277625900 | 0 | 1235.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -164086.57 | 475 | CHECK PAID | 200003057 | IA008277625901 | 0 | 1030.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -140542.93 | 475 | CHECK PAID | 200003133 | IA008277625903 | 0 | 1523.83 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -166943.26 | 475 | CHECK PAID | 200003066 | IA008277625904 | 0 | 911.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -100926.1 | 475 | CHECK PAID | 200003119 | IA008277625905 | 0 | 2325.11 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -96260.2 | 475 | CHECK PAID | 200003221 | IA008277625907 | 0 | 2366.71 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -89017.42 | 475 | CHECK PAID | 200003134 | IA008277625909 | 0 | 2842.04 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -173663.39 | 475 | CHECK PAID | 200003154 | IA008277625910 | 0 | 525.28 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -17257473 | 475 | CHECK PAID | 200003199 | IA008277625937 | 0 | 638.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -146343.85 | 475 | CHECK PAID | 200003149 | IA008277626020 | 0 | 1441.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -107503.8 | 475 | CHECK PAID | 200003142 | IA008277626021 | 0 | 2119.04 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -109567.79 | 475 | CHECK PAID | 200003092 | IA008277626024 | 0 | 2063.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -161927.3 | 475 | CHECK PAID | 200003081 | IA008277626027 | 0 | 1150.86 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -160776.44 | 475 | CHECK PAID | 200003082 | IA008277626028 | 0 | 1177.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -158393.39 | 475 | CHECK PAID | 200003143 | IA008277626029 | 0 | 1220.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -79221.07 | 475 | CHECK PAID | 10061157 | IA008313284965 | 0 | 586.17 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13085.56 | 475 | CHECK PAID | 5100147660 | IA008313312770 | 0 | 13085.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146456.16 | 475 | CHECK PAID | 20028590 | IA008313314287 | 0 | 397.32 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142417.44 | 475 | CHECK PAID | 20028431 | IA008313316519 | 0 | 412.07 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -52841.2 | 475 | CHECK PAID | 200003205 | IA008313316940 | 0 | 1660.55 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146058.84 | 475 | CHECK PAID | 20024291 | IA008313317104 | 0 | 397.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145661.09 | 475 | CHECK PAID | 20025412 | IA008313317105 | 0 | 397.85 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159831.41 | 475 | CHECK PAID | 20026507 | IA008313317106 | 0 | 295.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156719.87 | 475 | CHECK PAID | 20027604 | IA008313317107 | 0 | 325.52 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166889.06 | 475 | CHECK PAID | 10354002 | IA008313317245 | 0 | 25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76326.32 | 475 | CHECK PAID | 20023708 | IA008313317246 | 0 | 655.93 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70948.91 | 475 | CHECK PAID | 20024801 | IA008313317247 | 0 | 693.03 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97783.55 | 475 | CHECK PAID | 20025917 | IA008313317248 | 0 | 560.14 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164255.76 | 475 | CHECK PAID | 20022730 | IA008313317249 | 0 | 194.34 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76973.26 | 475 | CHECK PAID | 20027009 | IA008313317250 | 0 | 646.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71636.69 | 475 | CHECK PAID | 20028123 | IA008313317251 | 0 | 687.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166751.33 | 475 | CHECK PAID | 20019210 | IA008313317252 | 0 | 62.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -14601.42 | 475 | CHECK PAID | 200003100 | IA008313317364 | 0 | 2098.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -12503.03 | 475 | CHECK PAID | 200003065 | IA008313317670 | 0 | 2154.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144862.75 | 475 | CHECK PAID | 20027683 | IA008313317691 | 0 | 400.75 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:            Lead: 19-62584-pcm11
Report Mo/Yr:           August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5615.67 | 475 | CHECK PAID | 200003183 | IA08313317722 | 0 | 2523.88 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -24751.08 | 475 | CHECK PAID | 200003196 | IA08313317925 | 0 | 1913.12 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107040.04 | 475 | CHECK PAID | 20027889 | IA08313318516 | 0 | 528.93 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -16679.17 | 475 | CHECK PAID | 200003087 | IA08313318851 | 0 | 2077.75 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -81553.11 | 475 | CHECK PAID | 200002932 | IA08313318852 | 0 | 237.08 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -57646.39 | 475 | CHECK PAID | 200003120 | IA08313318853 | 0 | 1534.5 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117742.88 | 475 | CHECK PAID | 20028226 | IA08313318881 | 0 | 499.44 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -42623.31 | 475 | CHECK PAID | 200003059 | IA08313319042 | 0 | 1750.23 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -22837.96 | 475 | CHECK PAID | 200003118 | IA08313319044 | 0 | 2008.24 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -28440.38 | 475 | CHECK PAID | 200003070 | IA08313319046 | 0 | 1827.32 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -79804.54 | 475 | CHECK PAID | 200003098 | IA08313319048 | 0 | 583.47 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -81316.03 | 475 | CHECK PAID | 200002969 | IA08313319049 | 0 | 318.23 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106511.11 | 475 | CHECK PAID | 20027897 | IA08313319094 | 0 | 531.14 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -76053.28 | 475 | CHECK PAID | 200003113 | IA08313319096 | 0 | 1002.14 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -80997.8 | 475 | CHECK PAID | 200003189 | IA08313319097 | 0 | 366.95 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -26613.06 | 475 | CHECK PAID | 200003165 | IA08313319098 | 0 | 1861.98 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -60566.32 | 475 | CHECK PAID | 200003180 | IA08313319100 | 0 | 1428.52 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97223.41 | 475 | CHECK PAID | 20027195 | IA08313357664 | 0 | 560.59 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116242.57 | 475 | CHECK PAID | 20026895 | IA08313357688 | 0 | 503.51 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98341.63 | 475 | CHECK PAID | 20028217 | IA08313359274 | 0 | 558.08 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63655.81 | 475 | CHECK PAID | 20028555 | IA08313359390 | 0 | 757.98 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -202215.91 | 475 | CHECK PAID | 20028564 | IA08313340239 | 0 | 1179.96 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -171239.78 | 475 | CHECK PAID | 401477 | IA08313412296 | 0 | 796.06 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395360.41 | 475 | CHECK PAID | 402038 | IA08313501531 | 0 | 28.94 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -391158.77 | 475 | CHECK PAID | 402038 | IA08313501532 | 0 | 197.95 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -216396.1 | 475 | CHECK PAID | 20027876 | IA08313501534 | 0 | 720.08 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -370866.27 | 475 | CHECK PAID | 20027785 | IA08313501559 | 0 | 358.46 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -222038.92 | 475 | CHECK PAID | 20027732 | IA08313501789 | 0 | 689.75 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -316202.43 | 475 | CHECK PAID | 20026485 | IA08313501793 | 0 | 479.89 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -233800.34 | 475 | CHECK PAID | 20027581 | IA08313501794 | 0 | 627.61 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286389.99 | 475 | CHECK PAID | 20028406 | IA08313508076 | 0 | 525.7 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -204387.89 | 475 | CHECK PAID | 20027725 | IA08313508190 | 0 | 1062.14 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -2909.42 | 475 | CHECK PAID | 200000212 | IA08313510747 | 0 | 1366.14 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -124306.67 | 475 | CHECK PAID | 200003107 | IA08313541259 | 0 | 1762.68 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -105384.76 | 475 | CHECK PAID | 200003135 | IA08313541260 | 0 | 2199.47 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -86175.38 | 475 | CHECK PAID | 200003169 | IA08313541261 | 0 | 3104.29 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -122543.99 | 475 | CHECK PAID | 200003195 | IA08313541263 | 0 | 1784.6 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -174617.21 | 475 | CHECK PAID | 200002847 | IA08313541264 | 0 | 250.7 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -147784.36 | 475 | CHECK PAID | 200003042 | IA08313541265 | 0 | 1440.51 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -159599.19 | 475 | CHECK PAID | 200002327 | IA08313541266 | 0 | 1205.8 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -173138.11 | 475 | CHECK PAID | 200003089 | IA08313541404 | 0 | 563.38 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -174105.74 | 475 | CHECK PAID | 401478 | IA08313541405 | 0 | 442.35 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -174882.57 | 475 | CHECK PAID | 10061058 | IA08313541411 | 0 | 100 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -383598.95 | 475 | CHECK PAID | 20028419 | IA08313544850 | 0 | 280.22 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -256201.83 | 475 | CHECK PAID | 20027900 | IA08313547353 | 0 | 577.6 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -235055.54 | 475 | CHECK PAID | 20027901 | IA08313547354 | 0 | 627.6 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -315722.54 | 475 | CHECK PAID | 20028554 | IA08313547356 | 0 | 479.94 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -336619.49 | 475 | CHECK PAID | 20028553 | IA08313547357 | 0 | 450.52 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303863.47 | 475 | CHECK PAID | 20028584 | IA08313547358 | 0 | 504.3 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -375973.67 | 475 | CHECK PAID | 20028537 | IA08313547360 | 0 | 324.44 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -203325.75 | 475 | CHECK PAID | 200002867 | IA08313555476 | 0 | 1109.84 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117133.63 | 475 | CHECK PAID | 200003191 | IA08374936009 | 0 | 1869.18 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166259.93 | 475 | CHECK PAID | 402043 | IA08417670761 | 0 | 97.5 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84437.5 | 475 | CHECK PAID | 20024676 | IA08417670940 | 0 | 601.26 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147235.78 | 475 | CHECK PAID | 20027117 | IA08417676155 | 0 | 388.41 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122195.56 | 475 | CHECK PAID | 20027107 | IA08417676195 | 0 | 484.74 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132063.95 | 475 | CHECK PAID | 20024903 | IA08417676196 | 0 | 454.81 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143239.92 | 475 | CHECK PAID | 20023807 | IA08417676197 | 0 | 410.76 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140344.13 | 475 | CHECK PAID | 20026011 | IA08417676198 | 0 | 423.81 |
| 20190826 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49042.31 | 475 | CHECK PAID | 20027296 | IA08417676226 | 0 | 1262.52 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46493.08 | 475 | CHECK PAID | 20026194 | IA08417676227 | 0 | 1381.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64412.8 | 475 | CHECK PAID | 20024800 | IA08417676232 | 0 | 756.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69550.75 | 475 | CHECK PAID | 20027008 | IA08417676233 | 0 | 712.76 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65168.49 | 475 | CHECK PAID | 20023707 | IA08417676234 | 0 | 755.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85639.09 | 475 | CHECK PAID | 20022729 | IA08417676235 | 0 | 600.77 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89214.87 | 475 | CHECK PAID | 20020881 | IA08417676236 | 0 | 592.04 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103295.67 | 475 | CHECK PAID | 20021949 | IA08417676237 | 0 | 543.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118739.08 | 475 | CHECK PAID | 20021405 | IA08417676238 | 0 | 497.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86836.74 | 475 | CHECK PAID | 20020379 | IA08417676239 | 0 | 598.14 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70255.88 | 475 | CHECK PAID | 20025916 | IA08417676240 | 0 | 705.13 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165389.22 | 475 | CHECK PAID | 3003303684 | IA08417676251 | 0 | 148.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121710.82 | 475 | CHECK PAID | 20025407 | IA08417676259 | 0 | 490.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137785.44 | 475 | CHECK PAID | 20024286 | IA08417676260 | 0 | 430.74 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164936.52 | 475 | CHECK PAID | 20023181 | IA08417676261 | 0 | 154.83 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142829.16 | 475 | CHECK PAID | 20026502 | IA08417676262 | 0 | 411.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104376.62 | 475 | CHECK PAID | 20027779 | IA08417743863 | 0 | 538.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100012.02 | 475 | CHECK PAID | 20027789 | IA08417743867 | 0 | 556.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151460.49 | 475 | CHECK PAID | 20027869 | IA08417745267 | 0 | 379.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104913.42 | 475 | CHECK PAID | 20027634 | IA08417745269 | 0 | 536.8 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127909.35 | 475 | CHECK PAID | 20027276 | IA08417748198 | 0 | 468.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55303.28 | 475 | CHECK PAID | 20028222 | IA08417748203 | 0 | 966.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96662.82 | 475 | CHECK PAID | 20027989 | IA08417748239 | 0 | 562.01 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83234.45 | 475 | CHECK PAID | 20027988 | IA08417748240 | 0 | 609.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93840.33 | 475 | CHECK PAID | 20028623 | IA08417748241 | 0 | 570.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151835.69 | 475 | CHECK PAID | 20028523 | IA08417748242 | 0 | 375.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80771.92 | 475 | CHECK PAID | 20028034 | IA08417748283 | 0 | 622.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95538.62 | 475 | CHECK PAID | 20026774 | IA08417748892 | 0 | 562.81 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166056.12 | 475 | CHECK PAID | 20027615 | IA08417748921 | 0 | 124.13 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92126.31 | 475 | CHECK PAID | 20027873 | IA08417748922 | 0 | 572.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73662.92 | 475 | CHECK PAID | 20027855 | IA08417748923 | 0 | 672.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109649.89 | 475 | CHECK PAID | 20027883 | IA08417748924 | 0 | 516.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160671.01 | 475 | CHECK PAID | 20027664 | IA08417748925 | 0 | 272.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60541.49 | 475 | CHECK PAID | 20027898 | IA08417748926 | 0 | 839.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62897.83 | 475 | CHECK PAID | 20027576 | IA08417749021 | 0 | 781.7 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156067.66 | 475 | CHECK PAID | 20027672 | IA08417749023 | 0 | 332.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129303.44 | 475 | CHECK PAID | 20027591 | IA08417749024 | 0 | 463.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22910.56 | 475 | CHECK PAID | 10354282 | IA08417749194 | 0 | 9825 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -30247.74 | 475 | CHECK PAID | 200003140 | IA08417780249 | 0 | 1807.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -39121.66 | 475 | CHECK PAID | 200003097 | IA08417781875 | 0 | 1755.63 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159235.31 | 475 | CHECK PAID | 20026570 | IA08417800313 | 0 | 303.12 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164622.78 | 475 | CHECK PAID | 20026776 | IA08417800480 | 0 | 178.01 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367200.49 | 475 | CHECK PAID | 20028008 | IA08417871745 | 0 | 375.85 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264795.19 | 475 | CHECK PAID | 20028102 | IA08417873481 | 0 | 566.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -327964.91 | 475 | CHECK PAID | 20028162 | IA08417873694 | 0 | 463.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358145.16 | 475 | CHECK PAID | 20028626 | IA08417874105 | 0 | 407.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -371220.61 | 475 | CHECK PAID | 20027574 | IA08417874431 | 0 | 354.34 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -306879.36 | 475 | CHECK PAID | 20028306 | IA08417883664 | 0 | 500.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270861.53 | 475 | CHECK PAID | 20027934 | IA08417900411 | 0 | 545.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -219962.17 | 475 | CHECK PAID | 20027821 | IA08417905050 | 0 | 709.04 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -388427.53 | 475 | CHECK PAID | 20022002 | IA08417905051 | 0 | 227.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304367.71 | 475 | CHECK PAID | 20023887 | IA08417905052 | 0 | 504.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -313308.77 | 475 | CHECK PAID | 20027192 | IA08417905053 | 0 | 487.13 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -339316.71 | 475 | CHECK PAID | 20026093 | IA08417905054 | 0 | 448.34 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366059.9 | 475 | CHECK PAID | 20020426 | IA08417905055 | 0 | 384.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362547.86 | 475 | CHECK PAID | 20020944 | IA08417905056 | 0 | 397.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364903.56 | 475 | CHECK PAID | 20022833 | IA08417905057 | 0 | 389.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -373647.22 | 475 | CHECK PAID | 20021460 | IA08417905058 | 0 | 341.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -271407.44 | 475 | CHECK PAID | 20028309 | IA08417905059 | 0 | 545.91 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274121.19 | 475 | CHECK PAID | 20024992 | IA08417905060 | 0 | 539.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -309873.59 | 475 | CHECK PAID | 20025601 | IA08417918025 | 0 | 497.86 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -357329.5 | 475 | CHECK PAID | 20027791 | IA008417918026 | 0 | 410.14 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -228683.94 | 475 | CHECK PAID | 20027999 | IA008417921966 | 0 | 653.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -314762.63 | 475 | CHECK PAID | 20028462 | IA008417965855 | 0 | 483.5 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -389739.21 | 475 | CHECK PAID | 20028334 | IA008417965857 | 0 | 212.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -307379.53 | 475 | CHECK PAID | 20028339 | IA008417965858 | 0 | 500.17 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -322845.12 | 475 | CHECK PAID | 20028558 | IA008417965861 | 0 | 467.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -392753.99 | 475 | CHECK PAID | 20028390 | IA008417965864 | 0 | 163.71 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -236937.32 | 475 | CHECK PAID | 20028509 | IA008417965865 | 0 | 626.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356507.27 | 475 | CHECK PAID | 20028203 | IA008417965881 | 0 | 412.8 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -370507.81 | 475 | CHECK PAID | 20028632 | IA008417965984 | 0 | 359.89 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354432.62 | 475 | CHECK PAID | 20028443 | IA008417981272 | 0 | 418.08 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268125.9 | 475 | CHECK PAID | 20027801 | IA008417983829 | 0 | 549.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -266473.55 | 475 | CHECK PAID | 20027668 | IA008417983830 | 0 | 553.3 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278421.08 | 475 | CHECK PAID | 20027927 | IA008418003248 | 0 | 533.77 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -251557.41 | 475 | CHECK PAID | 20028033 | IA008418003251 | 0 | 587.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -311844.41 | 475 | CHECK PAID | 20027787 | IA008418003255 | 0 | 490.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249780.55 | 475 | CHECK PAID | 20028009 | IA008418003294 | 0 | 599.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263661.56 | 475 | CHECK PAID | 20026903 | IA008418003295 | 0 | 570.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247377.37 | 475 | CHECK PAID | 20025820 | IA008418003296 | 0 | 601.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247978.82 | 475 | CHECK PAID | 20024704 | IA008418003297 | 0 | 601.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263091.13 | 475 | CHECK PAID | 20023618 | IA008418003298 | 0 | 571.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394969.51 | 475 | CHECK PAID | 20022677 | IA008418003299 | 0 | 82.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -375323.31 | 475 | CHECK PAID | 20028053 | IA008418003307 | 0 | 326.58 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268675.08 | 475 | CHECK PAID | 20027686 | IA008418003308 | 0 | 549.18 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -327501.82 | 475 | CHECK PAID | 20027685 | IA008418003309 | 0 | 463.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297786.48 | 475 | CHECK PAID | 20028438 | IA008418003311 | 0 | 511.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -340212.59 | 475 | CHECK PAID | 20028570 | IA008418003317 | 0 | 447.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259659.43 | 475 | CHECK PAID | 20027127 | IA008418003318 | 0 | 572.44 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -225406.93 | 475 | CHECK PAID | 20024923 | IA008418003319 | 0 | 663.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301844.34 | 475 | CHECK PAID | 20028238 | IA008418003320 | 0 | 505.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282154.48 | 475 | CHECK PAID | 20028103 | IA008418003325 | 0 | 532.62 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288481.19 | 475 | CHECK PAID | 20028315 | IA008418003327 | 0 | 521.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -391545.38 | 475 | CHECK PAID | 20027814 | IA008418003372 | 0 | 189.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -332541.65 | 475 | CHECK PAID | 20028007 | IA008418003376 | 0 | 455.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -336168.97 | 475 | CHECK PAID | 20028349 | IA008418003392 | 0 | 451.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276814.54 | 475 | CHECK PAID | 20028437 | IA008418003395 | 0 | 537.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -350224.74 | 475 | CHECK PAID | 20024485 | IA008418003405 | 0 | 426.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -349798.02 | 475 | CHECK PAID | 20025608 | IA008418003406 | 0 | 426.74 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351498.13 | 475 | CHECK PAID | 20023395 | IA008418003407 | 0 | 423.22 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291084.26 | 475 | CHECK PAID | 20028220 | IA008418003411 | 0 | 519.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -390157.61 | 475 | CHECK PAID | 20028324 | IA008418003412 | 0 | 205.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -252144.47 | 475 | CHECK PAID | 20028151 | IA008418003417 | 0 | 587.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -347656.68 | 475 | CHECK PAID | 20027038 | IA008418003418 | 0 | 429.85 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366824.64 | 475 | CHECK PAID | 20025946 | IA008418003419 | 0 | 380.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -211215.94 | 475 | CHECK PAID | 20027951 | IA008418003420 | 0 | 791.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -343320.41 | 475 | CHECK PAID | 20026117 | IA008418003421 | 0 | 438.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283752.31 | 475 | CHECK PAID | 20028336 | IA008418003422 | 0 | 532.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -314279.13 | 475 | CHECK PAID | 20027216 | IA008418003423 | 0 | 483.74 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302349.73 | 475 | CHECK PAID | 20027930 | IA008418003425 | 0 | 505.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238190 | 475 | CHECK PAID | 20027954 | IA008418003429 | 0 | 626.31 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270315.61 | 475 | CHECK PAID | 20027959 | IA008418003430 | 0 | 546.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244969.01 | 475 | CHECK PAID | 20028449 | IA008418003443 | 0 | 608.54 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304871.67 | 475 | CHECK PAID | 20026909 | IA008418003450 | 0 | 503.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277887.31 | 475 | CHECK PAID | 20025824 | IA008418003451 | 0 | 535.97 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -230627.28 | 475 | CHECK PAID | 20028052 | IA008418003463 | 0 | 644.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -340659.35 | 475 | CHECK PAID | 20028300 | IA008418003474 | 0 | 446.76 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -387491.97 | 475 | CHECK PAID | 20028465 | IA008418003483 | 0 | 241.17 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -231271.49 | 475 | CHECK PAID | 20027868 | IA008418003502 | 0 | 644.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -361355.87 | 475 | CHECK PAID | 20027676 | IA008418004004 | 0 | 397.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163444.86 | 475 | CHECK PAID | 20027746 | IA008513141045 | 0 | 235.32 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:                    Lead: 19-62584-pcm11
Report Mo/Yr:                    August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -73968.45 | 475 | CHECK PAID | 200003150 | IA008513146400 | 0 | 1085.01 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166831.86 | 475 | CHECK PAID | 20027546 | IA008513149308 | 0 | 40.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101113.68 | 475 | CHECK PAID | 20026077 | IA008513150210 | 0 | 550.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110674.64 | 475 | CHECK PAID | 20027176 | IA008513150211 | 0 | 510.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165240.27 | 475 | CHECK PAID | 20025197 | IA008513150212 | 0 | 150.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165536.22 | 475 | CHECK PAID | 402030 | IA008513171911 | 0 | 147 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -133405.53 | 475 | CHECK PAID | 20028250 | IA008513176144 | 0 | 445.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -71789.29 | 475 | CHECK PAID | 200003214 | IA008513197379 | 0 | 1118.88 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32049.74 | 475 | CHECK PAID | 10061138 | IA008513197826 | 0 | 1802 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144056.73 | 475 | CHECK PAID | 20027895 | IA008513205502 | 0 | 406.3 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34865.66 | 475 | CHECK PAID | 5100147661 | IA008513212531 | 0 | 4895.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88622.83 | 475 | CHECK PAID | 20028568 | IA008513233524 | 0 | 592.23 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129767 | 475 | CHECK PAID | 20024927 | IA008513233537 | 0 | 463.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105979.97 | 475 | CHECK PAID | 20027781 | IA008513233545 | 0 | 532.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87434.35 | 475 | CHECK PAID | 20027227 | IA008513233552 | 0 | 597.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75670.39 | 475 | CHECK PAID | 20028208 | IA008513233562 | 0 | 665.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158932.19 | 475 | CHECK PAID | 20027778 | IA008513233563 | 0 | 309.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152951.32 | 475 | CHECK PAID | 20028628 | IA008513233564 | 0 | 369.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161455.23 | 475 | CHECK PAID | 20028500 | IA008513233569 | 0 | 261.28 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57103.21 | 475 | CHECK PAID | 20028499 | IA008513233570 | 0 | 886.41 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128375.7 | 475 | CHECK PAID | 20028604 | IA008513233571 | 0 | 466.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58856.05 | 475 | CHECK PAID | 20028596 | IA008513233572 | 0 | 875.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152210.04 | 475 | CHECK PAID | 20028611 | IA008513233578 | 0 | 374.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150318.75 | 475 | CHECK PAID | 20028573 | IA008513233580 | 0 | 382.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160398.96 | 475 | CHECK PAID | 20027350 | IA008513233581 | 0 | 281.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154021.41 | 475 | CHECK PAID | 20028488 | IA008513233582 | 0 | 355.27 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161716.38 | 475 | CHECK PAID | 20026246 | IA008513233583 | 0 | 261.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117243.44 | 475 | CHECK PAID | 20025271 | IA008513233584 | 0 | 500.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157361.37 | 475 | CHECK PAID | 20023040 | IA008513233585 | 0 | 319.8 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144462 | 475 | CHECK PAID | 20026596 | IA008513233586 | 0 | 405.27 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105447.52 | 475 | CHECK PAID | 20027564 | IA008513233592 | 0 | 534.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115739.06 | 475 | CHECK PAID | 20027711 | IA008513233614 | 0 | 503.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -141593.19 | 475 | CHECK PAID | 20028560 | IA008513233620 | 0 | 415.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163662.12 | 475 | CHECK PAID | 20027409 | IA008513233621 | 0 | 217.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154374.64 | 475 | CHECK PAID | 20026356 | IA008513233626 | 0 | 353.23 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136492.04 | 475 | CHECK PAID | 20027461 | IA008513233627 | 0 | 434.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130228.96 | 475 | CHECK PAID | 20028598 | IA008513233628 | 0 | 461.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146847.37 | 475 | CHECK PAID | 20028579 | IA008513233630 | 0 | 391.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -371571.89 | 475 | CHECK PAID | 20028561 | IA008513268460 | 0 | 351.28 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -319068.47 | 475 | CHECK PAID | 20028636 | IA008513308681 | 0 | 476.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -369783.57 | 475 | CHECK PAID | 20028510 | IA008513315581 | 0 | 365.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -312821.64 | 475 | CHECK PAID | 20028013 | IA008513316062 | 0 | 487.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -324247.06 | 475 | CHECK PAID | 20028170 | IA008513321209 | 0 | 466.8 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -111473.13 | 475 | CHECK PAID | 200003188 | IA008513323985 | 0 | 1905.34 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296762.9 | 475 | CHECK PAID | 20028099 | IA008513324099 | 0 | 512.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -384689.27 | 475 | CHECK PAID | 20026805 | IA008513325815 | 0 | 269.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294189.56 | 475 | CHECK PAID | 20028340 | IA008513325830 | 0 | 516.84 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -347226.83 | 475 | CHECK PAID | 20027952 | IA008513325831 | 0 | 430.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365290.46 | 475 | CHECK PAID | 8064 | IA008513325908 | 0 | 386.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -381893.44 | 475 | CHECK PAID | 20028326 | IA008513327155 | 0 | 294.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -331175.42 | 475 | CHECK PAID | 20027625 | IA008513327156 | 0 | 455.93 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -166031.36 | 475 | CHECK PAID | 200003212 | IA008513347166 | 0 | 967.5 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280555.18 | 475 | CHECK PAID | 20028417 | IA008513347635 | 0 | 533.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395413.49 | 475 | CHECK PAID | 10353997 | IA008513362506 | 0 | 25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -325180.48 | 475 | CHECK PAID | 20027562 | IA008513364739 | 0 | 466.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -345064.61 | 475 | CHECK PAID | 20026073 | IA008513389868 | 0 | 435.18 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354849.64 | 475 | CHECK PAID | 20022817 | IA008513389869 | 0 | 417.02 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290564.8 | 475 | CHECK PAID | 20023868 | IA008513389870 | 0 | 520.63 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -338868.37 | 475 | CHECK PAID | 20028474 | IA008513389877 | 0 | 448.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286913.58 | 475 | CHECK PAID | 20027563 | IA008513401886 | 0 | 523.59 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11

August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -349371.28 | 475 | CHECK PAID | 20028599 | IA008513409165 | 0 | 428.3 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -335717.91 | 475 | CHECK PAID | 20028658 | IA008513444721 | 0 | 452.08 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283219.7 | 475 | CHECK PAID | 20027645 | IA008513446083 | 0 | 532.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287436.98 | 475 | CHECK PAID | 20028242 | IA008513459070 | 0 | 523.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -149223.34 | 475 | CHECK PAID | 200003157 | IA008513492651 | 0 | 1438.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -132632.25 | 475 | CHECK PAID | 200003186 | IA008513509210 | 0 | 1627.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -321908.33 | 475 | CHECK PAID | 20026658 | IA008513541117 | 0 | 469.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -309375.73 | 475 | CHECK PAID | 20027757 | IA008513541118 | 0 | 497.97 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -384146.95 | 475 | CHECK PAID | 20027849 | IA008513541154 | 0 | 273.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -214220.05 | 475 | CHECK PAID | 20027856 | IA008513541157 | 0 | 736.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -387971.03 | 475 | CHECK PAID | 20019405 | IA008513541160 | 0 | 238 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -389092.42 | 475 | CHECK PAID | 20022178 | IA008513541161 | 0 | 219.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -379463.68 | 475 | CHECK PAID | 20024162 | IA008513541162 | 0 | 314.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -389311.34 | 475 | CHECK PAID | 20026377 | IA008513541163 | 0 | 218.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -389526.29 | 475 | CHECK PAID | 20018963 | IA008513541164 | 0 | 214.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -378835.34 | 475 | CHECK PAID | 20028618 | IA008513541165 | 0 | 314.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -379149.53 | 475 | CHECK PAID | 20025277 | IA008513541166 | 0 | 314.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -390362.27 | 475 | CHECK PAID | 3003303686 | IA008513541167 | 0 | 204.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -207148.92 | 475 | CHECK PAID | 401923 | IA008513541168 | 0 | 847.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393784.6 | 475 | CHECK PAID | 401671 | IA008513541169 | 0 | 123.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393908.55 | 475 | CHECK PAID | 401590 | IA008513541170 | 0 | 123.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -386255.09 | 475 | CHECK PAID | 20027630 | IA008513541181 | 0 | 254.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395237.33 | 475 | CHECK PAID | 3003303692 | IA008513547050 | 0 | 61.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67406.5 | 475 | CHECK PAID | 20026715 | IA008524370813 | 0 | 742.42 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88030.6 | 475 | CHECK PAID | 10354219 | IA008524470641 | 0 | 596.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29970.56 | 475 | CHECK PAID | 10353977 | IA008524475269 | 0 | 7060 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -171936.14 | 475 | CHECK PAID | 401476 | IA008536858095 | 0 | 696.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -143458.86 | 475 | CHECK PAID | 200003050 | IA008536858103 | 0 | 1449.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -118967.29 | 475 | CHECK PAID | 200003079 | IA008536858108 | 0 | 1833.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -387006.82 | 475 | CHECK PAID | 20028680 | IA008547017475 | 0 | 246.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125550.27 | 475 | CHECK PAID | 402040 | IA008612251690 | 0 | 476 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -135620.78 | 475 | CHECK PAID | 20028490 | IA008612264120 | 0 | 439.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155062.44 | 475 | CHECK PAID | 20027794 | IA008612324132 | 0 | 338.73 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115235.5 | 475 | CHECK PAID | 20027593 | IA008612324133 | 0 | 503.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -138641.82 | 475 | CHECK PAID | 20027592 | IA008612324134 | 0 | 428.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -80225.2 | 475 | CHECK PAID | 10061153 | IA008612325564 | 0 | 420.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79523.06 | 475 | CHECK PAID | 20028460 | IA008612327772 | 0 | 627 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162225.64 | 475 | CHECK PAID | 20028213 | IA008612329035 | 0 | 254.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140761.05 | 475 | CHECK PAID | 20028482 | IA008612338455 | 0 | 416.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134738.51 | 475 | CHECK PAID | 20027837 | IA008612341468 | 0 | 443.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166353.87 | 475 | CHECK PAID | 20027882 | IA008612341526 | 0 | 93.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114227.78 | 475 | CHECK PAID | 20027971 | IA008612342548 | 0 | 505.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -61974.31 | 475 | CHECK PAID | 200003156 | IA008612349936 | 0 | 1407.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -68371.63 | 475 | CHECK PAID | 200003099 | IA008612349937 | 0 | 1168.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166447.81 | 475 | CHECK PAID | 20027722 | IA008612352621 | 0 | 93.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81393.97 | 475 | CHECK PAID | 20027631 | IA008612355410 | 0 | 622.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90394.7 | 475 | CHECK PAID | 20026537 | IA008612355411 | 0 | 589.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -326574.62 | 475 | CHECK PAID | 20027585 | IA008612396292 | 0 | 463.77 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -320967.98 | 475 | CHECK PAID | 20028048 | IA008612396665 | 0 | 473.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -307879.69 | 475 | CHECK PAID | 20028176 | IA008612397576 | 0 | 500.16 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -243138.34 | 475 | CHECK PAID | 20028297 | IA008612397865 | 0 | 613.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -315242.6 | 475 | CHECK PAID | 20027947 | IA008612421329 | 0 | 479.97 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -332086.4 | 475 | CHECK PAID | 20027561 | IA008612432324 | 0 | 455.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -393075.53 | 475 | CHECK PAID | 20028407 | IA008612495570 | 0 | 158.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -235683.13 | 475 | CHECK PAID | 20028230 | IA008612523840 | 0 | 627.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -388200.34 | 475 | CHECK PAID | 20027578 | IA008612531559 | 0 | 229.31 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -386509.41 | 475 | CHECK PAID | 20026690 | IA008612531561 | 0 | 254.32 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -326110.85 | 475 | CHECK PAID | 20027928 | IA008612535499 | 0 | 463.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300327.96 | 475 | CHECK PAID | 20027571 | IA008612535533 | 0 | 507.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -236310.37 | 475 | CHECK PAID | 20028288 | IA008612536958 | 0 | 627.24 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:    UST-14A
Lead: 19-62584-pcm11
Report Mo/Yr:   August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282687.09 | 475 | CHECK PAID | 20027932 | IA08612539987 | 0 | 532.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351074.91 | 475 | CHECK PAID | 20028177 | IA08612539997 | 0 | 424.77 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296250.26 | 475 | CHECK PAID | 20028168 | IA08612547069 | 0 | 513.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395439.99 | 475 | CHECK PAID | 10354198 | IA08612547070 | 0 | 10 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -120759.39 | 475 | CHECK PAID | 200003148 | IA08612555070 | 0 | 1792.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -211990.18 | 475 | CHECK PAID | 10353649 | IA08612555394 | 0 | 774.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -337970.1 | 475 | CHECK PAID | 20027733 | IA08612561440 | 0 | 450.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281088.53 | 475 | CHECK PAID | 20028104 | IA08612573923 | 0 | 533.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -113372.41 | 475 | CHECK PAID | 200003216 | IA08612574014 | 0 | 1899.28 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -127682.4 | 475 | CHECK PAID | 200003075 | IA08612574015 | 0 | 1674.11 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -221349.17 | 475 | CHECK PAID | 20024282 | IA08612574072 | 0 | 691.24 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -223405.5 | 475 | CHECK PAID | 20026499 | IA08612574073 | 0 | 682.23 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394707.18 | 475 | CHECK PAID | 20027888 | IA08612574074 | 0 | 107.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -319544.76 | 475 | CHECK PAID | 20027566 | IA08612574075 | 0 | 476.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255046.63 | 475 | CHECK PAID | 20028067 | IA08612574875 | 0 | 579.16 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -139019.1 | 475 | CHECK PAID | 200003163 | IA08612575040 | 0 | 1574.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -115264.45 | 475 | CHECK PAID | 200003104 | IA08612575041 | 0 | 1892.04 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -174782.57 | 475 | CHECK PAID | 200003095 | IA08612576122 | 0 | 165.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -153369.79 | 475 | CHECK PAID | 200003147 | IA08612576123 | 0 | 1333.03 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -129347.44 | 475 | CHECK PAID | 200003222 | IA08612576124 | 0 | 1665.04 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -170443.72 | 475 | CHECK PAID | 200003184 | IA08612576125 | 0 | 806.85 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -345932.85 | 475 | CHECK PAID | 20028370 | IA08612576656 | 0 | 433.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -134241.97 | 475 | CHECK PAID | 200003175 | IA08612576726 | 0 | 1609.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -150633.15 | 475 | CHECK PAID | 200003223 | IA08612576727 | 0 | 1409.81 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -91494.33 | 475 | CHECK PAID | 200003102 | IA08612579270 | 0 | 2476.91 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -93893.49 | 475 | CHECK PAID | 200003172 | IA08612580075 | 0 | 2399.16 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -388651.84 | 475 | CHECK PAID | 20028111 | IA08612580121 | 0 | 224.31 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395045.33 | 475 | CHECK PAID | 20028246 | IA08612580391 | 0 | 75.82 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -168749.03 | 475 | CHECK PAID | 200003151 | IA08612580659 | 0 | 898.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394491.24 | 475 | CHECK PAID | 20024925 | IA08612580833 | 0 | 110.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -369052.33 | 475 | CHECK PAID | 20023825 | IA08612580834 | 0 | 367.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -305877.13 | 475 | CHECK PAID | 20028295 | IA08612581524 | 0 | 501.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -328885.17 | 475 | CHECK PAID | 20027304 | IA08612581525 | 0 | 459.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -328425.22 | 475 | CHECK PAID | 20025101 | IA08612581526 | 0 | 460.31 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293672.72 | 475 | CHECK PAID | 20028441 | IA08612581527 | 0 | 517.44 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -386760.56 | 475 | CHECK PAID | 20027134 | IA08612581578 | 0 | 251.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -368317.59 | 475 | CHECK PAID | 20027880 | IA08612582440 | 0 | 369.54 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -376297.2 | 475 | CHECK PAID | 20025734 | IA08612583163 | 0 | 323.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -167850.05 | 475 | CHECK PAID | 200003055 | IA08612583249 | 0 | 906.79 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -131004.85 | 475 | CHECK PAID | 200003063 | IA08612583259 | 0 | 1657.41 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -142009.35 | 475 | CHECK PAID | 200003106 | IA08612583264 | 0 | 1466.42 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -144901.87 | 475 | CHECK PAID | 200003068 | IA08612598502 | 0 | 1443.01 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -152036.76 | 475 | CHECK PAID | 200003069 | IA08612598503 | 0 | 1403.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -126008.29 | 475 | CHECK PAID | 200003136 | IA08612598504 | 0 | 1701.62 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -154657.24 | 475 | CHECK PAID | 200003230 | IA08612598735 | 0 | 1287.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -3238.52 | 475 | CHECK PAID | 200000196 | IA08612600028 | 0 | 48.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -3190.19 | 475 | CHECK PAID | 200000206 | IA08612600029 | 0 | 280.77 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366443.68 | 475 | CHECK PAID | 20028397 | IA08612600757 | 0 | 383.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -378206.31 | 475 | CHECK PAID | 20027920 | IA08612600760 | 0 | 314.97 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229334.82 | 475 | CHECK PAID | 20028166 | IA08612600771 | 0 | 650.88 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -385483.55 | 475 | CHECK PAID | 20027879 | IA08612600778 | 0 | 262.63 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253887.92 | 475 | CHECK PAID | 20028147 | IA08612600780 | 0 | 579.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -210424.25 | 475 | CHECK PAID | 20028188 | IA08612600781 | 0 | 795.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -389952.02 | 475 | CHECK PAID | 20028484 | IA08612600784 | 0 | 212.81 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -215676.02 | 475 | CHECK PAID | 20028609 | IA08612600785 | 0 | 727.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -377574.07 | 475 | CHECK PAID | 20028265 | IA08612600791 | 0 | 317.3 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -228030.79 | 475 | CHECK PAID | 20027720 | IA08612600797 | 0 | 653.61 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356919.36 | 475 | CHECK PAID | 20027822 | IA08612600813 | 0 | 412.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -310862.25 | 475 | CHECK PAID | 20027734 | IA08612600814 | 0 | 494.16 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -383873 | 475 | CHECK PAID | 20027655 | IA08612600815 | 0 | 274.05 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -381599.09 | 475 | CHECK PAID | 20027584 | IA008612600816 | 0 | 295.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -376619.26 | 475 | CHECK PAID | 20027831 | IA008612600817 | 0 | 322.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -353596.25 | 475 | CHECK PAID | 20027738 | IA008612600818 | 0 | 418.7 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -375649.23 | 475 | CHECK PAID | 20027632 | IA008612600819 | 0 | 325.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395331.47 | 475 | CHECK PAID | 20027646 | IA008612600820 | 0 | 46.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394032.01 | 475 | CHECK PAID | 20027788 | IA008612600821 | 0 | 123.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -334813.36 | 475 | CHECK PAID | 20027839 | IA008612600822 | 0 | 453.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -350650.14 | 475 | CHECK PAID | 20027613 | IA008612600823 | 0 | 425.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -372963.36 | 475 | CHECK PAID | 20027623 | IA008612600824 | 0 | 345.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -207988.12 | 475 | CHECK PAID | 20027718 | IA008612600825 | 0 | 839.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293155.28 | 475 | CHECK PAID | 20027798 | IA008612600826 | 0 | 517.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -382754.13 | 475 | CHECK PAID | 20027878 | IA008612600827 | 0 | 283.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362944.07 | 475 | CHECK PAID | 20027899 | IA008612600828 | 0 | 396.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395447.64 | 475 | CHECK PAID | 20028701 | IA008612600830 | 0 | 8.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395429.59 | 475 | CHECK PAID | 20028699 | IA008612600831 | 0 | 16.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50279.27 | 475 | CHECK PAID | 20028693 | IA008625686546 | 0 | 1236.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162475.23 | 475 | CHECK PAID | 20026629 | IA008636251935 | 0 | 249.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118241.82 | 475 | CHECK PAID | 20025538 | IA008636251936 | 0 | 498.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132960.16 | 475 | CHECK PAID | 20024414 | IA008636251937 | 0 | 448.1 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132512.06 | 475 | CHECK PAID | 20023319 | IA008636251938 | 0 | 448.11 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148783.47 | 475 | CHECK PAID | 20022435 | IA008636251939 | 0 | 386.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165089.55 | 475 | CHECK PAID | 20021800 | IA008636251940 | 0 | 153.03 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166688.37 | 475 | CHECK PAID | 20019884 | IA008636251941 | 0 | 75.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -201035.95 | 475 | CHECK PAID | 5100147667 | IA008636417258 | 0 | 15885.87 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78896.06 | 475 | CHECK PAID | 20028549 | IA008713458138 | 0 | 634.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -80630.85 | 475 | CHECK PAID | 200003078 | IA008713482029 | 0 | 405.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122680.21 | 475 | CHECK PAID | 20027866 | IA008713484121 | 0 | 484.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -59137.8 | 475 | CHECK PAID | 200003215 | IA008713490787 | 0 | 1491.41 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -56111.89 | 475 | CHECK PAID | 200003076 | IA008713490794 | 0 | 1634.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -78634.9 | 475 | CHECK PAID | 200003155 | IA008713490795 | 0 | 767.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -66009.76 | 475 | CHECK PAID | 200003231 | IA008713490801 | 0 | 1297.54 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -64712.22 | 475 | CHECK PAID | 200003108 | IA008713490803 | 0 | 1338.44 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -18756.53 | 475 | CHECK PAID | 200003226 | IA008713490804 | 0 | 2077.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -49499.36 | 475 | CHECK PAID | 200003064 | IA008713490812 | 0 | 1681.45 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -46116.5 | 475 | CHECK PAID | 200003080 | IA008713490813 | 0 | 1743.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -1543.28 | 475 | CHECK PAID | 200000211 | IA008713492382 | 0 | 734.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -808.82 | 475 | CHECK PAID | 200000215 | IA008713492383 | 0 | 808.82 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164444.77 | 475 | CHECK PAID | 20026263 | IA008713508772 | 0 | 189.01 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155735 | 475 | CHECK PAID | 20027367 | IA008713508773 | 0 | 336.12 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148010.95 | 475 | CHECK PAID | 20025163 | IA008713508774 | 0 | 386.77 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136057.51 | 475 | CHECK PAID | 20028548 | IA008713508782 | 0 | 436.73 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134295.26 | 475 | CHECK PAID | 20027187 | IA008713509596 | 0 | 444.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155398.88 | 475 | CHECK PAID | 20024988 | IA008713509597 | 0 | 336.44 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149936.06 | 475 | CHECK PAID | 20023883 | IA008713509598 | 0 | 383.72 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159535.9 | 475 | CHECK PAID | 20026088 | IA008713509599 | 0 | 300.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166613.31 | 475 | CHECK PAID | 20022830 | IA008713509600 | 0 | 75.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145263.24 | 475 | CHECK PAID | 20027141 | IA008713509695 | 0 | 400.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154723.71 | 475 | CHECK PAID | 20026044 | IA008713509696 | 0 | 349.07 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56216.8 | 475 | CHECK PAID | 20027605 | IA008713509709 | 0 | 913.52 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139496.12 | 475 | CHECK PAID | 20027896 | IA008713509710 | 0 | 426.74 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92698.37 | 475 | CHECK PAID | 20027740 | IA008713509714 | 0 | 572.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112709.54 | 475 | CHECK PAID | 20026029 | IA008713509716 | 0 | 507.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151081 | 475 | CHECK PAID | 20028259 | IA008713509722 | 0 | 379.8 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165931.99 | 475 | CHECK PAID | 20028325 | IA008713509723 | 0 | 127.82 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119235.63 | 475 | CHECK PAID | 20028174 | IA008713509724 | 0 | 496.55 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119732.18 | 475 | CHECK PAID | 20028076 | IA008713509725 | 0 | 496.55 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110164.35 | 475 | CHECK PAID | 20028090 | IA008713509727 | 0 | 514.46 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116743.38 | 475 | CHECK PAID | 20028169 | IA008713509730 | 0 | 500.81 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72990.63 | 475 | CHECK PAID | 20027593 | IA008713509733 | 0 | 675.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80149.86 | 475 | CHECK PAID | 20026847 | IA008713509734 | 0 | 626.8 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Lead: 19-62584-pcm11
Case Number:
Report Mo/Yr:
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72315.44 | 475 | CHECK PAID | 20027012 | IA008713509743 | 0 | 678.75 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75004.96 | 475 | CHECK PAID | 20028126 | IA008713509744 | 0 | 670.26 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62116.13 | 475 | CHECK PAID | 20025762 | IA008713509745 | 0 | 782.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65920.18 | 475 | CHECK PAID | 20026846 | IA008713509747 | 0 | 751.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61333.18 | 475 | CHECK PAID | 20024644 | IA008713509748 | 0 | 791.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114177.58 | 475 | CHECK PAID | 20027943 | IA008713509758 | 0 | 416.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123641.95 | 475 | CHECK PAID | 20028543 | IA008713509766 | 0 | 478.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107567.73 | 475 | CHECK PAID | 20028477 | IA008713509782 | 0 | 527.69 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -385743.09 | 475 | CHECK PAID | 20026775 | IA008713531776 | 0 | 259.54 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -391355.73 | 475 | CHECK PAID | 20027877 | IA008713532288 | 0 | 196.96 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -383037.8 | 475 | CHECK PAID | 20028481 | IA008713536680 | 0 | 283.67 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -385220.92 | 475 | CHECK PAID | 20027439 | IA008713537185 | 0 | 264.65 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -370147.92 | 475 | CHECK PAID | 20026334 | IA008713537186 | 0 | 364.35 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -250969.92 | 475 | CHECK PAID | 20028575 | IA008713537187 | 0 | 591.09 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -330261.11 | 475 | CHECK PAID | 20028525 | IA008713537191 | 0 | 458.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -329802.64 | 475 | CHECK PAID | 20028526 | IA008713537192 | 0 | 458.48 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -217113.1 | 475 | CHECK PAID | 20028552 | IA008713537374 | 0 | 717 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -357737.97 | 475 | CHECK PAID | 20028503 | IA008713537375 | 0 | 408.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -205358.02 | 475 | CHECK PAID | 20026993 | IA008713537378 | 0 | 970.13 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -335265.83 | 475 | CHECK PAID | 20028359 | IA008713537382 | 0 | 452.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -384956.27 | 475 | CHECK PAID | 20027441 | IA008713537384 | 0 | 267 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -377256.77 | 475 | CHECK PAID | 20023673 | IA008713537505 | 0 | 318.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -382470.44 | 475 | CHECK PAID | 20022713 | IA008713537506 | 0 | 284.39 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289002.27 | 475 | CHECK PAID | 20028463 | IA008713579709 | 0 | 521.08 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -165063.86 | 475 | CHECK PAID | 200003198 | IA008713589695 | 0 | 977.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277351.34 | 475 | CHECK PAID | 20027758 | IA008713611308 | 0 | 536.8 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302854.59 | 475 | CHECK PAID | 20027557 | IA008713635498 | 0 | 504.86 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395112.81 | 475 | CHECK PAID | 20027527 | IA008713635684 | 0 | 67.48 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -388873.37 | 475 | CHECK PAID | 20028504 | IA008713641483 | 0 | 221.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -333451.44 | 475 | CHECK PAID | 20024295 | IA008713641740 | 0 | 454.88 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394266.92 | 475 | CHECK PAID | 20025345 | IA008713641741 | 0 | 115.05 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -322377.22 | 475 | CHECK PAID | 20023190 | IA008713641742 | 0 | 468.89 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255624.23 | 475 | CHECK PAID | 20027761 | IA008713642190 | 0 | 577.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -330719.49 | 475 | CHECK PAID | 20027661 | IA008713642320 | 0 | 458.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249181.16 | 475 | CHECK PAID | 20028020 | IA008713647790 | 0 | 600.92 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -261947.92 | 475 | CHECK PAID | 20028142 | IA008713649322 | 0 | 571.83 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301338.95 | 475 | CHECK PAID | 20028286 | IA008713715255 | 0 | 505.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -240056.21 | 475 | CHECK PAID | 20028287 | IA008713715455 | 0 | 622.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -137444.49 | 475 | CHECK PAID | 200003182 | IA008713724568 | 0 | 1596.06 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -363338.85 | 475 | CHECK PAID | 20028274 | IA008713729626 | 0 | 394.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -386000.73 | 475 | CHECK PAID | 20027985 | IA008713729979 | 0 | 257.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -138213.76 | 475 | CHECK PAID | 20027835 | IA008733482563 | 0 | 428.32 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120228.71 | 475 | CHECK PAID | 20027842 | IA008733482564 | 0 | 496.53 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157679.7 | 475 | CHECK PAID | 20026576 | IA008733482774 | 0 | 318.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102751.92 | 475 | CHECK PAID | 20027674 | IA008733482775 | 0 | 545.23 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111693.28 | 475 | CHECK PAID | 20027660 | IA008733482942 | 0 | 508.54 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108091.32 | 475 | CHECK PAID | 20027666 | IA008733482946 | 0 | 523.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114731.94 | 475 | CHECK PAID | 20025023 | IA008733483007 | 0 | 504.16 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -318114.87 | 475 | CHECK PAID | 20027140 | IA008733569778 | 0 | 477 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285336.86 | 475 | CHECK PAID | 20028010 | IA008733570313 | 0 | 527.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -217827.74 | 475 | CHECK PAID | 20027841 | IA008744187734 | 0 | 714.64 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -240676.99 | 475 | CHECK PAID | 20028651 | IA008744358935 | 0 | 620.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395284.82 | 475 | CHECK PAID | 20027717 | IA008744374252 | 0 | 47.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -311354.04 | 475 | CHECK PAID | 20027813 | IA008744374253 | 0 | 491.79 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -44372.97 | 475 | CHECK PAID | 200003122 | IA008819020143 | 0 | 1749.66 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -54477.56 | 475 | CHECK PAID | 200003179 | IA008819021787 | 0 | 1636.36 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123163.7 | 475 | CHECK PAID | 20028483 | IA008819025862 | 0 | 483.49 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98898.63 | 475 | CHECK PAID | 20028430 | IA008819025863 | 0 | 557 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94408.84 | 475 | CHECK PAID | 20024993 | IA008819025900 | 0 | 568.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109133.64 | 475 | CHECK PAID | 20027793 | IA008819025901 | 0 | 520.13 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93270.27 | 475 | CHECK PAID | 20026094 | IA008819025902 | 0 | 571.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130689.34 | 475 | CHECK PAID | 20023888 | IA008819025903 | 0 | 460.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66664.08 | 475 | CHECK PAID | 20027808 | IA008819064025 | 0 | 743.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163209.54 | 475 | CHECK PAID | 20027743 | IA008819064625 | 0 | 238.76 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99455.62 | 475 | CHECK PAID | 20028267 | IA008819065487 | 0 | 556.99 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96100.81 | 475 | CHECK PAID | 20028635 | IA008819065637 | 0 | 562.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102206.59 | 475 | CHECK PAID | 20028268 | IA008819065655 | 0 | 545.91 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131149.24 | 475 | CHECK PAID | 20028455 | IA008819065753 | 0 | 459.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131609.14 | 475 | CHECK PAID | 20028454 | IA008819065754 | 0 | 459.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -20829.72 | 475 | CHECK PAID | 200003130 | IA008819066251 | 0 | 2073.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101660.68 | 475 | CHECK PAID | 20028022 | IA008819066275 | 0 | 547 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126499.29 | 475 | CHECK PAID | 20028329 | IA008819066442 | 0 | 474.29 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68837.99 | 475 | CHECK PAID | 20027848 | IA008819066915 | 0 | 714.47 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157041.57 | 475 | CHECK PAID | 20028528 | IA008819078491 | 0 | 321.7 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68123.52 | 475 | CHECK PAID | 20028550 | IA008819078888 | 0 | 717.02 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139920.32 | 475 | CHECK PAID | 20028592 | IA008819078889 | 0 | 424.2 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137354.7 | 475 | CHECK PAID | 20028191 | IA008819078890 | 0 | 430.78 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160117.31 | 475 | CHECK PAID | 20027358 | IA008819079753 | 0 | 285.9 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157995.64 | 475 | CHECK PAID | 20028496 | IA008819079754 | 0 | 315.94 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158311.57 | 475 | CHECK PAID | 20025154 | IA008819079755 | 0 | 315.93 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -133850.9 | 475 | CHECK PAID | 20028235 | IA008819080933 | 0 | 445.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54336.53 | 475 | CHECK PAID | 20028474 | IA008819082094 | 0 | 975.33 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59702.28 | 475 | CHECK PAID | 20027597 | IA008819084140 | 0 | 846.23 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82010.84 | 475 | CHECK PAID | 20027689 | IA008819084141 | 0 | 616.87 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94975.81 | 475 | CHECK PAID | 20027654 | IA008819084142 | 0 | 566.97 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47779.79 | 475 | CHECK PAID | 20027662 | IA008819084143 | 0 | 1286.71 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12412008 | 475 | CHECK PAID | 20027688 | IA008819084145 | 0 | 478.13 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139069.38 | 475 | CHECK PAID | 20027727 | IA008819084408 | 0 | 427.56 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29931302 | 475 | CHECK PAID | 20028043 | IA008819084475 | 0 | 507.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53361.2 | 475 | CHECK PAID | 20027669 | IA008819084681 | 0 | 997.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126972.67 | 475 | CHECK PAID | 20028284 | IA008819084800 | 0 | 473.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166537.41 | 475 | CHECK PAID | 20028276 | IA008819084808 | 0 | 89.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77618.69 | 475 | CHECK PAID | 20026969 | IA008819084814 | 0 | 645.43 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16297078 | 475 | CHECK PAID | 20022714 | IA008819084815 | 0 | 247.16 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91554.25 | 475 | CHECK PAID | 20025881 | IA008819084816 | 0 | 578.95 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89805.25 | 475 | CHECK PAID | 20028272 | IA008819084832 | 0 | 590.38 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100563.42 | 475 | CHECK PAID | 20027155 | IA008819084833 | 0 | 551.4 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82625.05 | 475 | CHECK PAID | 20027156 | IA008819084834 | 0 | 614.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166904.06 | 475 | CHECK PAID | 1035419 4 | IA008819084835 | 0 | 15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108613.51 | 475 | CHECK PAID | 20027933 | IA008819084836 | 0 | 522.19 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241294.36 | 475 | CHECK PAID | 20026878 | IA008819084858 | 0 | 617.37 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120724.82 | 475 | CHECK PAID | 20028045 | IA008819084894 | 0 | 496.11 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90975.3 | 475 | CHECK PAID | 20028269 | IA008819084917 | 0 | 580.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152582.12 | 475 | CHECK PAID | 20027961 | IA008819084919 | 0 | 372.08 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112201.55 | 475 | CHECK PAID | 20028445 | IA008819084921 | 0 | 508.27 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128839.85 | 475 | CHECK PAID | 20028629 | IA008819084929 | 0 | 464.15 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125074.27 | 475 | CHECK PAID | 20027744 | IA008819084953 | 0 | 476.21 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143650.43 | 475 | CHECK PAID | 20027745 | IA008819084959 | 0 | 410.51 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164781.69 | 475 | CHECK PAID | 20027659 | IA008819084960 | 0 | 158.91 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78261.57 | 475 | CHECK PAID | 20028041 | IA008819084966 | 0 | 642.88 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158622.55 | 475 | CHECK PAID | 20027792 | IA008819085001 | 0 | 310.98 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149168.32 | 475 | CHECK PAID | 20027004 | IA008819085002 | 0 | 384.85 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300833.55 | 475 | CHECK PAID | 20028089 | IA008819090080 | 0 | 505.59 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -327038.22 | 475 | CHECK PAID | 20027796 | IA008819119286 | 0 | 463.6 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365675.71 | 475 | CHECK PAID | 20028054 | IA008819125952 | 0 | 385.25 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394151.87 | 475 | CHECK PAID | 20027530 | IA008819138649 | 0 | 119.86 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -395388.49 | 475 | CHECK PAID | 20027529 | IA008819138650 | 0 | 28.08 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394381.19 | 475 | CHECK PAID | 20027528 | IA008819138651 | 0 | 114.27 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -394886.59 | 475 | CHECK PAID | 20027526 | IA008819138652 | 0 | 83.34 |
| 20190826 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -220657.93 | 475 | CHECK PAID | 20027730 | IA008819140439 | 0 | 695.76 |

Norpac Foods, Inc. (Consolidated)
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367948.05 | 475 | CHECK PAID | 20028506 | IA00881914079 | 0 | 372.32 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -233172.73 | 475 | CHECK PAID | 20027629 | IA00881941396 | 0 | 629.39 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -352758.54 | 475 | CHECK PAID | 20028625 | IA00881915699 | 0 | 419.03 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39467.17 | 475 | CHECK PAID | 10354208 | IA00883408034 | 0 | 4601.51 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45111.44 | 475 | CHECK PAID | 10354334 | IA00883408035 | 0 | 2250 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12225030.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA07175121500 | 21479.07 | 0 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12382028.39 | 577 | ZBA DEBIT TRANSFER | 0 | IA082600000004 | 0 | 3238.52 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082600000004 | 3238.52 | 0 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12207045.82 | 577 | ZBA DEBIT TRANSFER | 0 | IA082600000006 | 0 | 174982.57 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082600000007 | 174982.57 | 0 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 11811598.18 | 577 | ZBA DEBIT TRANSFER | 0 | IA082600000052 | 0 | 395447.64 |
| 20190826 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082600000053 | 395447.64 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12279505.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100205220417 | 5562.11 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12438771.07 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010223857 | 67022.42 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12371748.65 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010300510 | 75393.3 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12497509.43 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011890452 | 58738.36 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12672721.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012559174 | 30172.04 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12191958.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013496512 | 111351.24 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12642549.43 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015980460 | 32069.44 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12802737.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018606341 | 247 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12802917.61 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018606342 | 180.5 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12803098.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018606343 | 180.5 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12540062.96 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018687831 | 42553.53 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12610479.99 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018915131 | 34166.93 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12736802.08 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018915133 | 18034.8 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12576313.06 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018915133 | 36250.1 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12774957.1 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000024073870 | 5912.63 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12746501.14 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025983500 | 9699.06 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12796601.86 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025983655 | 4876.36 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12791725.5 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025983810 | 5443.09 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12800791.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025984301 | 4189.7 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12769044.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025984332 | 6321 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12786282.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025986689 | 5468.48 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12718767.28 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025986210 | 18517.68 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12762723.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025990031 | 6816.13 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12755907.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025990433 | 9406.2 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12780813.93 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000028351556 | 5856.83 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 11962387.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000280734100 | 150789.66 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12296355.35 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000280734101 | 104396.53 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS LLC | USD | 9329743.36 | 4949729.33 | 12802490.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000280734102 | 1698.55 | 0 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147106.79 | 475 | CHECK PAID | 20027698 | IA00387520842 | 0 | 501.68 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113414.66 | 475 | CHECK PAID | 20028016 | IA00047085116 | 0 | 583.36 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120082.01 | 475 | CHECK PAID | 20028118 | IA00047120551 | 0 | 549.32 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116225.9 | 475 | CHECK PAID | 20028077 | IA00047124523 | 0 | 557.07 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175967.7 | 475 | CHECK PAID | 20028412 | IA00057795876 | 0 | 407.71 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90992.48 | 475 | CHECK PAID | 20027626 | IA00057824618 | 0 | 684.29 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101414.52 | 475 | CHECK PAID | 20028403 | IA00057828289 | 0 | 623.61 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194451.42 | 475 | CHECK PAID | 20026483 | IA00057837817 | 0 | 256.27 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183635.92 | 475 | CHECK PAID | 20022288 | IA00057837817 | 0 | 362.57 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184715.19 | 475 | CHECK PAID | 20028480 | IA00062042319 | 0 | 358.9 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -47846.85 | 475 | CHECK PAID | 20003146 | IA00138703877 | 0 | 1361.98 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -57509.02 | 475 | CHECK PAID | 20003187 | IA00138568375 | 0 | 799.46 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197235.8 | 475 | CHECK PAID | 402009 | IA00158222713 | 0 | 75 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12797.15 | 475 | CHECK PAID | 20028364 | IA00158317816 | 0 | 616.02 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121168.77 | 475 | CHECK PAID | 20028291 | IA00158419555 | 0 | 542.07 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178361.75 | 475 | CHECK PAID | 20028312 | IA00158419556 | 0 | 394.03 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196866.85 | 475 | CHECK PAID | 20027206 | IA00158419564 | 0 | 148.23 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67884.72 | 475 | CHECK PAID | 20028005 | IA00158419575 | 0 | 212.7 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45150.22 | 475 | CHECK PAID | 20028447 | IA00158419576 | 0 | 509.86 |
| 20190827 | 23:59 | 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117881.91 | 475 | CHECK PAID | 20028044 | IA00158419564 | 0 | 550.27 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

UST-14A

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89615.56 | 475 | CHECK PAID | 20027960 | IA001584195641 | 0 | 709.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47669.77 | 475 | CHECK PAID | 20028435 | IA001584195680 | 0 | 499.08 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67434.07 | 475 | CHECK PAID | 20028566 | IA001585042439 | 0 | 253.44 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64193.99 | 475 | CHECK PAID | 20028541 | IA001585042471 | 0 | 341.3 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158824.46 | 475 | CHECK PAID | 20028059 | IA001585063049 | 0 | 473.51 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -352.06 | 475 | CHECK PAID | 20028694 | IA001585732452 | 0 | 1099.94 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59281.59 | 475 | CHECK PAID | 20024616 | IA001585732501 | 0 | 414.46 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68839.64 | 475 | CHECK PAID | 20028258 | IA001585732505 | 0 | 75.83 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40476.59 | 475 | CHECK PAID | 20028186 | IA001585732618 | 0 | 527.43 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65173.39 | 475 | CHECK PAID | 20022766 | IA001585732620 | 0 | 312.45 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4358.43 | 475 | CHECK PAID | 20028182 | IA001585732621 | 0 | 720.42 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46165.38 | 475 | CHECK PAID | 20027070 | IA001585732655 | 0 | 505.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12181.13 | 475 | CHECK PAID | 20028179 | IA001585732656 | 0 | 619.47 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9051 | 475 | CHECK PAID | 20025976 | IA001585732657 | 0 | 632.43 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66922.69 | 475 | CHECK PAID | 20022684 | IA001585732709 | 0 | 278.52 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49662.07 | 475 | CHECK PAID | 20023627 | IA001585732710 | 0 | 496.7 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17658.22 | 475 | CHECK PAID | 20024713 | IA001585732711 | 0 | 598.34 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18845.91 | 475 | CHECK PAID | 20028021 | IA001585732712 | 0 | 590.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68415.6 | 475 | CHECK PAID | 20028263 | IA001585771841 | 0 | 153.44 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109295.42 | 475 | CHECK PAID | 20028152 | IA001586157037 | 0 | 594.2 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -135422.74 | 475 | CHECK PAID | 20028206 | IA001586157087 | 0 | 518.42 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -186484.49 | 475 | CHECK PAID | 20027911 | IA001586157186 | 0 | 351.82 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41530.36 | 475 | CHECK PAID | 20027649 | IA001586504480 | 0 | 526.86 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77446.71 | 475 | CHECK PAID | 20028687 | IA001586504498 | 0 | 1408.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100163.66 | 475 | CHECK PAID | 20028124 | IA001587196071 | 0 | 629.37 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137482.15 | 475 | CHECK PAID | 20028137 | IA001587196073 | 0 | 512.34 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144595.21 | 475 | CHECK PAID | 20027915 | IA001587196075 | 0 | 504.65 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190798.68 | 475 | CHECK PAID | 20028411 | IA001587196095 | 0 | 306.34 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13230.24 | 475 | CHECK PAID | 20027914 | IA001587196100 | 0 | 521.07 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68262.16 | 475 | CHECK PAID | 20026201 | IA001587196127 | 0 | 174.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44640.36 | 475 | CHECK PAID | 20027303 | IA001587196128 | 0 | 513.3 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29179.6 | 475 | CHECK PAID | 20028440 | IA001587196129 | 0 | 555.76 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41003.5 | 475 | CHECK PAID | 20027913 | IA001587196232 | 0 | 526.91 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -186836.07 | 475 | CHECK PAID | 20028209 | IA001587196234 | 0 | 351.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -141563.19 | 475 | CHECK PAID | 20027697 | IA001587343609 | 0 | 508.39 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35684.33 | 475 | CHECK PAID | 20028319 | IA001587755047 | 0 | 536.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197399.76 | 475 | CHECK PAID | 20028027 | IA001587755155 | 0 | 45.62 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112831.3 | 475 | CHECK PAID | 20026922 | IA001587755157 | 0 | 584.19 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192570.98 | 475 | CHECK PAID | 20026772 | IA001587874989 | 0 | 290.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134383.96 | 475 | CHECK PAID | 20025687 | IA001587874990 | 0 | 520.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137993.79 | 475 | CHECK PAID | 20027874 | IA001587874991 | 0 | 511.64 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68557.97 | 475 | CHECK PAID | 20027852 | IA001588375005 | 0 | 142.37 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169248.62 | 475 | CHECK PAID | 20027853 | IA001588375036 | 0 | 434.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87444.8 | 475 | CHECK PAID | 20027747 | IA001588375094 | 0 | 732.11 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115668.83 | 475 | CHECK PAID | 20027741 | IA001588375112 | 0 | 557.81 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44127.06 | 475 | CHECK PAID | 20028415 | IA001588854910 | 0 | 516.66 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27506.97 | 475 | CHECK PAID | 20028221 | IA001588854913 | 0 | 561.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7137.76 | 475 | CHECK PAID | 20028172 | IA001588854915 | 0 | 644.2 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64533.85 | 475 | CHECK PAID | 20028304 | IA001588854918 | 0 | 339.86 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54937.5 | 475 | CHECK PAID | 20027186 | IA001588854919 | 0 | 458.77 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193417.37 | 475 | CHECK PAID | 20028319 | IA001588854931 | 0 | 273.98 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35147.75 | 475 | CHECK PAID | 20028061 | IA001589199567 | 0 | 536.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61718.84 | 475 | CHECK PAID | 20026954 | IA001589399568 | 0 | 399.65 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129683.25 | 475 | CHECK PAID | 20028401 | IA001589742389 | 0 | 525.71 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170538.05 | 475 | CHECK PAID | 20028363 | IA001589742486 | 0 | 428.7 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18255.53 | 475 | CHECK PAID | 20027759 | IA001589946635 | 0 | 597.31 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43092.84 | 475 | CHECK PAID | 20027565 | IA001589946670 | 0 | 518.72 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58446.59 | 475 | CHECK PAID | 20026468 | IA001589946671 | 0 | 427.44 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42053.75 | 475 | CHECK PAID | 20025372 | IA001589946672 | 0 | 523.39 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2870.15 | 475 | CHECK PAID | 20027606 | IA001680863109 | 0 | 776.58 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

UST-14A

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47170.69 | 475 | CHECK PAID | 20027029 | IA002247560362 | 0 | 501.56 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111658.44 | 475 | CHECK PAID | 20027567 | IA002247560429 | 0 | 588.67 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112247.11 | 475 | CHECK PAID | 20027607 | IA002247560430 | 0 | 588.67 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90308.19 | 475 | CHECK PAID | 20028136 | IA002247560451 | 0 | 692.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98894.11 | 475 | CHECK PAID | 20027022 | IA002247560452 | 0 | 644.23 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197473.64 | 475 | CHECK PAID | 10354233 | IA002247560453 | 0 | 15 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43610.4 | 475 | CHECK PAID | 20028402 | IA002247560518 | 0 | 517.56 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61319.19 | 475 | CHECK PAID | 20027272 | IA002247560519 | 0 | 400.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53553.97 | 475 | CHECK PAID | 20028422 | IA002247560527 | 0 | 471.53 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68987.96 | 475 | CHECK PAID | 20028158 | IA002247560568 | 0 | 73.16 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68914.8 | 475 | CHECK PAID | 20028159 | IA002247560575 | 0 | 75.16 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60514.55 | 475 | CHECK PAID | 20028356 | IA002489026731 | 0 | 406.72 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65789.64 | 475 | CHECK PAID | 20026759 | IA002489026740 | 0 | 304.97 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32461.37 | 475 | CHECK PAID | 20025674 | IA002489026741 | 0 | 541.65 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33537.86 | 475 | CHECK PAID | 20027861 | IA002489026743 | 0 | 538.24 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158350.95 | 475 | CHECK PAID | 20027909 | IA002489026747 | 0 | 473.71 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23523.78 | 475 | CHECK PAID | 20027976 | IA002489026862 | 0 | 574.14 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1285.72 | 475 | CHECK PAID | 20028690 | IA003346297559 | 0 | 933.66 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98249.88 | 475 | CHECK PAID | 20028127 | IA003346297585 | 0 | 647.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10935.91 | 475 | CHECK PAID | 20028183 | IA003346297719 | 0 | 627.23 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9680.84 | 475 | CHECK PAID | 20025980 | IA003346297720 | 0 | 629.84 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11561.66 | 475 | CHECK PAID | 20024866 | IA003346297721 | 0 | 625.75 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17059.88 | 475 | CHECK PAID | 20023595 | IA003346297723 | 0 | 599.39 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58019.15 | 475 | CHECK PAID | 20021913 | IA003346297724 | 0 | 429.97 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62456.06 | 475 | CHECK PAID | 20021368 | IA003346297725 | 0 | 360.44 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68677.93 | 475 | CHECK PAID | 20020345 | IA003346297726 | 0 | 119.96 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60918.71 | 475 | CHECK PAID | 20020840 | IA003346297727 | 0 | 404.16 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54478.73 | 475 | CHECK PAID | 20022663 | IA003346297728 | 0 | 460.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25239.19 | 475 | CHECK PAID | 20026683 | IA003346297730 | 0 | 570.43 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15854.76 | 475 | CHECK PAID | 20025799 | IA003346297731 | 0 | 609.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15245.36 | 475 | CHECK PAID | 20024682 | IA003346297732 | 0 | 609.41 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5789.16 | 475 | CHECK PAID | 20028133 | IA003346297745 | 0 | 715.2 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8418.57 | 475 | CHECK PAID | 20027019 | IA003346297746 | 0 | 636.62 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14635.95 | 475 | CHECK PAID | 20025927 | IA003346297747 | 0 | 610.8 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172663.7 | 475 | CHECK PAID | 20026970 | IA003346297754 | 0 | 421.45 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115111.02 | 475 | CHECK PAID | 20028082 | IA003346297755 | 0 | 560.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21199.87 | 475 | CHECK PAID | 20028420 | IA003453531581 | 0 | 586.22 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58867.13 | 475 | CHECK PAID | 20026984 | IA003453531587 | 0 | 420.54 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46669.13 | 475 | CHECK PAID | 20028096 | IA003453531555 | 0 | 503.75 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45659.98 | 475 | CHECK PAID | 20028091 | IA003453531597 | 0 | 509.76 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6493.56 | 475 | CHECK PAID | 20028545 | IA003453531603 | 0 | 704.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63852.69 | 475 | CHECK PAID | 20027450 | IA003453531610 | 0 | 345.89 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66079.91 | 475 | CHECK PAID | 20026345 | IA003453531611 | 0 | 290.27 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62810.59 | 475 | CHECK PAID | 20028586 | IA003453531613 | 0 | 354.53 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63159.65 | 475 | CHECK PAID | 20028458 | IA003453531643 | 0 | 349.06 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21785.64 | 475 | CHECK PAID | 20028446 | IA003453531643 | 0 | 585.77 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22949.64 | 475 | CHECK PAID | 20028358 | IA003453531647 | 0 | 581.39 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63506.8 | 475 | CHECK PAID | 20020898 | IA003453531770 | 0 | 347.15 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69039.81 | 475 | CHECK PAID | 20020392 | IA003453531771 | 0 | 51.85 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64860.94 | 475 | CHECK PAID | 20021420 | IA003453531773 | 0 | 327.09 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65484.67 | 475 | CHECK PAID | 20022756 | IA003453531774 | 0 | 311.28 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38355.88 | 475 | CHECK PAID | 20024746 | IA003453531775 | 0 | 532.89 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68087.58 | 475 | CHECK PAID | 20021963 | IA003453531776 | 0 | 202.86 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50158.03 | 475 | CHECK PAID | 20027045 | IA003453531777 | 0 | 495.96 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30831 | 475 | CHECK PAID | 20025953 | IA003453531778 | 0 | 547.76 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31375.36 | 475 | CHECK PAID | 20028156 | IA003453531779 | 0 | 544.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31919.72 | 475 | CHECK PAID | 20024838 | IA003453531780 | 0 | 544.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100790.91 | 475 | CHECK PAID | 20028184 | IA003453531783 | 0 | 627.25 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194705.71 | 475 | CHECK PAID | 20026955 | IA003588300775 | 0 | 254.29 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196383.11 | 475 | CHECK PAID | 20028062 | IA003588300776 | 0 | 194.09 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A

Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11

August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48667.39 | 475 | CHECK PAID | 20028314 | IA003681365163 | 0 | 498.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68763.81 | 475 | CHECK PAID | 20027198 | IA003681365164 | 0 | 85.88 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52122.44 | 475 | CHECK PAID | 20028097 | IA003681365234 | 0 | 483.01 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19436.16 | 475 | CHECK PAID | 20028332 | IA003681365237 | 0 | 590.25 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36756.18 | 475 | CHECK PAID | 20028333 | IA003681365238 | 0 | 535.28 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97602.4 | 475 | CHECK PAID | 20026976 | IA003681365240 | 0 | 650.57 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102036.58 | 475 | CHECK PAID | 20028088 | IA003681365241 | 0 | 622.06 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36220.9 | 475 | CHECK PAID | 20028338 | IA003989235791 | 0 | 536.57 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39421.26 | 475 | CHECK PAID | 20028337 | IA003989235793 | 0 | 532.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32999.62 | 475 | CHECK PAID | 20027929 | IA003989235795 | 0 | 538.25 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37289.65 | 475 | CHECK PAID | 20027949 | IA003989235798 | 0 | 533.47 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52604.06 | 475 | CHECK PAID | 20028608 | IA003989235824 | 0 | 481.62 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55830.63 | 475 | CHECK PAID | 20027472 | IA003989235825 | 0 | 445.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20613.65 | 475 | CHECK PAID | 20028452 | IA003989235827 | 0 | 587.34 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42574.12 | 475 | CHECK PAID | 20027871 | IA003989235834 | 0 | 520.37 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54018.25 | 475 | CHECK PAID | 20028362 | IA003989235847 | 0 | 464.28 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30283.24 | 475 | CHECK PAID | 20028451 | IA003989235894 | 0 | 551.27 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49165.37 | 475 | CHECK PAID | 20027015 | IA003989235960 | 0 | 497.98 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39949.16 | 475 | CHECK PAID | 20023715 | IA003989235961 | 0 | 527.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34074.49 | 475 | CHECK PAID | 20028129 | IA003989235962 | 0 | 536.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34611.12 | 475 | CHECK PAID | 20024807 | IA003989235963 | 0 | 536.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38888.63 | 475 | CHECK PAID | 20028140 | IA003989235969 | 0 | 532.75 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131256.79 | 475 | CHECK PAID | 20028050 | IA003989236009 | 0 | 523.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60107.83 | 475 | CHECK PAID | 20028405 | IA003989501762 | 0 | 412.12 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10308.68 | 475 | CHECK PAID | 20028004 | IA003989502063 | 0 | 627.84 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56713.34 | 475 | CHECK PAID | 20028614 | IA003989571945 | 0 | 441.31 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174740.37 | 475 | CHECK PAID | 20027478 | IA003989571951 | 0 | 411.32 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187536.08 | 475 | CHECK PAID | 20026373 | IA003989571955 | 0 | 349.65 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -167505.18 | 475 | CHECK PAID | 20025273 | IA003989571959 | 0 | 441.32 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156924.27 | 475 | CHECK PAID | 20027710 | IA004187730331 | 0 | 479.46 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136969.81 | 475 | CHECK PAID | 20027714 | IA004187730366 | 0 | 512.83 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62095.62 | 475 | CHECK PAID | 20027590 | IA004187730387 | 0 | 376.78 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -135940.63 | 475 | CHECK PAID | 20027885 | IA004187730392 | 0 | 517.89 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51146.91 | 475 | CHECK PAID | 20027872 | IA004187730415 | 0 | 494.29 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134904.32 | 475 | CHECK PAID | 20027803 | IA004187730425 | 0 | 520.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191401.88 | 475 | CHECK PAID | 20026700 | IA004187730426 | 0 | 299.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165717.14 | 475 | CHECK PAID | 20025612 | IA004187730427 | 0 | 451.81 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182178.19 | 475 | CHECK PAID | 20024488 | IA004187730428 | 0 | 374.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -176372.19 | 475 | CHECK PAID | 20023400 | IA004187730429 | 0 | 404.49 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195989.02 | 475 | CHECK PAID | 20022507 | IA004187730431 | 0 | 201.7 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56272.03 | 475 | CHECK PAID | 20027804 | IA004187730446 | 0 | 441.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59695.71 | 475 | CHECK PAID | 20027807 | IA004187730488 | 0 | 414.12 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67180.63 | 475 | CHECK PAID | 20028374 | IA004785131855 | 0 | 257.94 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28623.84 | 475 | CHECK PAID | 20027970 | IA004785131968 | 0 | 557.06 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50652.62 | 475 | CHECK PAID | 20027270 | IA004785132013 | 0 | 494.59 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37822.99 | 475 | CHECK PAID | 20028400 | IA004785132014 | 0 | 533.34 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57152.76 | 475 | CHECK PAID | 20028214 | IA005744333544 | 0 | 439.42 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117331.64 | 475 | CHECK PAID | 20028244 | IA005744333558 | 0 | 552.37 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24668.76 | 475 | CHECK PAID | 20027862 | IA005744333574 | 0 | 572.42 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55385 | 475 | CHECK PAID | 20026760 | IA005744333575 | 0 | 447.5 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5073.96 | 475 | CHECK PAID | 20028505 | IA005744333703 | 0 | 715.53 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3638.01 | 475 | CHECK PAID | 20027162 | IA005744333705 | 0 | 767.86 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2093.57 | 475 | CHECK PAID | 20028280 | IA005744333707 | 0 | 807.85 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24096.34 | 475 | CHECK PAID | 20027962 | IA005744333709 | 0 | 572.56 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160229.33 | 475 | CHECK PAID | 20028539 | IA005940395120 | 0 | 466.12 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66363.95 | 475 | CHECK PAID | 20028204 | IA005940395222 | 0 | 284.04 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16460.49 | 475 | CHECK PAID | 20025805 | IA005940395229 | 0 | 605.73 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57589.18 | 475 | CHECK PAID | 20022666 | IA005940395230 | 0 | 436.42 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20026.31 | 475 | CHECK PAID | 20024689 | IA005940395231 | 0 | 590.15 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28066.78 | 475 | CHECK PAID | 20026689 | IA005940395232 | 0 | 559.81 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29731.97 | 475 | CHECK PAID | 20023602 | IA005940395233 | 0 | 552.37 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69059.81 | 475 | CHECK PAID | 10354018 | IA005940395234 | 0 | 20 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26945.61 | 475 | CHECK PAID | 20027994 | IA005940395236 | 0 | 568.78 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78714.23 | 475 | CHECK PAID | 20028689 | IA006389679192 | 0 | 1267.52 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 13008683.02 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382276434 | 205584.91 | 0 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94990.06 | 475 | CHECK PAID | 20028391 | IA007543328032 | 0 | 658.56 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7781.95 | 475 | CHECK PAID | 20028153 | IA007543328044 | 0 | 644.19 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187885.55 | 475 | CHECK PAID | 20028654 | IA007543328060 | 0 | 349.47 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66644.17 | 475 | CHECK PAID | 20028427 | IA007543328099 | 0 | 280.22 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53082.44 | 475 | CHECK PAID | 20027957 | IA007543328263 | 0 | 478.38 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51639.43 | 475 | CHECK PAID | 20028264 | IA007543328279 | 0 | 492.52 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48168.6 | 475 | CHECK PAID | 20028271 | IA007543328287 | 0 | 498.83 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22368.25 | 475 | CHECK PAID | 20026919 | IA007543328290 | 0 | 582.61 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13412.55 | 475 | CHECK PAID | 20025833 | IA007543328291 | 0 | 615.4 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14025.15 | 475 | CHECK PAID | 20028024 | IA007543328292 | 0 | 612.6 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25808.01 | 475 | CHECK PAID | 20028311 | IA007543328295 | 0 | 568.82 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26376.83 | 475 | CHECK PAID | 20027194 | IA007543328296 | 0 | 568.82 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67672.02 | 475 | CHECK PAID | 20026095 | IA007543328297 | 0 | 237.95 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1149.13 | 475 | CHECK PAID | 200003081 | IA007947732991 | 0 | 1609.9 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194935.71 | 475 | CHECK PAID | 20028678 | IA008112635642 | 0 | 230 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197354.14 | 475 | CHECK PAID | 10351213 | IA008112681069 | 0 | 50 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196718.62 | 475 | CHECK PAID | 20028697 | IA008112681834 | 0 | 153.51 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -62213.08 | 475 | CHECK PAID | 200003232 | IA008112693495 | 0 | 354.77 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132822.3 | 475 | CHECK PAID | 20027881 | IA008137824332 | 0 | 521.06 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190182.74 | 475 | CHECK PAID | 20028424 | IA008131581489 | 0 | 313.32 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -33269.2 | 475 | CHECK PAID | 200002946 | IA008131608688 | 0 | 1571.67 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -54862.39 | 475 | CHECK PAID | 200002727 | IA008313608689 | 0 | 1052.47 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -16748.58 | 475 | CHECK PAID | 200003131 | IA008313608690 | 0 | 1819.4 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74395.11 | 475 | CHECK PAID | 20028710 | IA008313660765 | 0 | 1656.47 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150597.98 | 475 | CHECK PAID | 20027715 | IA008313660766 | 0 | 496.12 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166167.44 | 475 | CHECK PAID | 20027586 | IA008313661762 | 0 | 450.3 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147608.46 | 475 | CHECK PAID | 20027587 | IA008313661763 | 0 | 501.67 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -1030.14 | 475 | CHECK PAID | 200000210 | IA008313662701 | 0 | 1030.14 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182909.28 | 475 | CHECK PAID | 20027846 | IA008313673803 | 0 | 364.69 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177174.93 | 475 | CHECK PAID | 20028215 | IA008313675336 | 0 | 399.84 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125987.22 | 475 | CHECK PAID | 20028394 | IA008313675341 | 0 | 530.52 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -45104.79 | 475 | CHECK PAID | 200003206 | IA008375274767 | 0 | 1402.2 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -55869.8 | 475 | CHECK PAID | 200002361 | IA008375274869 | 0 | 1007.41 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -56709.56 | 475 | CHECK PAID | 200002601 | IA008375274870 | 0 | 839.76 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -23714.24 | 475 | CHECK PAID | 200003225 | IA008375274871 | 0 | 1673.06 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -49195.13 | 475 | CHECK PAID | 200003173 | IA008375274873 | 0 | 1348.28 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5344.91 | 475 | CHECK PAID | 200003197 | IA008375275343 | 0 | 2074.65 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -52712.96 | 475 | CHECK PAID | 200003091 | IA008375275416 | 0 | 1097.16 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -25335.61 | 475 | CHECK PAID | 200003112 | IA008375275737 | 0 | 1621.37 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139525.17 | 475 | CHECK PAID | 20027246 | IA008418079873 | 0 | 510.29 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119532.69 | 475 | CHECK PAID | 20028371 | IA008418079874 | 0 | 550.25 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106308.25 | 475 | CHECK PAID | 20024810 | IA008418079875 | 0 | 601.45 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108103.59 | 475 | CHECK PAID | 20025926 | IA008418079876 | 0 | 597.67 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127046.57 | 475 | CHECK PAID | 20027018 | IA008418079877 | 0 | 529.17 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114550.64 | 475 | CHECK PAID | 20028132 | IA008418079878 | 0 | 567.47 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197304.14 | 475 | CHECK PAID | 20022738 | IA008418079879 | 0 | 68.34 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175559.99 | 475 | CHECK PAID | 20027736 | IA008418087513 | 0 | 409.46 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143080.81 | 475 | CHECK PAID | 20028078 | IA008418121263 | 0 | 505.32 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -171393.08 | 475 | CHECK PAID | 20026966 | IA008418121264 | 0 | 427.39 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157402.66 | 475 | CHECK PAID | 20027937 | IA008418131261 | 0 | 478.39 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144090.56 | 475 | CHECK PAID | 20028302 | IA008418131263 | 0 | 504.87 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163903.22 | 475 | CHECK PAID | 20027184 | IA008418131264 | 0 | 455.48 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188574.67 | 475 | CHECK PAID | 20028470 | IA008418131267 | 0 | 342.17 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154514.96 | 475 | CHECK PAID | 20028051 | IA008418131268 | 0 | 486.38 |
| 20190827 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140035.46 | 475 | CHECK PAID | 20027245 | IA008418131271 | 0 | 510.29 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11

August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118432.18 | 475 | CHECK PAID | 20028369 | IA008418131272 | 0 | 550.27 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118982.44 | 475 | CHECK PAID | 20025041 | IA008418131273 | 0 | 550.26 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121709.06 | 475 | CHECK PAID | 20026144 | IA008418131274 | 0 | 540.29 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159296.44 | 475 | CHECK PAID | 20028367 | IA008418132410 | 0 | 471.98 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196189.02 | 475 | CHECK PAID | 10354318 | IA008418132834 | 0 | 200 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -53809.92 | 475 | CHECK PAID | 200003185 | IA008418135441 | 0 | 1096.96 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -43702.59 | 475 | CHECK PAID | 200003094 | IA008418136547 | 0 | 1426.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -62503.09 | 475 | CHECK PAID | 10061113 | IA008418136809 | 0 | 100 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168813.72 | 475 | CHECK PAID | 20027894 | IA008418137266 | 0 | 434.98 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196097.02 | 475 | CHECK PAID | 20027641 | IA008418157148 | 0 | 130.17 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -133343.03 | 475 | CHECK PAID | 20027719 | IA008418159676 | 0 | 520.73 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131780.17 | 475 | CHECK PAID | 20028190 | IA008418159680 | 0 | 523.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180672.96 | 475 | CHECK PAID | 20028216 | IA008418159685 | 0 | 380.04 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185427.37 | 475 | CHECK PAID | 20027647 | IA008418159689 | 0 | 353.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165265.33 | 475 | CHECK PAID | 20027618 | IA008418159690 | 0 | 452.1 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140545.45 | 475 | CHECK PAID | 20028517 | IA008418159728 | 0 | 509.99 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -133863.58 | 475 | CHECK PAID | 20027887 | IA008418159734 | 0 | 520.55 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -138504.59 | 475 | CHECK PAID | 20028644 | IA008418159742 | 0 | 510.8 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172242.25 | 475 | CHECK PAID | 20028278 | IA008418159743 | 0 | 423.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182544.59 | 475 | CHECK PAID | 20028620 | IA008418159744 | 0 | 366.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168378.74 | 475 | CHECK PAID | 20027776 | IA008418159745 | 0 | 435.77 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136456.98 | 475 | CHECK PAID | 20027991 | IA008418159746 | 0 | 516.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190492.34 | 475 | CHECK PAID | 20027987 | IA008418159747 | 0 | 309.6 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149605.73 | 475 | CHECK PAID | 20028627 | IA008418159748 | 0 | 498.78 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183273.35 | 475 | CHECK PAID | 20028459 | IA008418159750 | 0 | 364.07 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169679.41 | 475 | CHECK PAID | 20028261 | IA008418159752 | 0 | 430.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188232.5 | 475 | CHECK PAID | 20028456 | IA008418159819 | 0 | 346.95 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197438.64 | 475 | CHECK PAID | 20027805 | IA008418159834 | 0 | 38.88 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -141054.8 | 475 | CHECK PAID | 20027941 | IA008418165204 | 0 | 509.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197458.64 | 475 | CHECK PAID | 10354015 | IA008428047478 | 0 | 20 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145099.38 | 475 | CHECK PAID | 20024737 | IA008428047479 | 0 | 504.17 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163447.74 | 475 | CHECK PAID | 20026941 | IA008428047480 | 0 | 455.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -189554.58 | 475 | CHECK PAID | 20025854 | IA008428047481 | 0 | 314.84 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146103.21 | 475 | CHECK PAID | 20028046 | IA008428047482 | 0 | 501.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195787.32 | 475 | CHECK PAID | 20027703 | IA008428047483 | 0 | 203.86 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161160 | 475 | CHECK PAID | 20023651 | IA008428047484 | 0 | 464.95 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173916.57 | 475 | CHECK PAID | 20027847 | IA008428049493 | 0 | 415.99 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -61858.31 | 475 | CHECK PAID | 200003193 | IA008437368049 | 0 | 431.67 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -13077.17 | 475 | CHECK PAID | 200003086 | IA008437393318 | 0 | 1853.62 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9295.14 | 475 | CHECK PAID | 200003145 | IA008437393320 | 0 | 1943.11 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11223.55 | 475 | CHECK PAID | 200003071 | IA008437393501 | 0 | 1928.41 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128630.61 | 475 | CHECK PAID | 20027995 | IA008446514311 | 0 | 527.04 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153055.64 | 475 | CHECK PAID | 20026890 | IA008446514312 | 0 | 488.08 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -18555.09 | 475 | CHECK PAID | 200003061 | IA008479938536 | 0 | 1806.51 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -22041.18 | 475 | CHECK PAID | 200003060 | IA008479938537 | 0 | 1686.74 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -50491.54 | 475 | CHECK PAID | 200002908 | IA008479938538 | 0 | 1296.41 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -37855.73 | 475 | CHECK PAID | 200003101 | IA008479938539 | 0 | 1508.1 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -26956.69 | 475 | CHECK PAID | 200003128 | IA008479938723 | 0 | 1621.08 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -20354.44 | 475 | CHECK PAID | 200003202 | IA008479938725 | 0 | 1799.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1540.05 | 475 | CHECK PAID | 20023827 | IA008513233538 | 0 | 452.84 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117819.12 | 475 | CHECK PAID | 20028270 | IA008537210517 | 0 | 426.04 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -16661633 | 475 | CHECK PAID | 20028070 | IA008612639605 | 0 | 448.89 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -62403.09 | 475 | CHECK PAID | 401480 | IA008612662619 | 0 | 190.01 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62575.35 | 475 | CHECK PAID | 200003072 | IA008612701958 | 0 | 72.26 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155484.13 | 475 | CHECK PAID | 20028429 | IA008612720469 | 0 | 483.08 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185780.21 | 475 | CHECK PAID | 20027955 | IA008612720470 | 0 | 352.84 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179140.91 | 475 | CHECK PAID | 20028299 | IA008612720471 | 0 | 387.81 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181428.94 | 475 | CHECK PAID | 20028000 | IA008612720473 | 0 | 376.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72738.64 | 475 | CHECK PAID | 10353691 | IA008713765201 | 0 | 3678.83 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -59029.24 | 475 | CHECK PAID | 10061036 | IA008713765202 | 0 | 731.86 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

UST-14A

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197078.91 | 475 | CHECK PAID | 20022400 | IA08713765207 | 0 | 81.89 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193679.76 | 475 | CHECK PAID | 20023284 | IA08713765208 | 0 | 262.39 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195378.89 | 475 | CHECK PAID | 20028453 | IA08713765226 | 0 | 220.31 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130208.63 | 475 | CHECK PAID | 20027764 | IA08713765934 | 0 | 525.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179911.19 | 475 | CHECK PAID | 20027650 | IA08713765964 | 0 | 384.11 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123855.53 | 475 | CHECK PAID | 20027973 | IA08713765576 | 0 | 536.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107505.92 | 475 | CHECK PAID | 20025932 | IA08713766602 | 0 | 597.67 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177967.72 | 475 | CHECK PAID | 20028372 | IA08713766609 | 0 | 394.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103890.23 | 475 | CHECK PAID | 20028342 | IA08713766961 | 0 | 616.68 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175150.53 | 475 | CHECK PAID | 20026660 | IA08713766966 | 0 | 410.16 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -167942.97 | 475 | CHECK PAID | 20025572 | IA08713766967 | 0 | 437.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124389.62 | 475 | CHECK PAID | 20027760 | IA08713766968 | 0 | 534.09 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179527.08 | 475 | CHECK PAID | 20028631 | IA08713766973 | 0 | 386.17 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -189239.74 | 475 | CHECK PAID | 20028508 | IA08713766976 | 0 | 331.74 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174329.05 | 475 | CHECK PAID | 20026086 | IA08713766979 | 0 | 412.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164358.69 | 475 | CHECK PAID | 20027185 | IA08713766980 | 0 | 455.47 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181052.54 | 475 | CHECK PAID | 20022828 | IA08713766981 | 0 | 379.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151584.97 | 475 | CHECK PAID | 20023881 | IA08713766982 | 0 | 492.21 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154028.58 | 475 | CHECK PAID | 20028303 | IA08713766983 | 0 | 486.4 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177572.93 | 475 | CHECK PAID | 20020941 | IA08713766984 | 0 | 398 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93008.74 | 475 | CHECK PAID | 20028647 | IA08713766988 | 0 | 667.16 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139014.88 | 475 | CHECK PAID | 20026865 | IA08713766993 | 0 | 510.29 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129157.54 | 475 | CHECK PAID | 20027996 | IA08713766994 | 0 | 526.93 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80718.71 | 475 | CHECK PAID | 20028224 | IA08713767000 | 0 | 985.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96300.69 | 475 | CHECK PAID | 20027713 | IA08713767007 | 0 | 654.95 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170965.69 | 475 | CHECK PAID | 20028624 | IA08713767011 | 0 | 427.64 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160695.05 | 475 | CHECK PAID | 20028502 | IA08713767016 | 0 | 465.72 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180292.92 | 475 | CHECK PAID | 20028565 | IA08713767017 | 0 | 381.73 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88906.43 | 475 | CHECK PAID | 20028108 | IA08713767021 | 0 | 729.99 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83485.64 | 475 | CHECK PAID | 20028122 | IA08713767022 | 0 | 879.21 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142575.49 | 475 | CHECK PAID | 20028228 | IA08713767028 | 0 | 505.72 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157877.24 | 475 | CHECK PAID | 20027935 | IA08713767030 | 0 | 474.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84352.51 | 475 | CHECK PAID | 20027983 | IA08713767048 | 0 | 866.87 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85219.37 | 475 | CHECK PAID | 20027984 | IA08713767049 | 0 | 866.86 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173500.58 | 475 | CHECK PAID | 20028491 | IA08713767050 | 0 | 416.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142069.77 | 475 | CHECK PAID | 20027786 | IA08713768356 | 0 | 506.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82606.43 | 475 | CHECK PAID | 20028175 | IA08713768361 | 0 | 907.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102656.02 | 475 | CHECK PAID | 20028409 | IA08713768397 | 0 | 619.44 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99534.29 | 475 | CHECK PAID | 20028450 | IA08713768425 | 0 | 640.18 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130733.41 | 475 | CHECK PAID | 20028229 | IA08713768430 | 0 | 524.78 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151092.76 | 475 | CHECK PAID | 20027118 | IA08713768431 | 0 | 494.78 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185073.89 | 475 | CHECK PAID | 20027215 | IA08713768436 | 0 | 358.7 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145601.31 | 475 | CHECK PAID | 20028335 | IA08713768437 | 0 | 501.93 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76038.35 | 475 | CHECK PAID | 20025362 | IA08713768482 | 0 | 1643.24 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153542.18 | 475 | CHECK PAID | 20027812 | IA08713769171 | 0 | 486.54 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193143.39 | 475 | CHECK PAID | 20028705 | IA08713769189 | 0 | 285.07 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183996.14 | 475 | CHECK PAID | 20027793 | IA08713769190 | 0 | 360.22 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88176.44 | 475 | CHECK PAID | 20027756 | IA08713769191 | 0 | 731.64 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155964.91 | 475 | CHECK PAID | 20027598 | IA08713769193 | 0 | 480.78 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162991.95 | 475 | CHECK PAID | 20027838 | IA08713769195 | 0 | 456.2 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150101.86 | 475 | CHECK PAID | 20027752 | IA08713769203 | 0 | 496.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126517.4 | 475 | CHECK PAID | 20027663 | IA08713769208 | 0 | 530.18 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149106.95 | 475 | CHECK PAID | 20028255 | IA08713878220 | 0 | 499.22 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -51615.8 | 475 | CHECK PAID | 200003141 | IA08713879224 | 0 | 1124.26 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -60294.29 | 475 | CHECK PAID | 200002958 | IA08713879225 | 0 | 617.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7352.03 | 475 | CHECK PAID | 200003219 | IA08713887926 | 0 | 2007.12 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170109.35 | 475 | CHECK PAID | 20028106 | IA08713887970 | 0 | 429.94 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188908 | 475 | CHECK PAID | 20027825 | IA08713891023 | 0 | 333.33 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103273.55 | 475 | CHECK PAID | 20028657 | IA08713891024 | 0 | 617.53 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191696.01 | 475 | CHECK PAID | 20028547 | IA08713891026 | 0 | 294.13 |

Norpac Foods, Inc. (Consolidated)
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192280.62 | 475 | CHECK PAID | 20028602 | IA008713891027 | 0 | 292.04 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178753.1 | 475 | CHECK PAID | 20028519 | IA008713891029 | 0 | 391.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196565.11 | 475 | CHECK PAID | 10354188 | IA008713897909 | 0 | 182 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1134.78 | 475 | CHECK PAID | 20025794 | IA008819084857 | 0 | 405.27 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143585.69 | 475 | CHECK PAID | 20027777 | IA008819211658 | 0 | 504.88 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79733.36 | 475 | CHECK PAID | 20028105 | IA008819212025 | 0 | 1019.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191988.58 | 475 | CHECK PAID | 20027673 | IA008819212026 | 0 | 292.57 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81698.64 | 475 | CHECK PAID | 20027694 | IA008819212030 | 0 | 979.93 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195583.46 | 475 | CHECK PAID | 20027558 | IA008819212227 | 0 | 204.57 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159763.21 | 475 | CHECK PAID | 20028494 | IA008819212438 | 0 | 466.77 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155001.05 | 475 | CHECK PAID | 20028605 | IA008819212443 | 0 | 486.09 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125456.7 | 475 | CHECK PAID | 20027972 | IA008819212445 | 0 | 533.5 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109887.9 | 475 | CHECK PAID | 20023724 | IA008819212447 | 0 | 592.48 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105105.35 | 475 | CHECK PAID | 20028138 | IA008819212448 | 0 | 601.45 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105706.8 | 475 | CHECK PAID | 20024816 | IA008819212449 | 0 | 601.45 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93671.72 | 475 | CHECK PAID | 20028389 | IA008819212450 | 0 | 662.98 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192858.32 | 475 | CHECK PAID | 20028582 | IA008819212458 | 0 | 287.34 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111069.77 | 475 | CHECK PAID | 20028375 | IA008819212464 | 0 | 590.38 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152567.56 | 475 | CHECK PAID | 20028436 | IA008819212465 | 0 | 490.43 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161620.42 | 475 | CHECK PAID | 20028109 | IA008819212466 | 0 | 460.42 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193937.79 | 475 | CHECK PAID | 20027832 | IA008819212469 | 0 | 258.03 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86712.69 | 475 | CHECK PAID | 20025642 | IA008819212470 | 0 | 744.29 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116779.27 | 475 | CHECK PAID | 20026729 | IA008819212471 | 0 | 553.37 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120626.7 | 475 | CHECK PAID | 20028239 | IA008819212484 | 0 | 544.69 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148607.73 | 475 | CHECK PAID | 20027128 | IA008819212485 | 0 | 499.29 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127575.36 | 475 | CHECK PAID | 20028373 | IA008819244110 | 0 | 528.79 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181803.71 | 475 | CHECK PAID | 20027627 | IA008819317796 | 0 | 374.77 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91672.14 | 475 | CHECK PAID | 20027572 | IA008819322880 | 0 | 679.66 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85968.4 | 475 | CHECK PAID | 20028327 | IA008819326860 | 0 | 749.03 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148108.44 | 475 | CHECK PAID | 20028395 | IA008819326864 | 0 | 499.98 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113983.17 | 475 | CHECK PAID | 20028310 | IA008819338812 | 0 | 568.51 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -176775.09 | 475 | CHECK PAID | 20023662 | IA008819338814 | 0 | 402.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194195.15 | 475 | CHECK PAID | 20024751 | IA008819338815 | 0 | 257.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184356.29 | 475 | CHECK PAID | 20025869 | IA008819338816 | 0 | 360.15 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173084.23 | 475 | CHECK PAID | 20026957 | IA008819338817 | 0 | 420.53 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128103.57 | 475 | CHECK PAID | 20028065 | IA008819338818 | 0 | 528.21 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195158.58 | 475 | CHECK PAID | 20026091 | IA008819343757 | 0 | 222.87 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122245.69 | 475 | CHECK PAID | 20028307 | IA008819343758 | 0 | 536.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122782.32 | 475 | CHECK PAID | 20027190 | IA008819343759 | 0 | 536.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96951.83 | 475 | CHECK PAID | 20027564 | IA008819355763 | 0 | 651.14 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156444.81 | 475 | CHECK PAID | 20026548 | IA008819355764 | 0 | 479.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -186132.67 | 475 | CHECK PAID | 20021841 | IA008819355766 | 0 | 352.46 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124923.2 | 475 | CHECK PAID | 20026712 | IA008819355767 | 0 | 533.58 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94331.5 | 475 | CHECK PAID | 20025625 | IA008819355768 | 0 | 659.78 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95645.74 | 475 | CHECK PAID | 20027816 | IA008819355769 | 0 | 655.68 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -14929.18 | 475 | CHECK PAID | 200003194 | IA008819364745 | 0 | 1852.01 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197160.8 | 475 | CHECK PAID | 20027693 | IA008819368898 | 0 | 81.89 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104503.9 | 475 | CHECK PAID | 20028353 | IA008819382951 | 0 | 613.67 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108701.22 | 475 | CHECK PAID | 20026812 | IA008819382952 | 0 | 597.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92341.58 | 475 | CHECK PAID | 20027916 | IA008819382953 | 0 | 669.44 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -189869.42 | 475 | CHECK PAID | 20026163 | IA008819382954 | 0 | 314.84 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162078.49 | 475 | CHECK PAID | 20027265 | IA008819382955 | 0 | 458.07 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146605.11 | 475 | CHECK PAID | 20028392 | IA008819382956 | 0 | 501.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187186.43 | 475 | CHECK PAID | 20028414 | IA008819382963 | 0 | 350.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110479.39 | 475 | CHECK PAID | 20027912 | IA008819383036 | 0 | 591.49 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162535.75 | 475 | CHECK PAID | 20027653 | IA008819383058 | 0 | 457.26 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123318.95 | 475 | CHECK PAID | 20027931 | IA008819383059 | 0 | 536.63 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -167063.86 | 475 | CHECK PAID | 20028346 | IA008819383060 | 0 | 447.53 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191102.53 | 475 | CHECK PAID | 20026123 | IA008819383064 | 0 | 303.85 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164813.23 | 475 | CHECK PAID | 20027723 | IA008819383065 | 0 | 454.54 |

Norpac Foods, Inc. (Consolidated)
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152077.13 | 475 | CHECK PAID | 20028343 | IA008819383066 | 0 | 492.16 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -31697.53 | 475 | CHECK PAID | 200003056 | IA008819393206 | 0 | 1572.32 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -36347.63 | 475 | CHECK PAID | 200003103 | IA008819393233 | 0 | 1529.2 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -58297.38 | 475 | CHECK PAID | 200003073 | IA008819393235 | 0 | 788.36 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -61426.64 | 475 | CHECK PAID | 200003178 | IA008819393236 | 0 | 543.8 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -42275.69 | 475 | CHECK PAID | 200003077 | IA008819393237 | 0 | 1463.32 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -40812.37 | 475 | CHECK PAID | 200003210 | IA008819393238 | 0 | 1467.51 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -46484.87 | 475 | CHECK PAID | 200003083 | IA008819393241 | 0 | 1380.08 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3270.26 | 475 | CHECK PAID | 200003127 | IA008819393242 | 0 | 2121.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -34818.43 | 475 | CHECK PAID | 200003161 | IA008819393243 | 0 | 1549.23 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -28551.16 | 475 | CHECK PAID | 200003262 | IA008819393244 | 0 | 1594.47 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -60882.84 | 475 | CHECK PAID | 200003159 | IA008819393245 | 0 | 588.55 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -30125.21 | 475 | CHECK PAID | 200002507 | IA008819394529 | 0 | 1574.05 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -59677.16 | 475 | CHECK PAID | 200003207 | IA008819394532 | 0 | 647.92 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -39344.86 | 475 | CHECK PAID | 200003167 | IA008819398653 | 0 | 1489.13 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106908.25 | 475 | CHECK PAID | 10354163 | IA008834544145 | 0 | 600 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 386.9 | 254 | POSTING ERROR CORRECTION CREDIT | 8064 | IA009930755169 | 386.9 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 747.88 | 475 | CHECK PAID | 20028064 | IA009930758138 | 0 | 386.9 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 100 | 254 | POSTING ERROR CORRECTION CREDIT | 10060319 | IA009930762364 | 100 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 200 | 254 | POSTING ERROR CORRECTION CREDIT | 10061058 | IA009930762366 | 100 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 460.77 | 254 | POSTING ERROR CORRECTION CREDIT | 10061163 | IA009930762368 | 260.77 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 510.85 | 254 | POSTING ERROR CORRECTION CREDIT | 401590 | IA009930762540 | 123.95 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1285.09 | 254 | POSTING ERROR CORRECTION CREDIT | 10353649 | IA009930762542 | 774.24 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1310.09 | 254 | POSTING ERROR CORRECTION CREDIT | 10353997 | IA009930762544 | 25 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1320.09 | 254 | POSTING ERROR CORRECTION CREDIT | 10354198 | IA009930762546 | 10 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1862.71 | 254 | POSTING ERROR CORRECTION CREDIT | 10354235 | IA009930762548 | 542.62 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1992.89 | 254 | POSTING ERROR CORRECTION CREDIT | 10354253 | IA009930762550 | 130.18 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8008683.02 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009985777849 | 0 | 5000000 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12080607.58 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071759216554 | 118219.74 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8007652.88 | 577 | ZBA DEBIT TRANSFER | 0 | IA082700000004 | 0 | 1030.14 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082700000004 | 1030.14 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 7945077.53 | 577 | ZBA DEBIT TRANSFER | 0 | IA082700000006 | 0 | 62575.35 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082700000007 | 62575.35 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 7747603.89 | 577 | ZBA DEBIT TRANSFER | 0 | IA082700000052 | 0 | 197473.64 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082700000053 | 197473.64 | 0 |
| 20190827 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 12700249.6 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100209981562 | 27528.13 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8112847.89 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010819956 | 27808.29 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8658577.07 | 698 | MISCELLANEOUS FEE DEBIT | 0 | IA000011391731 | 0 | 38.34 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8131478.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012215750 | 18630.77 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8147725.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012932963 | 16246.81 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 7898317.01 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013842626 | 91018.16 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 817545.93 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018657892 | 4545.22 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8085039.6 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018794620 | 44885.69 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 7988345.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018794621 | 90028.33 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8160851.21 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018913567 | 13125.74 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8170910.71 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025700171 | 10059.5 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640554.81 | 475 | CHECK PAID | 20028677 | IA000387702189 | 0 | 133.58 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -14126.19 | 475 | CHECK PAID | 200003139 | IA000471446564 | 0 | 1593.49 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -611987.57 | 475 | CHECK PAID | 20027002 | IA000471546221 | 0 | 486.24 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -601787.87 | 475 | CHECK PAID | 20025912 | IA000471546812 | 0 | 523.02 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59862 5.73 | 475 | CHECK PAID | 20028354 | IA000471590569 | 0 | 543.04 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -606958.54 | 475 | CHECK PAID | 20028002 | IA000471658549 | 0 | 512.86 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -577304.93 | 475 | CHECK PAID | 20027992 | IA000578387090 | 0 | 720.42 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -628578.48 | 475 | CHECK PAID | 20019198 | IA000578741205 | 0 | 380.02 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -618988.21 | 475 | CHECK PAID | 20019562 | IA000578741206 | 0 | 445.12 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -638541.95 | 475 | CHECK PAID | 20019952 | IA000578741207 | 0 | 264.73 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -594228.31 | 475 | CHECK PAID | 20020361 | IA000578741208 | 0 | 568.58 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -588919.57 | 475 | CHECK PAID | 20022061 | IA000578741209 | 0 | 606.6 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -607469.88 | 475 | CHECK PAID | 20028094 | IA001582585993 | 0 | 511.34 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10014.48 | 475 | CHECK PAID | 20028145 | IA001582586020 | 0 | 352.17 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:

UST-14A

August, 2019

| As-Of Date | As-Of Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -590730.06 | 475 | CHECK PAID | 20028196 | IA001582586040 | 0 | 601.41 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10359.04 | 475 | CHECK PAID | 20022609 | IA001582586045 | 0 | 344.56 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6355.02 | 475 | CHECK PAID | 20028377 | IA001584195948 | 0 | 499.09 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -578727.15 | 475 | CHECK PAID | 20028049 | IA001585063255 | 0 | 704.91 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -580769.16 | 475 | CHECK PAID | 20026944 | IA001585063256 | 0 | 674.98 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -572539.42 | 475 | CHECK PAID | 20027016 | IA001585732755 | 0 | 951.5 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -570633.63 | 475 | CHECK PAID | 20028130 | IA001585732756 | 0 | 1000.51 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -574246.4 | 475 | CHECK PAID | 20027968 | IA001585732814 | 0 | 816.24 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5354.03 | 475 | CHECK PAID | 20026572 | IA001585732909 | 0 | 502.84 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2776.24 | 475 | CHECK PAID | 20025480 | IA001585732910 | 0 | 532.75 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7734.67 | 475 | CHECK PAID | 20027670 | IA001585732911 | 0 | 440.25 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -585.16 | 475 | CHECK PAID | 20028247 | IA001587196314 | 0 | 601.86 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641694.2 | 475 | CHECK PAID | 10354179 | IA001587196316 | 0 | 15 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -595339.78 | 475 | CHECK PAID | 20027135 | IA001587196317 | 0 | 553.46 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -602830.01 | 475 | CHECK PAID | 20028095 | IA001587196339 | 0 | 521.07 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4851.19 | 475 | CHECK PAID | 20028006 | IA001587755294 | 0 | 512.86 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3824.7 | 475 | CHECK PAID | 20027640 | IA001588375172 | 0 | 520.37 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7294.42 | 475 | CHECK PAID | 20028423 | IA002247560677 | 0 | 453.44 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -607980.48 | 475 | CHECK PAID | 20028080 | IA002247560699 | 0 | 510.6 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1708.76 | 475 | CHECK PAID | 20027690 | IA002247560742 | 0 | 555.75 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11294.24 | 475 | CHECK PAID | 20026593 | IA002247560743 | 0 | 297.67 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -609505.25 | 475 | CHECK PAID | 20027870 | IA002247560745 | 0 | 504.86 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -638277.22 | 475 | CHECK PAID | 20026768 | IA002247560746 | 0 | 276.84 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11534.49 | 475 | CHECK PAID | 20028282 | IA002247560817 | 0 | 240.25 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1153.01 | 475 | CHECK PAID | 20028318 | IA002489026984 | 0 | 567.85 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -637155.52 | 475 | CHECK PAID | 20025959 | IA002489027130 | 0 | 287.15 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -620748.89 | 475 | CHECK PAID | 20027053 | IA002489027131 | 0 | 438.68 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -636580.54 | 475 | CHECK PAID | 20028163 | IA002489027133 | 0 | 297.41 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11676.62 | 475 | CHECK PAID | 20027780 | IA003180983922 | 0 | 142.13 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -615341.62 | 475 | CHECK PAID | 20028207 | IA003543531932 | 0 | 469.36 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3304.33 | 475 | CHECK PAID | 20028469 | IA003543531996 | 0 | 528.00 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10996.57 | 475 | CHECK PAID | 20027755 | IA003543532007 | 0 | 313.76 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 16.7 | 475 | CHECK PAID | 20027944 | IA003989502122 | 0 | 617.79 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4338.33 | 475 | CHECK PAID | 20028144 | IA003989502140 | 0 | 513.63 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9662.31 | 475 | CHECK PAID | 20024822 | IA003989502141 | 0 | 356.93 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6840.98 | 475 | CHECK PAID | 20027030 | IA003989502142 | 0 | 485.96 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11749.83 | 475 | CHECK PAID | 20022748 | IA003989502143 | 0 | 73.21 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10682.81 | 475 | CHECK PAID | 20025938 | IA003989502144 | 0 | 323.77 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8551.82 | 475 | CHECK PAID | 20023730 | IA003989502145 | 0 | 398.04 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2243.49 | 475 | CHECK PAID | 20027811 | IA003989502312 | 0 | 534.73 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -635971.65 | 475 | CHECK PAID | 20026473 | IA004187730527 | 0 | 319.61 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -639005.09 | 475 | CHECK PAID | 20027570 | IA004187730528 | 0 | 226.97 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -639990.28 | 475 | CHECK PAID | 20021730 | IA004187730607 | 0 | 166.31 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -627817.19 | 475 | CHECK PAID | 20025386 | IA004187730608 | 0 | 390.25 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -628198.46 | 475 | CHECK PAID | 20023159 | IA004187730609 | 0 | 381.27 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -613440.03 | 475 | CHECK PAID | 20027579 | IA004187730610 | 0 | 482.75 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -637440.42 | 475 | CHECK PAID | 20021236 | IA004187730611 | 0 | 284.9 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8153.78 | 475 | CHECK PAID | 20026730 | IA004187730614 | 0 | 419.11 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8948.15 | 475 | CHECK PAID | 20027833 | IA004187730615 | 0 | 396.33 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -591322.11 | 475 | CHECK PAID | 20026610 | IA004187730672 | 0 | 592.05 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -585252.2 | 475 | CHECK PAID | 20027709 | IA004187730673 | 0 | 622.06 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -594786.32 | 475 | CHECK PAID | 20028072 | IA004785132244 | 0 | 558.01 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5855.93 | 475 | CHECK PAID | 20028388 | IA005744333850 | 0 | 501.9 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9305.38 | 475 | CHECK PAID | 20027826 | IA005940395288 | 0 | 357.23 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8609787 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382423543 | 434331.07 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8658615.41 | 115 | LOCKBOX DEPOSIT | 72371 | IA007382507442 | 48828.41 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -579413.84 | 475 | CHECK PAID | 20027857 | IA008112721421 | 0 | 686.69 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641600.61 | 475 | CHECK PAID | 20028675 | IA008137998391 | 0 | 50.51 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -636868.37 | 475 | CHECK PAID | 20028674 | IA008137998393 | 0 | 287.83 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -581427.66 | 475 | CHECK PAID | 20027964 | IA008213188090 | 0 | 658.5 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -584630.14 | 475 | CHECK PAID | 20027639 | IA008213188796 | 0 | 628.98 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -619431.29 | 475 | CHECK PAID | 20028652 | IA008213188797 | 0 | 443.08 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -622898.88 | 475 | CHECK PAID | 20028588 | IA008213188798 | 0 | 427.25 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -632589.72 | 475 | CHECK PAID | 20027750 | IA008213188799 | 0 | 351.18 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -582734.52 | 475 | CHECK PAID | 20027783 | IA008213188800 | 0 | 649 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641679.2 | 475 | CHECK PAID | 20023143 | IA008213188801 | 0 | 28.76 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -616277.58 | 475 | CHECK PAID | 20028557 | IA008213188802 | 0 | 467.05 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -571587.92 | 475 | CHECK PAID | 20027892 | IA008213188805 | 0 | 954.29 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640996.77 | 475 | CHECK PAID | 20027768 | IA008213188806 | 0 | 103.04 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -621182.49 | 475 | CHECK PAID | 20027830 | IA008213188811 | 0 | 433.6 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640783.67 | 475 | CHECK PAID | 20027684 | IA008213188813 | 0 | 113.05 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -600740.31 | 475 | CHECK PAID | 20027636 | IA008213188814 | 0 | 525.07 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -617195.13 | 475 | CHECK PAID | 20027699 | IA008213188815 | 0 | 453.58 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -603350.51 | 475 | CHECK PAID | 20028556 | IA008213188818 | 0 | 520.5 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -610006.69 | 475 | CHECK PAID | 20028527 | IA008213188823 | 0 | 501.44 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -632238.54 | 475 | CHECK PAID | 20027728 | IA008213188824 | 0 | 351.56 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -619871.14 | 475 | CHECK PAID | 20026684 | IA008213188826 | 0 | 439.85 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640136.38 | 475 | CHECK PAID | 20027635 | IA008213188827 | 0 | 146.1 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -583370.41 | 475 | CHECK PAID | 20027784 | IA008213188828 | 0 | 635.89 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -576584.51 | 475 | CHECK PAID | 20028637 | IA008213188829 | 0 | 773.21 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -599687.42 | 475 | CHECK PAID | 20028112 | IA008213189137 | 0 | 530.54 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -601264.85 | 475 | CHECK PAID | 20024793 | IA008213189138 | 0 | 524.54 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -627031.06 | 475 | CHECK PAID | 20026999 | IA008213189139 | 0 | 400.14 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -625821.04 | 475 | CHECK PAID | 20023701 | IA008213189140 | 0 | 409.11 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -636283.13 | 475 | CHECK PAID | 20025909 | IA008213189141 | 0 | 311.48 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641426.64 | 475 | CHECK PAID | 20022727 | IA008213189142 | 0 | 83.67 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -623325.89 | 475 | CHECK PAID | 20028093 | IA008213189145 | 0 | 427.01 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -586479.6 | 475 | CHECK PAID | 20028330 | IA008213189146 | 0 | 613.67 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -634657.64 | 475 | CHECK PAID | 20027917 | IA008213189149 | 0 | 341.18 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -631527.56 | 475 | CHECK PAID | 20028161 | IA008213189150 | 0 | 360.21 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -630806.67 | 475 | CHECK PAID | 20028383 | IA008213189151 | 0 | 361.61 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -603869.87 | 475 | CHECK PAID | 20028449 | IA008213189154 | 0 | 519.36 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -587705.14 | 475 | CHECK PAID | 20028047 | IA008213189156 | 0 | 611.87 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -578022.24 | 475 | CHECK PAID | 20028029 | IA008213189159 | 0 | 717.31 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -637722.46 | 475 | CHECK PAID | 20028323 | IA008213189161 | 0 | 282.04 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -618543.09 | 475 | CHECK PAID | 20028160 | IA008213189164 | 0 | 446.55 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -612957.28 | 475 | CHECK PAID | 20028073 | IA008213189169 | 0 | 483.52 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -606445.68 | 475 | CHECK PAID | 20028249 | IA008213189170 | 0 | 513.62 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -575036.88 | 475 | CHECK PAID | 20027979 | IA008213189346 | 0 | 790.48 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -634316.46 | 475 | CHECK PAID | 20027469 | IA008213189358 | 0 | 342.34 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -630075.67 | 475 | CHECK PAID | 20026364 | IA008213189359 | 0 | 370.01 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -629705.66 | 475 | CHECK PAID | 20028606 | IA008213189360 | 0 | 372.34 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -614872.26 | 475 | CHECK PAID | 20027936 | IA008213189363 | 0 | 474.59 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -632938.83 | 475 | CHECK PAID | 20026830 | IA008213189364 | 0 | 349.11 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -611005.93 | 475 | CHECK PAID | 20028316 | IA008213189366 | 0 | 499.08 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -628957.53 | 475 | CHECK PAID | 20028583 | IA008213189387 | 0 | 379.05 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -590128.65 | 475 | CHECK PAID | 20028386 | IA008213189395 | 0 | 602.59 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -588312.97 | 475 | CHECK PAID | 20028530 | IA008213189400 | 0 | 607.83 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -596442.41 | 475 | CHECK PAID | 20027969 | IA008213189402 | 0 | 550.26 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -630445.06 | 475 | CHECK PAID | 20028014 | IA008213189404 | 0 | 369.39 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -599156.88 | 475 | CHECK PAID | 20028218 | IA008213189411 | 0 | 531.15 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -631886.98 | 475 | CHECK PAID | 20027948 | IA008213189461 | 0 | 359.42 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -614397.67 | 475 | CHECK PAID | 20027840 | IA008213189470 | 0 | 476.28 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -633285.8 | 475 | CHECK PAID | 20028476 | IA008213232252 | 0 | 346.97 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -15519.68 | 475 | CHECK PAID | 200003190 | IA008213234675 | 0 | 1393.49 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -631167.35 | 475 | CHECK PAID | 20028251 | IA008213235040 | 0 | 360.68 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -633631.38 | 475 | CHECK PAID | 20028084 | IA008313756239 | 0 | 345.58 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -610506.85 | 475 | CHECK PAID | 20028058 | IA008313756337 | 0 | 500.16 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641342.97 | 475 | CHECK PAID | 20026951 | IA008313756338 | 0 | 83.88 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -618096.54 | 475 | CHECK PAID | 20027132 | IA008313756358 | 0 | 448.94 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -608490.49 | 475 | CHECK PAID | 20028037 | IA008313756369 | 0 | 510.01 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -595892.15 | 475 | CHECK PAID | 20027667 | IA008418228782 | 0 | 552.37 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -625002.45 | 475 | CHECK PAID | 20028524 | IA008418233065 | 0 | 411.96 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -623749.93 | 475 | CHECK PAID | 20027617 | IA008418236422 | 0 | 424.04 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -604902.86 | 475 | CHECK PAID | 20026757 | IA008418236423 | 0 | 516.26 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -605932.06 | 475 | CHECK PAID | 20025672 | IA008418236424 | 0 | 513.87 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -639435.83 | 475 | CHECK PAID | 20028056 | IA008418248679 | 0 | 208.92 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -609000.39 | 475 | CHECK PAID | 20027863 | IA008418264647 | 0 | 509.9 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -569633.12 | 475 | CHECK PAID | 20027277 | IA008418265878 | 0 | 1043.92 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -568589.2 | 475 | CHECK PAID | 20028408 | IA008418265879 | 0 | 1093.91 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641650.44 | 475 | CHECK PAID | 10354232 | IA008418265880 | 0 | 49.83 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -604386.6 | 475 | CHECK PAID | 20028344 | IA008418265919 | 0 | 516.73 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -584001.16 | 475 | CHECK PAID | 20028233 | IA008418265926 | 0 | 630.75 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -633974.12 | 475 | CHECK PAID | 20027990 | IA008418265927 | 0 | 342.74 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -627426.94 | 475 | CHECK PAID | 20027458 | IA008418265929 | 0 | 395.88 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -634996.72 | 475 | CHECK PAID | 20028595 | IA008418265930 | 0 | 339.08 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -580094.18 | 475 | CHECK PAID | 20028036 | IA008418265931 | 0 | 680.34 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -626229.08 | 475 | CHECK PAID | 20027775 | IA008418265938 | 0 | 408.04 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -629333.32 | 475 | CHECK PAID | 20026675 | IA008418265939 | 0 | 375.79 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -573430.16 | 475 | CHECK PAID | 20028149 | IA008418265987 | 0 | 890.74 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -620310.21 | 475 | CHECK PAID | 20028515 | IA008418265991 | 0 | 439.07 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -585865.93 | 475 | CHECK PAID | 20028157 | IA008418266007 | 0 | 613.73 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -591911.73 | 475 | CHECK PAID | 20027975 | IA008418266066 | 0 | 589.62 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641724.2 | 475 | CHECK PAID | 10352748 | IA008418266461 | 0 | 15 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641739.2 | 475 | CHECK PAID | 10353626 | IA008418266462 | 0 | 15 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641550.1 | 475 | CHECK PAID | 3003303697 | IA008418266925 | 0 | 58.46 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641259.09 | 475 | CHECK PAID | 3003303696 | IA008418266926 | 0 | 84.01 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -613921.39 | 475 | CHECK PAID | 20027978 | IA008418266951 | 0 | 481.36 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -592499.75 | 475 | CHECK PAID | 20028355 | IA008418266952 | 0 | 588.02 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -621614.22 | 475 | CHECK PAID | 20024176 | IA008418266953 | 0 | 431.73 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -639642.66 | 475 | CHECK PAID | 20028633 | IA008418266954 | 0 | 206.83 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -582085.52 | 475 | CHECK PAID | 20027977 | IA008418266956 | 0 | 657.86 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -611501.33 | 475 | CHECK PAID | 20028165 | IA008418266958 | 0 | 495.4 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -622471.63 | 475 | CHECK PAID | 20027062 | IA008418267071 | 0 | 428.09 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -16859.14 | 475 | CHECK PAID | 200002701 | IA008579585571 | 0 | 1339.46 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1341.33 | 475 | CHECK PAID | 200003110 | IA008579585572 | 0 | 2173.19 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -12532.7 | 475 | CHECK PAID | 200002921 | IA008579585573 | 0 | 1678.43 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -593659.73 | 475 | CHECK PAID | 20028475 | IA008612816583 | 0 | 577.43 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641754.13 | 475 | CHECK PAID | 402045 | IA008612816584 | 0 | 14.93 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -600215.24 | 475 | CHECK PAID | 20027942 | IA008612829010 | 0 | 527.82 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -593082.3 | 475 | CHECK PAID | 20027705 | IA008612839469 | 0 | 582.55 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9026.37 | 475 | CHECK PAID | 200003227 | IA008612841083 | 0 | 1870.56 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3302.59 | 475 | CHECK PAID | 200003217 | IA008612841089 | 0 | 1961.26 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10854.27 | 475 | CHECK PAID | 200003054 | IA008612841090 | 0 | 1827.9 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5254.53 | 475 | CHECK PAID | 200003037 | IA008612841091 | 0 | 1951.94 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7155.81 | 475 | CHECK PAID | 200003224 | IA008612841092 | 0 | 1901.28 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -602308.94 | 475 | CHECK PAID | 20027891 | IA008713953763 | 0 | 521.07 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -617647.6 | 475 | CHECK PAID | 20028351 | IA008714039914 | 0 | 452.47 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -624590.49 | 475 | CHECK PAID | 20028245 | IA008714039929 | 0 | 418.08 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -638778.12 | 475 | CHECK PAID | 20028418 | IA008714039930 | 0 | 236.17 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -587093.27 | 475 | CHECK PAID | 20028365 | IA008714039943 | 0 | 613.67 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640279.21 | 475 | CHECK PAID | 20028673 | IA008714044335 | 0 | 142.83 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640670.62 | 475 | CHECK PAID | 20028709 | IA008714052239 | 0 | 115.81 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -605418.19 | 475 | CHECK PAID | 20027742 | IA008714062800 | 0 | 515.33 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -616741.55 | 475 | CHECK PAID | 20028305 | IA008714062815 | 0 | 463.97 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641175.08 | 475 | CHECK PAID | 20027120 | IA008714062816 | 0 | 85.88 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -596990.29 | 475 | CHECK PAID | 20028231 | IA008714062817 | 0 | 547.88 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -622043.54 | 475 | CHECK PAID | 20028507 | IA008714063076 | 0 | 429.32 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -639823.97 | 475 | CHECK PAID | 20027124 | IA008714063104 | 0 | 181.31 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641709.2 | 475 | CHECK PAID | 10354240 | IA008714063105 | 0 | 15 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:          August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -626630.92 | 475 | CHECK PAID | 7903 | IA008744638362 | 0 | 401.84 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 634.49 | 475 | CHECK PAID | 20028210 | IA008819382908 | 0 | 452.51 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -638000.38 | 475 | CHECK PAID | 20027517 | IA008819454365 | 0 | 277.92 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -625411.93 | 475 | CHECK PAID | 20028653 | IA008819454366 | 0 | 409.48 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -589526.06 | 475 | CHECK PAID | 20027948 | IA008819454559 | 0 | 606.49 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -522.87 | 475 | CHECK PAID | 200000213 | IA008819457335 | 0 | 522.87 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -624172.41 | 475 | CHECK PAID | 20028135 | IA008819462569 | 0 | 422.48 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -615810.53 | 475 | CHECK PAID | 20027021 | IA008819462570 | 0 | 468.91 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641491.64 | 475 | CHECK PAID | 20028685 | IA008829263237 | 0 | 65 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -635652.04 | 475 | CHECK PAID | 20028212 | IA008829263513 | 0 | 323.66 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -635328.38 | 475 | CHECK PAID | 20028410 | IA008829263514 | 0 | 331.66 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5758113 | 475 | CHECK PAID | 20027819 | IA008829263748 | 0 | 774.42 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -597536.49 | 475 | CHECK PAID | 20025769 | IA008829264361 | 0 | 546.2 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -598082.69 | 475 | CHECK PAID | 20027958 | IA008829264362 | 0 | 546.2 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -612473.76 | 475 | CHECK PAID | 20026853 | IA008829264363 | 0 | 486.19 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -639226.91 | 475 | CHECK PAID | 20027559 | IA008829266303 | 0 | 221.82 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -641089.2 | 475 | CHECK PAID | 20028683 | IA008829266998 | 0 | 92.43 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640893.73 | 475 | CHECK PAID | 20028681 | IA008829266999 | 0 | 110.06 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -640421.23 | 475 | CHECK PAID | 20028682 | IA008829267000 | 0 | 142.02 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -17997.15 | 475 | CHECK PAID | 2000032 | IA008834541902 | 0 | 1138.01 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1087 | 254 | POSTING ERROR CORRECTION CREDIT | 10354018 | IA009930764029 | 20 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 1594.47 | 254 | POSTING ERROR CORRECTION CREDIT | 200003262 | IA009930764447 | 1594.47 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 831.86 | 475 | CHECK PAID | 2000036 | IA009930766149 | 0 | 1594.47 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 2326.33 | 254 | POSTING ERROR CORRECTION CREDIT | 10061036 | IA009930768546 | 731.86 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 2426.33 | 254 | POSTING ERROR CORRECTION CREDIT | 10061113 | IA009930768548 | 100 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 50 | 254 | POSTING ERROR CORRECTION CREDIT | 10351213 | IA009930768622 | 50 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 70 | 254 | POSTING ERROR CORRECTION CREDIT | 10354015 | IA009930768624 | 20 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 670 | 254 | POSTING ERROR CORRECTION CREDIT | 10354163 | IA009930768626 | 600 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 852 | 254 | POSTING ERROR CORRECTION CREDIT | 10354188 | IA009930768628 | 182 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 867 | 254 | POSTING ERROR CORRECTION CREDIT | 10354233 | IA009930768630 | 15 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1067 | 254 | POSTING ERROR CORRECTION CREDIT | 10354318 | IA009930768632 | 200 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 7807298.85 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009985868000 | 59694.96 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -562751.85 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009986052393 | 0 | 551002.02 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -567495.29 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009986052535 | 0 | 4743.44 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8658054.7 | 577 | ZBA DEBIT TRANSFER | 0 | IA082800000004 | 0 | 522.87 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082800000005 | 522.87 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8640057.05 | 577 | ZBA DEBIT TRANSFER | 0 | IA082800000006 | 0 | 17997.15 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082800000007 | 17997.15 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 7998302.92 | 577 | ZBA DEBIT TRANSFER | 0 | IA082800000013 | 0 | 641754.13 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082800000053 | 641754.13 | 0 |
| 20190828 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8040153.91 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100205706416 | 51808.57 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8630555.36 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010783445 | 1160.1 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8607399.76 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010960037 | 21740.03 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8326179.4 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010960038 | 282252.91 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8623099.95 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012371773 | 5587.18 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8394972.45 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013075651 | 68793.05 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8448725.27 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015497843 | 53752.82 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8492962.9 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018070854 | 44237.63 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8631395.36 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019528208 | 840 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8563126.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000020158167 | 28037.25 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8626966.76 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000020158247 | 3866.81 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8535088.98 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000024301713 | 42126.08 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8636937.56 | 469 | MISCELLANEOUS ACH DEBIT | 0 | IA000025212357 | 0 | 249.88 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8617512.77 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027770754 | 10113.01 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33545 | 475 | CHECK PAID | 10354020 | IA000282525429 | 0 | 10 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8029904.49 | 301 | COMMERCIAL DEPOSIT | 0 | IA001288941660 | 31601.57 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14026.3 | 475 | CHECK PAID | 20028253 | IA001582951769 | 0 | 603.55 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23817.11 | 475 | CHECK PAID | 20028289 | IA001583295815 | 0 | 477.43 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6866.43 | 475 | CHECK PAID | 20026528 | IA001583652847 | 0 | 93.94 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1576.96 | 475 | CHECK PAID | 20028197 | IA001583904808 | 0 | 541.59 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1035.37 | 475 | CHECK PAID | 20028192 | IA001583904809 | 0 | 541.6 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4170.35 | 475 | CHECK PAID | 20028257 | IA001584196102 | 0 | 514.84 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2619.53 | 475 | CHECK PAID | 20028085 | IA001587755564 | 0 | 521.08 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3138.85 | 475 | CHECK PAID | 20026973 | IA001587755565 | 0 | 519.32 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19954.29 | 475 | CHECK PAID | 20025364 | IA001588375262 | 0 | 502.8 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24262.13 | 475 | CHECK PAID | 20027556 | IA001588375263 | 0 | 445.02 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5605.46 | 475 | CHECK PAID | 20027497 | IA001588855245 | 0 | 307.44 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4961.22 | 475 | CHECK PAID | 20026392 | IA001588855246 | 0 | 337.42 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5298.02 | 475 | CHECK PAID | 20025292 | IA001588855247 | 0 | 336.8 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2098.45 | 475 | CHECK PAID | 20026876 | IA001589399663 | 0 | 521.49 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3655.51 | 475 | CHECK PAID | 20027980 | IA001589399664 | 0 | 516.66 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28085.45 | 475 | CHECK PAID | 20024796 | IA002247560969 | 0 | 399.28 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -493.77 | 475 | CHECK PAID | 20028075 | IA003543532122 | 0 | 603.6 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16337.04 | 475 | CHECK PAID | 20027569 | IA004187730759 | 0 | 547.75 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4623.8 | 475 | CHECK PAID | 20028119 | IA005744334193 | 0 | 453.45 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5904.73 | 475 | CHECK PAID | 20026399 | IA005940395404 | 0 | 299.27 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6503.22 | 475 | CHECK PAID | 20025300 | IA005940395405 | 0 | 299.23 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6203.99 | 475 | CHECK PAID | 20028640 | IA005940395406 | 0 | 299.26 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6772.49 | 475 | CHECK PAID | 20027504 | IA005940395407 | 0 | 269.27 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26854.13 | 475 | CHECK PAID | 20027682 | IA006380721750 | 0 | 425.4 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15789.29 | 475 | CHECK PAID | 20028769 | IA006380985956 | 0 | 584.45 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 494972933 | 8637187.44 | 115 | LOCKBOX DEPOSIT | 72371 | IA007425390065 | 5792.08 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18437.71 | 475 | CHECK PAID | 20027731 | IA008112835847 | 0 | 519.85 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28861.06 | 475 | CHECK PAID | 20025757 | IA008112859277 | 0 | 386.14 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14618.36 | 475 | CHECK PAID | 20026840 | IA008112859278 | 0 | 592.06 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13422.75 | 475 | CHECK PAID | 20027946 | IA008112859279 | 0 | 622.07 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12800.68 | 475 | CHECK PAID | 20029384 | IA008112870374 | 0 | 627.61 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -1531.67 | 475 | CHECK PAID | 200000214 | IA008112892261 | 0 | 1531.67 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | -2614.39 | 475 | CHECK PAID | 200000207 | IA008112892262 | 0 | 1082.72 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33535 | 475 | CHECK PAID | 20027820 | IA008112901012 | 0 | 86.05 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27686.17 | 475 | CHECK PAID | 20025170 | IA008112913139 | 0 | 411.74 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30949.6 | 475 | CHECK PAID | 20026270 | IA008112913140 | 0 | 319.08 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31860.16 | 475 | CHECK PAID | 20027374 | IA008112913141 | 0 | 287.43 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31267.04 | 475 | CHECK PAID | 20028512 | IA008112913142 | 0 | 317.44 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29616.74 | 475 | CHECK PAID | 20028645 | IA008112913161 | 0 | 372.04 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31572.73 | 475 | CHECK PAID | 20028639 | IA008112913162 | 0 | 305.69 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12173.07 | 475 | CHECK PAID | 20028003 | IA008112913239 | 0 | 629.39 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20446.9 | 475 | CHECK PAID | 20029792 | IA008112913334 | 0 | 492.61 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32117.8 | 475 | CHECK PAID | 20028665 | IA008112913355 | 0 | 257.64 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17396.78 | 475 | CHECK PAID | 20027624 | IA008112913363 | 0 | 521.08 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23339.68 | 475 | CHECK PAID | 20029088 | IA008112918763 | 0 | 478.41 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33448.95 | 475 | CHECK PAID | 20028679 | IA008213268687 | 0 | 96 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28474.92 | 475 | CHECK PAID | 20027922 | IA008213328951 | 0 | 389.47 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32963.19 | 475 | CHECK PAID | 20028686 | IA008313785134 | 0 | 160.45 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8303.27 | 475 | CHECK PAID | 200003160 | IA008313822885 | 0 | 462.99 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17917.86 | 475 | CHECK PAID | 20029608 | IA008313855977 | 0 | 521.08 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11543.68 | 475 | CHECK PAID | 10354145 | IA008313859556 | 0 | 4677.25 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15204.84 | 475 | CHECK PAID | 20028813 | IA008313861536 | 0 | 586.48 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18946.09 | 475 | CHECK PAID | 20027721 | IA008313861544 | 0 | 508.38 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33240.22 | 475 | CHECK PAID | 20028818 | IA008313861547 | 0 | 130.21 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33110.01 | 475 | CHECK PAID | 20027657 | IA008313861548 | 0 | 146.82 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32802.74 | 475 | CHECK PAID | 20023443 | IA008513745717 | 0 | 220.91 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33352.95 | 475 | CHECK PAID | 2002548 | IA008612903722 | 0 | 112.73 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30306.23 | 475 | CHECK PAID | 20028189 | IA008612929556 | 0 | 335.85 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19451.49 | 475 | CHECK PAID | 20026460 | IA008612931766 | 0 | 505.4 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8567.23 | 475 | CHECK PAID | 200003035 | IA008612949711 | 0 | 110.26 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32581.83 | 475 | CHECK PAID | 2002754 | IA008714108018 | 0 | 230 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20933.28 | 475 | CHECK PAID | 20027815 | IA008714180211 | 0 | 486.38 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7840.28 | 475 | CHECK PAID | 200003209 | IA008714187536 | 0 | 847.37 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25136.86 | 475 | CHECK PAID | 20029785 | IA008714187662 | 0 | 436.1 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:     August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5817.79 | 475 | CHECK PAID | 200003026 | IA008714189247 | 0 | 1349.97 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26428.73 | 475 | CHECK PAID | 20027867 | IA008714192318 | 0 | 428.39 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26000.34 | 475 | CHECK PAID | 20027594 | IA008714192326 | 0 | 429.14 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21416.4 | 475 | CHECK PAID | 20027638 | IA008714192327 | 0 | 483.12 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27274.43 | 475 | CHECK PAID | 20027890 | IA008714192351 | 0 | 420.3 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32351.83 | 475 | CHECK PAID | 20026737 | IA008714192353 | 0 | 234.03 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16875.7 | 475 | CHECK PAID | 20028277 | IA008714193676 | 0 | 538.66 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30630.52 | 475 | CHECK PAID | 20028461 | IA008714193727 | 0 | 324.29 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25571.2 | 475 | CHECK PAID | 20027700 | IA008714193730 | 0 | 434.34 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4467.82 | 475 | CHECK PAID | 10061142 | IA008714195070 | 0 | 1368.04 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3099.78 | 475 | CHECK PAID | 200003074 | IA008733913571 | 0 | 1386.33 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6992.91 | 475 | CHECK PAID | 200002881 | IA008733913572 | 0 | 1175.12 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8456.97 | 475 | CHECK PAID | 200002612 | IA008773846702 | 0 | 153.7 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1713.45 | 475 | CHECK PAID | 200003208 | IA008773846704 | 0 | 1713.45 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29970.38 | 475 | CHECK PAID | 20023000 | IA008844329163 | 0 | 353.64 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21898.03 | 475 | CHECK PAID | 20024116 | IA008844329164 | 0 | 481.63 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22379.65 | 475 | CHECK PAID | 20025231 | IA008844329165 | 0 | 481.62 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29244.7 | 475 | CHECK PAID | 20026331 | IA008844329166 | 0 | 383.64 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24700.76 | 475 | CHECK PAID | 20027436 | IA008844329167 | 0 | 438.63 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22861.27 | 475 | CHECK PAID | 20028572 | IA008844329168 | 0 | 481.62 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 401.84 | 254 | POSTING ERROR CORRECTION CREDIT | 7903 | IA009930777319 | 401.84 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 109.83 | 475 | CHECK PAID | 20027903 | IA009930778423 | 0 | 401.84 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 416.84 | 254 | POSTING ERROR CORRECTION CREDIT | 10352748 | IA009930780449 | 15 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 431.84 | 254 | POSTING ERROR CORRECTION CREDIT | 10353626 | IA009930780451 | 15 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 446.84 | 254 | POSTING ERROR CORRECTION CREDIT | 10354179 | IA009930780453 | 15 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 496.67 | 254 | POSTING ERROR CORRECTION CREDIT | 10354242 | IA009930780455 | 49.83 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 511.67 | 254 | POSTING ERROR CORRECTION CREDIT | 10354240 | IA009930780457 | 15 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8043926.49 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009986299047 | 14022 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8634323.17 | 577 | ZBA DEBIT TRANSFER | 0 | IA082900000018 | 0 | 2614.39 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, L | USD | 0 | 0 | 275 | | INDIVIDUAL ZBA CREDIT | 0 | IA082900000019 | 2614.39 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8625755.94 | 577 | ZBA DEBIT TRANSFER | 0 | IA082900000020 | 0 | 8567.23 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 275 | | INDIVIDUAL ZBA CREDIT | 0 | IA082900000021 | 8567.23 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8592210.94 | 577 | ZBA DEBIT TRANSFER | 0 | IA082900000052 | 0 | 33545 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA082900000053 | 33545 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8585659.73 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA301794268412 | 22533.5 | 0 |
| 20190829 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8629395.26 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500123364023 | 2428.5 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9744925.44 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010269528 | 143274.33 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9098963.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011389460 | 200534.48 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9601651.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016028479 | 149007.3 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9983253.52 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016431320 | 28344.04 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9452643.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018280162 | 157890.99 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8898428.93 | 168 | ACH RETURN ITEM CREDIT | 0 | IA000018343948 | 249.88 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10010626.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018742110 | 27372.6 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9917333.48 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019795609 | 45949.39 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10049254.87 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022336688 | 13530.31 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10060019.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026723418 | 1349 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX1025 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148717.03 | 475 | CHECK PAID | 20028767 | IA000284721230 | 0 | 641.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9294752.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286674325 | 195789.41 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9871384.09 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286674326 | 62701.69 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10058670.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286674327 | 1883.01 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178963.17 | 475 | CHECK PAID | 20029505 | IA000472333219 | 0 | 595.2 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178367.97 | 475 | CHECK PAID | 20029304 | IA000472632997 | 0 | 598.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132853.93 | 475 | CHECK PAID | 20029293 | IA000472697730 | 0 | 692.64 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144846.82 | 475 | CHECK PAID | 20028128 | IA000472768706 | 0 | 649.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145496.63 | 475 | CHECK PAID | 20029285 | IA000472768707 | 0 | 649.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127244.11 | 475 | CHECK PAID | 20029390 | IA000472873285 | 0 | 716.89 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -135580.24 | 475 | CHECK PAID | 20027125 | IA000472873286 | 0 | 676.84 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127960.93 | 475 | CHECK PAID | 20028236 | IA000472873287 | 0 | 716.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -206200 | 475 | CHECK PAID | 20028915 | IA000472985157 | 0 | 547.29 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364265.28 | 475 | CHECK PAID | 20029277 | IA000472986252 | 0 | 206.18 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11

August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362054.32 | 475 | CHECK PAID | 20029553 | IA000472989032 | 0 | 240.29 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124369.5 | 475 | CHECK PAID | 20029153 | IA000570024480 | 0 | 720.43 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362525.82 | 475 | CHECK PAID | 20029109 | IA000579334187 | 0 | 233.5 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -342647.17 | 475 | CHECK PAID | 20029562 | IA000579339817 | 0 | 340.03 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303794.77 | 475 | CHECK PAID | 20029358 | IA000579786028 | 0 | 430.32 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -305508.94 | 475 | CHECK PAID | 20029238 | IA000579810354 | 0 | 427.63 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -212737.39 | 475 | CHECK PAID | 20029341 | IA000579914513 | 0 | 542.07 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -251077.23 | 475 | CHECK PAID | 20029532 | IA000579934520 | 0 | 512.85 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148075.95 | 475 | CHECK PAID | 20028995 | IA000579994611 | 0 | 644.09 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196240.45 | 475 | CHECK PAID | 20025477 | IA000620429255 | 0 | 561.35 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -313450.5 | 475 | CHECK PAID | 20028063 | IA001288941935 | 0 | 406.73 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -350106.43 | 475 | CHECK PAID | 20029224 | IA001288941937 | 0 | 311.13 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24873.56 | 475 | CHECK PAID | 20029401 | IA001582586268 | 0 | 601.86 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80189.49 | 475 | CHECK PAID | 20029561 | IA001582586273 | 0 | 308.04 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -223996.04 | 475 | CHECK PAID | 20029148 | IA001582586410 | 0 | 532.01 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54201.29 | 475 | CHECK PAID | 20029032 | IA001582591864 | 0 | 517.97 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -138929.16 | 475 | CHECK PAID | 20029542 | IA001583178298 | 0 | 667.52 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51062.77 | 475 | CHECK PAID | 20029421 | IA001583178365 | 0 | 527.04 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35344.41 | 475 | CHECK PAID | 20029754 | IA001583653129 | 0 | 571.2 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -228762.9 | 475 | CHECK PAID | 20029552 | IA001583904931 | 0 | 527.03 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65713.49 | 475 | CHECK PAID | 20029155 | IA001584129616 | 0 | 468.73 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71389.94 | 475 | CHECK PAID | 20029662 | IA001584129797 | 0 | 406.15 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61871.88 | 475 | CHECK PAID | 20028518 | IA001584129798 | 0 | 500.73 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51589.81 | 475 | CHECK PAID | 20028178 | IA001584196266 | 0 | 527.04 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49479.87 | 475 | CHECK PAID | 20029335 | IA001584196267 | 0 | 529.37 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229289.93 | 475 | CHECK PAID | 20029083 | IA001584196275 | 0 | 527.03 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -230869.08 | 475 | CHECK PAID | 20027923 | IA001584196276 | 0 | 525.71 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273700.45 | 475 | CHECK PAID | 20026817 | IA001584196278 | 0 | 490.4 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289573.53 | 475 | CHECK PAID | 20027284 | IA001584196297 | 0 | 465.44 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366783.05 | 475 | CHECK PAID | 20028416 | IA001584196298 | 0 | 131.62 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43078.27 | 475 | CHECK PAID | 20029024 | IA001584196327 | 0 | 538.26 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80488.87 | 475 | CHECK PAID | 20029472 | IA001584196459 | 0 | 299.38 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109691.57 | 475 | CHECK PAID | 20029188 | IA001584196570 | 0 | 842.51 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30760.92 | 475 | CHECK PAID | 20029311 | IA001584196614 | 0 | 577.51 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44688.02 | 475 | CHECK PAID | 20029070 | IA001584196677 | 0 | 536.39 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123649.07 | 475 | CHECK PAID | 20026724 | IA001584668686 | 0 | 720.75 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93578.97 | 475 | CHECK PAID | 20027827 | IA001584668687 | 0 | 1158.86 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92420.11 | 475 | CHECK PAID | 20028988 | IA001584668688 | 0 | 1209.6 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268246.95 | 475 | CHECK PAID | 20029616 | IA001585042864 | 0 | 500.09 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -339902.96 | 475 | CHECK PAID | 20029617 | IA001585042865 | 0 | 345.4 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65244.76 | 475 | CHECK PAID | 20028540 | IA001585042961 | 0 | 469.27 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73328.96 | 475 | CHECK PAID | 20029684 | IA001585042962 | 0 | 365.68 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50535.73 | 475 | CHECK PAID | 20029481 | IA001585199035 | 0 | 527.13 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28441.37 | 475 | CHECK PAID | 20029480 | IA001585199036 | 0 | 590.25 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26072.32 | 475 | CHECK PAID | 20028921 | IA001585199112 | 0 | 597.31 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10645.53 | 475 | CHECK PAID | 20029290 | IA001585199197 | 0 | 715.19 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75130.77 | 475 | CHECK PAID | 20028585 | IA001585199282 | 0 | 355.26 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80767.96 | 475 | CHECK PAID | 20029731 | IA001585199283 | 0 | 279.09 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82093.62 | 475 | CHECK PAID | 20029367 | IA001585295239 | 0 | 257.08 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82576.79 | 475 | CHECK PAID | 20028211 | IA001585295240 | 0 | 230.31 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83182.9 | 475 | CHECK PAID | 20029366 | IA001585295241 | 0 | 183.64 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53683.32 | 475 | CHECK PAID | 20028719 | IA001585295251 | 0 | 518.74 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112993.5 | 475 | CHECK PAID | 20029129 | IA001585295257 | 0 | 816.24 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19355.37 | 475 | CHECK PAID | 20029444 | IA001585295327 | 0 | 623.61 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19978.98 | 475 | CHECK PAID | 20029402 | IA001585295329 | 0 | 623.61 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23063.66 | 475 | CHECK PAID | 20029149 | IA001585295348 | 0 | 609.41 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -215437.2 | 475 | CHECK PAID | 20029427 | IA001585295403 | 0 | 538.5 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9930.34 | 475 | CHECK PAID | 20029105 | IA001585733040 | 0 | 715.21 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -212195.32 | 475 | CHECK PAID | 20029243 | IA001585733047 | 0 | 542.9 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160030.5 | 475 | CHECK PAID | 20029541 | IA001585733050 | 0 | 622.05 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Lead: 19-62584-pcm11
Case Number:
Report Mo/Yr:
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187715.14 | 475 | CHECK PAID | 20029501 | IA001585733070 | 0 | 572.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5119.85 | 475 | CHECK PAID | 20029458 | IA001585733072 | 0 | 960.96 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63347.88 | 475 | CHECK PAID | 20029150 | IA001585733078 | 0 | 482.01 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289108.09 | 475 | CHECK PAID | 20029535 | IA001585772900 | 0 | 467.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360585.59 | 475 | CHECK PAID | 20029220 | IA001586157662 | 0 | 249.63 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165597.88 | 475 | CHECK PAID | 20029309 | IA001586157970 | 0 | 614.22 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38727.42 | 475 | CHECK PAID | 20028797 | IA001586504729 | 0 | 558.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59854.11 | 475 | CHECK PAID | 20028799 | IA001586504794 | 0 | 508.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362759.07 | 475 | CHECK PAID | 20029834 | IA001586504850 | 0 | 233.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -325713.8 | 475 | CHECK PAID | 20028721 | IA001586504851 | 0 | 384.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4158.89 | 475 | CHECK PAID | 20028816 | IA001586504854 | 0 | 994.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83638.08 | 475 | CHECK PAID | 20028817 | IA001586504857 | 0 | 147.35 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50008.6 | 475 | CHECK PAID | 20028770 | IA001586504860 | 0 | 528.73 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297690.97 | 475 | CHECK PAID | 20029013 | IA001586504873 | 0 | 442.74 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79246.03 | 475 | CHECK PAID | 20029030 | IA001586504878 | 0 | 324.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45755.54 | 475 | CHECK PAID | 20028965 | IA001586504880 | 0 | 533.75 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81313.93 | 475 | CHECK PAID | 20029012 | IA001586504916 | 0 | 268.17 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185419.12 | 475 | CHECK PAID | 20028978 | IA001586504923 | 0 | 579.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139595.29 | 475 | CHECK PAID | 20028876 | IA001586504934 | 0 | 666.13 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84106.27 | 475 | CHECK PAID | 20028922 | IA001586504941 | 0 | 94.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193420.01 | 475 | CHECK PAID | 20028985 | IA001586504979 | 0 | 567.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32484.1 | 475 | CHECK PAID | 20028771 | IA001586504999 | 0 | 572.83 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -239732.36 | 475 | CHECK PAID | 20029235 | IA001587196714 | 0 | 516.96 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -240249.17 | 475 | CHECK PAID | 20028074 | IA001587196716 | 0 | 516.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58836.26 | 475 | CHECK PAID | 20029302 | IA001587196729 | 0 | 509.91 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -189432.59 | 475 | CHECK PAID | 20028240 | IA001587196734 | 0 | 572.42 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33629.18 | 475 | CHECK PAID | 20029394 | IA001587196736 | 0 | 572.43 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195679.1 | 475 | CHECK PAID | 20029375 | IA001587196758 | 0 | 561.36 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69307.43 | 475 | CHECK PAID | 20029787 | IA001587196795 | 0 | 434.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -232444.07 | 475 | CHECK PAID | 20029074 | IA001587196807 | 0 | 524.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -246959.97 | 475 | CHECK PAID | 20029075 | IA001587196810 | 0 | 515.96 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -265744.23 | 475 | CHECK PAID | 20029031 | IA001587196830 | 0 | 501.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77576.15 | 475 | CHECK PAID | 20029571 | IA001587196850 | 0 | 343.12 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21223.09 | 475 | CHECK PAID | 20029343 | IA001587196966 | 0 | 622.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125089.91 | 475 | CHECK PAID | 20029339 | IA001587196968 | 0 | 720.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -186569.75 | 475 | CHECK PAID | 20029430 | IA001587196985 | 0 | 575.22 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -245411.8 | 475 | CHECK PAID | 20029282 | IA001587197004 | 0 | 516.24 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -243346.82 | 475 | CHECK PAID | 20028125 | IA001587197005 | 0 | 516.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280536.8 | 475 | CHECK PAID | 20027011 | IA001587197006 | 0 | 486.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18731.76 | 475 | CHECK PAID | 20029165 | IA001587197016 | 0 | 636.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -245928.04 | 475 | CHECK PAID | 20029152 | IA001587197070 | 0 | 516.24 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259200.94 | 475 | CHECK PAID | 20029539 | IA001587755792 | 0 | 504.16 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29605.9 | 475 | CHECK PAID | 20029137 | IA001587755983 | 0 | 578.3 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39284.47 | 475 | CHECK PAID | 20029131 | IA001587755986 | 0 | 557.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33056.75 | 475 | CHECK PAID | 20029122 | IA001587756007 | 0 | 572.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64303.95 | 475 | CHECK PAID | 20029009 | IA001588375423 | 0 | 475.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -252610.93 | 475 | CHECK PAID | 20029003 | IA001588375426 | 0 | 510.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197362.52 | 475 | CHECK PAID | 20028759 | IA001588375435 | 0 | 560.72 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195117.74 | 475 | CHECK PAID | 20028756 | IA001588375436 | 0 | 564.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -311394.38 | 475 | CHECK PAID | 20029028 | IA001588375454 | 0 | 415.99 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60867.49 | 475 | CHECK PAID | 20028844 | IA001588375456 | 0 | 505.4 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79565.98 | 475 | CHECK PAID | 20028997 | IA001588375463 | 0 | 319.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122198.33 | 475 | CHECK PAID | 20028737 | IA001588375483 | 0 | 731.12 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11359.42 | 475 | CHECK PAID | 20028882 | IA001588375513 | 0 | 713.89 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276637.89 | 475 | CHECK PAID | 20028841 | IA001588375532 | 0 | 488.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -242830.57 | 475 | CHECK PAID | 20028913 | IA001588375536 | 0 | 516.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22454.25 | 475 | CHECK PAID | 20029004 | IA001588375538 | 0 | 613.36 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119253.85 | 475 | CHECK PAID | 20028957 | IA001588375542 | 0 | 749.92 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -133543.98 | 475 | CHECK PAID | 20028904 | IA001588375545 | 0 | 690.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6049.61 | 475 | CHECK PAID | 20027766 | IA001588375548 | 0 | 929.76 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:

UST-14A
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3164.11 | 475 | CHECK PAID | 20028930 | IA001588375549 | 0 | 1025.38 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72184.72 | 475 | CHECK PAID | 20028982 | IA001588375553 | 0 | 396.08 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72963.28 | 475 | CHECK PAID | 20028864 | IA001588375587 | 0 | 389.15 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13443.87 | 475 | CHECK PAID | 20029603 | IA001588855292 | 0 | 681.05 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14124.92 | 475 | CHECK PAID | 20028457 | IA001588855293 | 0 | 681.05 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57301.29 | 475 | CHECK PAID | 20029301 | IA001588855357 | 0 | 515.96 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70156.26 | 475 | CHECK PAID | 20028972 | IA001588855367 | 0 | 420.2 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79881.45 | 475 | CHECK PAID | 20029689 | IA001588855425 | 0 | 315.47 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73694.15 | 475 | CHECK PAID | 20029502 | IA001588855528 | 0 | 365.19 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14805.26 | 475 | CHECK PAID | 20029197 | IA001588855568 | 0 | 680.34 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81045.76 | 475 | CHECK PAID | 20029711 | IA001589015875 | 0 | 277.8 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169280.99 | 475 | CHECK PAID | 20029259 | IA001589946879 | 0 | 613.64 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156295.09 | 475 | CHECK PAID | 20029463 | IA001589947034 | 0 | 625.9 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142236.88 | 475 | CHECK PAID | 20028313 | IA001589947035 | 0 | 655.57 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130773.8 | 475 | CHECK PAID | 20029283 | IA001589947038 | 0 | 696.52 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9215.13 | 475 | CHECK PAID | 20028763 | IA016808863494 | 0 | 734.33 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76539.2 | 475 | CHECK PAID | 20029547 | IA001681058422 | 0 | 351.02 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82999.26 | 475 | CHECK PAID | 20029146 | IA001681100383 | 0 | 206.65 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300760.62 | 475 | CHECK PAID | 20029364 | IA002247561023 | 0 | 436.35 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43615.05 | 475 | CHECK PAID | 20028143 | IA002247561028 | 0 | 536.78 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42000.93 | 475 | CHECK PAID | 20029300 | IA002247561029 | 0 | 539.1 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -305081.31 | 475 | CHECK PAID | 20029256 | IA002247561040 | 0 | 428.69 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300324.27 | 475 | CHECK PAID | 20029255 | IA002247561042 | 0 | 436.42 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46820.91 | 475 | CHECK PAID | 20029438 | IA002247561113 | 0 | 532.62 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47353.52 | 475 | CHECK PAID | 20024973 | IA002247561114 | 0 | 532.61 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47886.13 | 475 | CHECK PAID | 20028290 | IA002247561115 | 0 | 532.61 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62865.87 | 475 | CHECK PAID | 20027172 | IA002247561116 | 0 | 493.63 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170504.29 | 475 | CHECK PAID | 20029353 | IA002247561130 | 0 | 611.6 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -236618.68 | 475 | CHECK PAID | 20029294 | IA002247561137 | 0 | 521.06 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153787.03 | 475 | CHECK PAID | 20029281 | IA002247561140 | 0 | 629.37 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56785.33 | 475 | CHECK PAID | 20029374 | IA002247561168 | 0 | 515.97 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78921.42 | 475 | CHECK PAID | 20029258 | IA002247561207 | 0 | 333.17 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17454.75 | 475 | CHECK PAID | 20029249 | IA002247561224 | 0 | 645.39 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61371.15 | 475 | CHECK PAID | 20029482 | IA002247561228 | 0 | 503.66 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25475.01 | 475 | CHECK PAID | 20029295 | IA002247561254 | 0 | 601.45 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40377.52 | 475 | CHECK PAID | 20029469 | IA002489027236 | 0 | 545.68 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -234533.96 | 475 | CHECK PAID | 20028155 | IA002489027238 | 0 | 521.56 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298132.4 | 475 | CHECK PAID | 20029312 | IA002489027239 | 0 | 441.43 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62372.24 | 475 | CHECK PAID | 20029582 | IA002489027277 | 0 | 500.36 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41461.83 | 475 | CHECK PAID | 20029439 | IA002489027333 | 0 | 542.08 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196801.8 | 475 | CHECK PAID | 20029398 | IA002489027348 | 0 | 561.35 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276149.24 | 475 | CHECK PAID | 20028252 | IA002489027487 | 0 | 489.35 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282948.91 | 475 | CHECK PAID | 20029405 | IA002489027488 | 0 | 479.37 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77233.03 | 475 | CHECK PAID | 20029594 | IA002489027537 | 0 | 345.13 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75483.74 | 475 | CHECK PAID | 20028448 | IA002489027538 | 0 | 352.97 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83339.78 | 475 | CHECK PAID | 20027310 | IA002489027539 | 0 | 156.88 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -239215.4 | 475 | CHECK PAID | 20029410 | IA002489027550 | 0 | 517.13 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20601.04 | 475 | CHECK PAID | 20029218 | IA002489027570 | 0 | 622.06 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18094.94 | 475 | CHECK PAID | 20028057 | IA002489027571 | 0 | 640.19 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -237660.51 | 475 | CHECK PAID | 20029181 | IA002787740249 | 0 | 520.82 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15481.51 | 475 | CHECK PAID | 20028164 | IA002787740475 | 0 | 676.25 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12762.82 | 475 | CHECK PAID | 20029520 | IA002787740476 | 0 | 695.34 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -338865.27 | 475 | CHECK PAID | 20029676 | IA003180984066 | 0 | 347.62 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16155.63 | 475 | CHECK PAID | 20027829 | IA003181252277 | 0 | 674.12 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23669.11 | 475 | CHECK PAID | 20028989 | IA003181252278 | 0 | 605.45 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97797.36 | 475 | CHECK PAID | 20029287 | IA003462981177 | 0 | 1018.03 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63828.56 | 475 | CHECK PAID | 20029360 | IA003543532288 | 0 | 480.68 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78254.94 | 475 | CHECK PAID | 20028205 | IA003543532292 | 0 | 337.53 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36475.32 | 475 | CHECK PAID | 20029454 | IA003543532309 | 0 | 565.11 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45221.79 | 475 | CHECK PAID | 20029589 | IA003543532321 | 0 | 533.77 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

August, 2019

UST-14A
Lead: 19-62584-pcm11

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12067.48 | 475 | CHECK PAID | 20029211 | IA003543532386 | 0 | 708.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27851.12 | 475 | CHECK PAID | 20029508 | IA003543532476 | 0 | 590.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172334.3 | 475 | CHECK PAID | 20029157 | IA003681365440 | 0 | 609.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172943.71 | 475 | CHECK PAID | 20027997 | IA003683365441 | 0 | 609.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6879.66 | 475 | CHECK PAID | 20029345 | IA003681365448 | 0 | 830.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48950.5 | 475 | CHECK PAID | 20029073 | IA003681365499 | 0 | 531.77 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30183.41 | 475 | CHECK PAID | 20029298 | IA003681365521 | 0 | 577.51 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40919.75 | 475 | CHECK PAID | 20029393 | IA003681365553 | 0 | 542.23 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70571.71 | 475 | CHECK PAID | 20028283 | IA003989236345 | 0 | 415.45 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77917.41 | 475 | CHECK PAID | 20029431 | IA003989236346 | 0 | 341.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26668.36 | 475 | CHECK PAID | 20029598 | IA003989236358 | 0 | 596.04 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46288.29 | 475 | CHECK PAID | 20029297 | IA003989236492 | 0 | 532.75 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -324557.72 | 475 | CHECK PAID | 20029683 | IA003989236517 | 0 | 386.46 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38169.16 | 475 | CHECK PAID | 20029328 | IA003989502746 | 0 | 564.2 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52641.21 | 475 | CHECK PAID | 20028796 | IA003989502813 | 0 | 525.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283427.53 | 475 | CHECK PAID | 20028039 | IA003989502929 | 0 | 478.62 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -327625.01 | 475 | CHECK PAID | 20029201 | IA003989502930 | 0 | 379.73 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56269.36 | 475 | CHECK PAID | 20029613 | IA003989502938 | 0 | 516.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76887.9 | 475 | CHECK PAID | 20029640 | IA003989503040 | 0 | 348.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69736.06 | 475 | CHECK PAID | 20028497 | IA003989503041 | 0 | 428.63 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74058.73 | 475 | CHECK PAID | 20029604 | IA003989572279 | 0 | 364.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70983.79 | 475 | CHECK PAID | 20029487 | IA003989572306 | 0 | 412.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55753.3 | 475 | CHECK PAID | 20029564 | IA003989572317 | 0 | 516.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29027.6 | 475 | CHECK PAID | 20029568 | IA003989572329 | 0 | 586.23 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55236.65 | 475 | CHECK PAID | 20029257 | IA003989572339 | 0 | 517.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238698.27 | 475 | CHECK PAID | 20029252 | IA003989572341 | 0 | 517.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74418.37 | 475 | CHECK PAID | 20029791 | IA003989572344 | 0 | 359.64 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67095.06 | 475 | CHECK PAID | 20028648 | IA003989572345 | 0 | 454.91 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48418.73 | 475 | CHECK PAID | 20029485 | IA003989572362 | 0 | 532.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44151.63 | 475 | CHECK PAID | 20029486 | IA003989572363 | 0 | 536.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -318671.93 | 475 | CHECK PAID | 20029592 | IA003989572487 | 0 | 398.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64775.49 | 475 | CHECK PAID | 20029570 | IA003989572520 | 0 | 471.54 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81578.59 | 475 | CHECK PAID | 20028792 | IA004187730842 | 0 | 264.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84156.53 | 475 | CHECK PAID | 20029827 | IA004187730843 | 0 | 50.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34773.21 | 475 | CHECK PAID | 20027608 | IA004187730869 | 0 | 571.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35910.21 | 475 | CHECK PAID | 20028765 | IA004187730870 | 0 | 565.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68873.41 | 475 | CHECK PAID | 20029026 | IA004187730874 | 0 | 439.31 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59345.73 | 475 | CHECK PAID | 20028753 | IA004187730880 | 0 | 509.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -220266.55 | 475 | CHECK PAID | 20027735 | IA004187730886 | 0 | 535.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -221866.19 | 475 | CHECK PAID | 20028899 | IA004187730887 | 0 | 532.79 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67991.06 | 475 | CHECK PAID | 20028990 | IA004187730898 | 0 | 443.92 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60362.09 | 475 | CHECK PAID | 20028846 | IA004187730903 | 0 | 507.98 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54719.26 | 475 | CHECK PAID | 20028800 | IA004187730913 | 0 | 517.97 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -363212.22 | 475 | CHECK PAID | 20028659 | IA004187730920 | 0 | 222.97 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358543.52 | 475 | CHECK PAID | 20028902 | IA004187730921 | 0 | 261.88 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -215975.2 | 475 | CHECK PAID | 20028960 | IA004187730972 | 0 | 537.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66640.15 | 475 | CHECK PAID | 20028966 | IA004187730984 | 0 | 459.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95747.62 | 475 | CHECK PAID | 20028854 | IA004187730987 | 0 | 1057.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83490.73 | 475 | CHECK PAID | 20028032 | IA004187731015 | 0 | 150.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82792.61 | 475 | CHECK PAID | 20028779 | IA004187731017 | 0 | 215.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -338169.65 | 475 | CHECK PAID | 20028781 | IA004187731065 | 0 | 348.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81836.54 | 475 | CHECK PAID | 20028739 | IA004187731075 | 0 | 257.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42540.01 | 475 | CHECK PAID | 20028955 | IA004187731086 | 0 | 539.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58326.35 | 475 | CHECK PAID | 20028746 | IA004187731089 | 0 | 510.77 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -333916.07 | 475 | CHECK PAID | 20028843 | IA004187731101 | 0 | 364.15 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241798.06 | 475 | CHECK PAID | 20025491 | IA004187731102 | 0 | 516.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -242314.32 | 475 | CHECK PAID | 20026582 | IA004187731103 | 0 | 516.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301196.86 | 475 | CHECK PAID | 20027680 | IA004187731104 | 0 | 436.24 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -226121.67 | 475 | CHECK PAID | 20028528 | IA004187731109 | 0 | 530.49 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163132.16 | 475 | CHECK PAID | 20028927 | IA004187731112 | 0 | 619.29 |

Norpac Foods, Inc. (Consolidated)
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

UST-14A

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -262728.2 | 475 | CHECK PAID | 20028926 | IA004187731115 | 0 | 503.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83770.58 | 475 | CHECK PAID | 20028801 | IA004187731118 | 0 | 132.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78588.25 | 475 | CHECK PAID | 20029060 | IA004187731133 | 0 | 333.31 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52116.13 | 475 | CHECK PAID | 20028968 | IA004187731142 | 0 | 526.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -250564.38 | 475 | CHECK PAID | 20028971 | IA004187731170 | 0 | 514.29 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57815.58 | 475 | CHECK PAID | 20029033 | IA004187731182 | 0 | 514.29 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366225.97 | 475 | CHECK PAID | 20029362 | IA004388959613 | 0 | 153.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8715533.65 | 301 | COMMERCIAL DEPOSIT | 0 | IA004388959939 | 123322.71 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -343325.11 | 475 | CHECK PAID | 20029528 | IA004785132608 | 0 | 338.97 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177769.92 | 475 | CHECK PAID | 20029206 | IA004785132618 | 0 | 600.04 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128670.07 | 475 | CHECK PAID | 20029120 | IA004785132619 | 0 | 709.14 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82346.48 | 475 | CHECK PAID | 20029507 | IA004785132641 | 0 | 252.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285810.8 | 475 | CHECK PAID | 20029069 | IA004785132647 | 0 | 474.97 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27260.74 | 475 | CHECK PAID | 20029357 | IA004785132892 | 0 | 592.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31337.76 | 475 | CHECK PAID | 20028200 | IA004785132893 | 0 | 576.84 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39831.84 | 475 | CHECK PAID | 20029233 | IA004785132922 | 0 | 547.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84011.67 | 475 | CHECK PAID | 20028825 | IA004787983953 | 0 | 120.27 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -218658.76 | 475 | CHECK PAID | 20029071 | IA004884864729 | 0 | 536.57 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -213820.83 | 475 | CHECK PAID | 20028281 | IA004884864879 | 0 | 541.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -231394.71 | 475 | CHECK PAID | 20029429 | IA004884864880 | 0 | 525.63 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74775.51 | 475 | CHECK PAID | 20029529 | IA005744334378 | 0 | 357.14 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303364.45 | 475 | CHECK PAID | 20028107 | IA005744334426 | 0 | 430.79 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -342986.14 | 475 | CHECK PAID | 20029267 | IA005744334427 | 0 | 338.97 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34201.61 | 475 | CHECK PAID | 20029025 | IA005744334464 | 0 | 572.43 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21840.89 | 475 | CHECK PAID | 20029593 | IA005744334499 | 0 | 617.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83891.4 | 475 | CHECK PAID | 20028275 | IA005744334551 | 0 | 120.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72574.13 | 475 | CHECK PAID | 20029369 | IA005744334626 | 0 | 389.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31911.27 | 475 | CHECK PAID | 20029386 | IA005744334715 | 0 | 573.51 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7702.59 | 475 | CHECK PAID | 20029428 | IA005744334718 | 0 | 822.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16809.36 | 475 | CHECK PAID | 20029010 | IA005940395457 | 0 | 653.73 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2138.73 | 475 | CHECK PAID | 20028944 | IA005940395460 | 0 | 1037.29 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24271.7 | 475 | CHECK PAID | 20029154 | IA005940395533 | 0 | 602.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71788.64 | 475 | CHECK PAID | 20029359 | IA005940395544 | 0 | 398.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66180.68 | 475 | CHECK PAID | 20028661 | IA005940395582 | 0 | 467.19 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68434.1 | 475 | CHECK PAID | 20027525 | IA005940395583 | 0 | 443.04 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8480.8 | 475 | CHECK PAID | 20029288 | IA005940395613 | 0 | 778.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -317076.81 | 475 | CHECK PAID | 20026225 | IA006381011960 | 0 | 399.92 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -319070.03 | 475 | CHECK PAID | 20027328 | IA006381012070 | 0 | 398.1 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297248.23 | 475 | CHECK PAID | 20028468 | IA006381012200 | 0 | 444.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244895.56 | 475 | CHECK PAID | 20028766 | IA006381202962 | 0 | 516.24 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -232967.51 | 475 | CHECK PAID | 20027648 | IA006381306072 | 0 | 523.44 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358804.17 | 475 | CHECK PAID | 20028807 | IA006381306796 | 0 | 260.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10316295.91 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382633665 | 256276.74 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10328531.03 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482575829 | 12235.12 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76188.18 | 475 | CHECK PAID | 20029321 | IA007543328988 | 0 | 351.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249021.26 | 475 | CHECK PAID | 20029361 | IA007543329047 | 0 | 514.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -331354.84 | 475 | CHECK PAID | 20029797 | IA007543329066 | 0 | 368.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1101.44 | 475 | CHECK PAID | 20029558 | IA007543329091 | 0 | 1111.44 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53164.58 | 475 | CHECK PAID | 20028114 | IA007543329206 | 0 | 523.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75836.32 | 475 | CHECK PAID | 20029273 | IA007543329207 | 0 | 352.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67547.14 | 475 | CHECK PAID | 20029118 | IA007543329298 | 0 | 452.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37040.14 | 475 | CHECK PAID | 20029296 | IA007543329353 | 0 | 564.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37604.96 | 475 | CHECK PAID | 20028139 | IA007543329354 | 0 | 564.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -254647.87 | 475 | CHECK PAID | 20028862 | IA007943270156 | 0 | 508.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -209474.39 | 475 | CHECK PAID | 20028350 | IA008112924273 | 0 | 544.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295914.98 | 475 | CHECK PAID | 20026415 | IA008112924300 | 0 | 445.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -327245.28 | 475 | CHECK PAID | 20027520 | IA008112924301 | 0 | 380.29 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -310562.37 | 475 | CHECK PAID | 20028656 | IA008112924302 | 0 | 416.11 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367617.1 | 475 | CHECK PAID | 10353177 | IA008112924303 | 0 | 10 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160652.54 | 475 | CHECK PAID | 20028134 | IA008112924305 | 0 | 622.04 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

| As-Of Date | As-Of Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -309311.49 | 475 | CHECK PAID | 20028619 | IA008112924543 | 0 | 419.03 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -323395.84 | 475 | CHECK PAID | 20027483 | IA008112924544 | 0 | 389.03 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257688.44 | 475 | CHECK PAID | 20028439 | IA008112924703 | 0 | 504.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282469.54 | 475 | CHECK PAID | 20027256 | IA008112924704 | 0 | 482.42 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -331722.9 | 475 | CHECK PAID | 20029332 | IA008112951538 | 0 | 368.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360085.89 | 475 | CHECK PAID | 20028897 | IA008112972695 | 0 | 253.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -279076.08 | 475 | CHECK PAID | 20029176 | IA008112976120 | 0 | 487.46 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126527.22 | 475 | CHECK PAID | 20027589 | IA008112976945 | 0 | 718.3 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -344669.11 | 475 | CHECK PAID | 20028961 | IA008113003543 | 0 | 333.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -237139.69 | 475 | CHECK PAID | 20029693 | IA008113013652 | 0 | 521.01 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -201253.47 | 475 | CHECK PAID | 20029372 | IA008113038732 | 0 | 553.31 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362292.32 | 475 | CHECK PAID | 20029763 | IA008113038733 | 0 | 238 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151263 | 475 | CHECK PAID | 20029699 | IA008113038818 | 0 | 632.62 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -328004.07 | 475 | CHECK PAID | 20028789 | IA008113038830 | 0 | 379.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10384.68 | 475 | CHECK PAID | 200001510 | IA008113047437 | 0 | 483.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -220800.08 | 475 | CHECK PAID | 20029356 | IA008113051472 | 0 | 533.53 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -200146.71 | 475 | CHECK PAID | 20029102 | IA008113051473 | 0 | 555.17 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360835 | 475 | CHECK PAID | 20028580 | IA008113064512 | 0 | 249.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366912.8 | 475 | CHECK PAID | 20029726 | IA008113064513 | 0 | 129.75 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367031.84 | 475 | CHECK PAID | 20029623 | IA008113064514 | 0 | 119.04 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366651.43 | 475 | CHECK PAID | 20028662 | IA008113064515 | 0 | 137.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255156.24 | 475 | CHECK PAID | 20028808 | IA008113064516 | 0 | 508.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -340936.26 | 475 | CHECK PAID | 20029735 | IA008113064517 | 0 | 344.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299013.01 | 475 | CHECK PAID | 20029673 | IA008113064518 | 0 | 439.22 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150630.38 | 475 | CHECK PAID | 20029800 | IA008113064519 | 0 | 636.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367607.1 | 475 | CHECK PAID | 20029688 | IA008113064520 | 0 | 29.46 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -360335.96 | 475 | CHECK PAID | 20021086 | IA008113064522 | 0 | 250.07 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302933.66 | 475 | CHECK PAID | 20029798 | IA008113064524 | 0 | 431.92 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -141581.31 | 475 | CHECK PAID | 20029780 | IA008113064526 | 0 | 661.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356909.6 | 475 | CHECK PAID | 20029679 | IA008113064527 | 0 | 279.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -313043.77 | 475 | CHECK PAID | 20029620 | IA008113064528 | 0 | 408.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -323784.08 | 475 | CHECK PAID | 20029720 | IA008113064529 | 0 | 388.24 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -350727.59 | 475 | CHECK PAID | 20029747 | IA008113064530 | 0 | 310.09 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -340247.54 | 475 | CHECK PAID | 20029724 | IA008113064531 | 0 | 344.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -199591.54 | 475 | CHECK PAID | 20029707 | IA008113064532 | 0 | 556.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134903.4 | 475 | CHECK PAID | 20029107 | IA008113064533 | 0 | 679.00 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105353.56 | 475 | CHECK PAID | 20029440 | IA008113064534 | 0 | 892.28 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356629.99 | 475 | CHECK PAID | 20029704 | IA008113064535 | 0 | 281.57 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156920.2 | 475 | CHECK PAID | 20029014 | IA008113064536 | 0 | 625.11 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1977.35 | 475 | CHECK PAID | 200003051 | IA008113070936 | 0 | 1977.35 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -353454.99 | 475 | CHECK PAID | 20028834 | IA008146626092 | 0 | 297.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270736.88 | 475 | CHECK PAID | 20026573 | IA008146626093 | 0 | 496.33 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -233490.65 | 475 | CHECK PAID | 20028821 | IA008146626094 | 0 | 523.14 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110533.01 | 475 | CHECK PAID | 20029086 | IA008146626329 | 0 | 841.44 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -207839.04 | 475 | CHECK PAID | 20029244 | IA008146626330 | 0 | 545.92 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -363429.4 | 475 | CHECK PAID | 20029727 | IA008146626426 | 0 | 217.18 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287229.76 | 475 | CHECK PAID | 20028941 | IA008213467559 | 0 | 472.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -250050.09 | 475 | CHECK PAID | 20029000 | IA008213467562 | 0 | 514.33 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364464.54 | 475 | CHECK PAID | 20028820 | IA008213467563 | 0 | 199.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99801.65 | 475 | CHECK PAID | 20028857 | IA008213467593 | 0 | 1001.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -199035.06 | 475 | CHECK PAID | 20028905 | IA008213468658 | 0 | 556.98 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253630.64 | 475 | CHECK PAID | 20028890 | IA008213468664 | 0 | 509.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -347258.51 | 475 | CHECK PAID | 20028928 | IA008213468679 | 0 | 321.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -252100.72 | 475 | CHECK PAID | 20028809 | IA008213468681 | 0 | 511.64 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103559.71 | 475 | CHECK PAID | 20029331 | IA008213468693 | 0 | 902.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -265242.76 | 475 | CHECK PAID | 20029207 | IA008213468709 | 0 | 502.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107120.81 | 475 | CHECK PAID | 20029145 | IA008213468711 | 0 | 883.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102657.21 | 475 | CHECK PAID | 20028832 | IA008213468712 | 0 | 906.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -219195.32 | 475 | CHECK PAID | 20028949 | IA008213468718 | 0 | 536.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -329133.48 | 475 | CHECK PAID | 20029095 | IA008213468722 | 0 | 372.8 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Lead: 19-62584-pcm11
Report Mo/Yr:
August, 2019

UST-14A

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274680.43 | 475 | CHECK PAID | 20029147 | IA008213468731 | 0 | 489.98 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161893.57 | 475 | CHECK PAID | 20027986 | IA008213468732 | 0 | 620.43 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -322617.3 | 475 | CHECK PAID | 20029121 | IA008213468733 | 0 | 389.57 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301631.9 | 475 | CHECK PAID | 20028815 | IA008213468734 | 0 | 435.04 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -210563.77 | 475 | CHECK PAID | 20027963 | IA008213468745 | 0 | 544.69 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -211108.46 | 475 | CHECK PAID | 20029124 | IA008213468746 | 0 | 544.69 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -271728.88 | 475 | CHECK PAID | 20026859 | IA008213468747 | 0 | 495.91 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108004.19 | 475 | CHECK PAID | 20029144 | IA008213468749 | 0 | 883.38 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132161.29 | 475 | CHECK PAID | 20028081 | IA008213468809 | 0 | 693.74 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131467.55 | 475 | CHECK PAID | 20029242 | IA008213468810 | 0 | 693.75 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -355492.05 | 475 | CHECK PAID | 20029266 | IA008213468828 | 0 | 286.68 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356348.42 | 475 | CHECK PAID | 20029534 | IA008213468829 | 0 | 284.37 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -329505.61 | 475 | CHECK PAID | 20029316 | IA008213468830 | 0 | 372.13 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -246444.01 | 475 | CHECK PAID | 20029403 | IA008213468840 | 0 | 515.97 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -320261.18 | 475 | CHECK PAID | 20029441 | IA008213468841 | 0 | 395.53 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -211652.42 | 475 | CHECK PAID | 20024976 | IA008213468842 | 0 | 543.96 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -345646.63 | 475 | CHECK PAID | 20026076 | IA008213468843 | 0 | 324.36 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -251589.08 | 475 | CHECK PAID | 20028293 | IA008213468844 | 0 | 511.85 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -272717.24 | 475 | CHECK PAID | 20027175 | IA008213468845 | 0 | 493.49 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247475.92 | 475 | CHECK PAID | 20029586 | IA008213468846 | 0 | 515.95 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177169.88 | 475 | CHECK PAID | 20029183 | IA008213468847 | 0 | 601.02 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -272223.75 | 475 | CHECK PAID | 20029093 | IA008213468855 | 0 | 494.87 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -355778.39 | 475 | CHECK PAID | 20029654 | IA008213468859 | 0 | 286.34 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181919.99 | 475 | CHECK PAID | 20029422 | IA008213468876 | 0 | 590.38 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149356.46 | 475 | CHECK PAID | 20029559 | IA008213468881 | 0 | 639.43 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -332821.89 | 475 | CHECK PAID | 20029096 | IA008213469523 | 0 | 366.04 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267246.7 | 475 | CHECK PAID | 20029466 | IA008213469549 | 0 | 500.36 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -279563.54 | 475 | CHECK PAID | 20029177 | IA008213469552 | 0 | 487.46 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -343999.34 | 475 | CHECK PAID | 20029768 | IA008213469553 | 0 | 336.28 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -321051.81 | 475 | CHECK PAID | 20028886 | IA008213469555 | 0 | 395.24 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -345322.27 | 475 | CHECK PAID | 20029773 | IA008213469557 | 0 | 326.3 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -348852.91 | 475 | CHECK PAID | 20029412 | IA008213469576 | 0 | 317.43 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142891.84 | 475 | CHECK PAID | 20028877 | IA008213469577 | 0 | 654.96 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -333551.92 | 475 | CHECK PAID | 20026280 | IA008213469578 | 0 | 364.36 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -326864.99 | 475 | CHECK PAID | 20029666 | IA008213469579 | 0 | 382.38 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291420.42 | 475 | CHECK PAID | 20028522 | IA008213469580 | 0 | 458.47 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -308053.19 | 475 | CHECK PAID | 20027384 | IA008213469581 | 0 | 422.47 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -271232.97 | 475 | CHECK PAID | 20027695 | IA008213469584 | 0 | 496.09 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -138261.64 | 475 | CHECK PAID | 20028341 | IA008213469586 | 0 | 668.37 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -353157.52 | 475 | CHECK PAID | 20029756 | IA008213469588 | 0 | 298.16 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -357188.68 | 475 | CHECK PAID | 20029625 | IA008213469589 | 0 | 279.08 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -202905.6 | 475 | CHECK PAID | 20029130 | IA008213469590 | 0 | 550.27 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296359.76 | 475 | CHECK PAID | 20029790 | IA008213469592 | 0 | 444.78 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175967.3 | 475 | CHECK PAID | 20029537 | IA008213469593 | 0 | 602.59 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -314261.97 | 475 | CHECK PAID | 20029752 | IA008213469594 | 0 | 405.63 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -353749.45 | 475 | CHECK PAID | 20029400 | IA008213469600 | 0 | 294.46 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358013.03 | 475 | CHECK PAID | 20029719 | IA008213469610 | 0 | 273.38 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -339557.56 | 475 | CHECK PAID | 20028942 | IA008213469611 | 0 | 345.99 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -347578.9 | 475 | CHECK PAID | 20029775 | IA008213469612 | 0 | 320.39 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255664.42 | 475 | CHECK PAID | 20029674 | IA008213469613 | 0 | 508.18 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263231.75 | 475 | CHECK PAID | 20028875 | IA008213469630 | 0 | 503.55 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354335.45 | 475 | CHECK PAID | 20029772 | IA008213469632 | 0 | 293 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278101.09 | 475 | CHECK PAID | 20029451 | IA008213469633 | 0 | 487.67 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -320656.57 | 475 | CHECK PAID | 20029645 | IA008213469634 | 0 | 395.39 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -347898.51 | 475 | CHECK PAID | 20029746 | IA008213469635 | 0 | 319.61 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -345970.31 | 475 | CHECK PAID | 20029748 | IA008213469636 | 0 | 323.68 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -315874.73 | 475 | CHECK PAID | 20028603 | IA008213469637 | 0 | 402.39 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -315472.34 | 475 | CHECK PAID | 20028601 | IA008213469638 | 0 | 402.4 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351036.68 | 475 | CHECK PAID | 20029725 | IA008213469639 | 0 | 309.09 |
| 20190830 | 23:59 | 00 | 121000248 WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98800.24 | 475 | CHECK PAID | 20029378 | IA008213469646 | 0 | 1002.88 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

August, 2019

UST-14A
Lead: 19-62584-pcm11

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283905.9 | 475 | CHECK PAID | 20027628 | IA008213469647 | 0 | 478.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -248506.61 | 475 | CHECK PAID | 20029128 | IA008213469650 | 0 | 515.1 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -240765.54 | 475 | CHECK PAID | 20027967 | IA008213469651 | 0 | 516.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -337821.4 | 475 | CHECK PAID | 20029291 | IA008213469658 | 0 | 348.28 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -236097.62 | 475 | CHECK PAID | 20029042 | IA008238613001 | 0 | 521.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302066.83 | 475 | CHECK PAID | 20028883 | IA008313919662 | 0 | 434.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -341623 | 475 | CHECK PAID | 20029769 | IA008313919669 | 0 | 342.72 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294130.28 | 475 | CHECK PAID | 20029264 | IA008313934501 | 0 | 449.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257183.79 | 475 | CHECK PAID | 20029450 | IA008313934524 | 0 | 504.87 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -312223.62 | 475 | CHECK PAID | 20029614 | IA008313934525 | 0 | 413.87 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277125.66 | 475 | CHECK PAID | 20029213 | IA008313934526 | 0 | 487.77 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304652.62 | 475 | CHECK PAID | 20029778 | IA008313934773 | 0 | 428.83 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -203455.79 | 475 | CHECK PAID | 20029555 | IA008313934783 | 0 | 550.19 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193987.11 | 475 | CHECK PAID | 20029318 | IA008313934784 | 0 | 567.1 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194553.27 | 475 | CHECK PAID | 20029262 | IA008313935091 | 0 | 566.16 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168053.68 | 475 | CHECK PAID | 20029516 | IA008313935160 | 0 | 613.67 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | QUINCY FOODS INC | USD | 0 | 0 | -5628.43 | 475 | CHECK PAID | 200003144 | IA008313936764 | 0 | 1745.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -206747.19 | 475 | CHECK PAID | 20029248 | IA008313937096 | 0 | 547.19 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -219731.05 | 475 | CHECK PAID | 20028087 | IA008313937097 | 0 | 535.73 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -202355.33 | 475 | CHECK PAID | 20029520 | IA008313937300 | 0 | 550.27 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -330985.89 | 475 | CHECK PAID | 20029041 | IA008313939337 | 0 | 369.54 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166826.3 | 475 | CHECK PAID | 20029432 | IA008313940971 | 0 | 614.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -332455.85 | 475 | CHECK PAID | 20028012 | IA008313940972 | 0 | 366.44 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -352560.36 | 475 | CHECK PAID | 20029175 | IA008313940973 | 0 | 299.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120735.36 | 475 | CHECK PAID | 20029216 | IA008313942030 | 0 | 735.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -230343.37 | 475 | CHECK PAID | 20029058 | IA008313942059 | 0 | 526.53 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -328383.09 | 475 | CHECK PAID | 20027716 | IA008313942265 | 0 | 379.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304223.79 | 475 | CHECK PAID | 20026617 | IA008313942266 | 0 | 429.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -317874.86 | 475 | CHECK PAID | 20028880 | IA008313942267 | 0 | 399.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -308892.46 | 475 | CHECK PAID | 20028848 | IA008313942268 | 0 | 419.27 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351957.06 | 475 | CHECK PAID | 20029736 | IA008313942536 | 0 | 305.84 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8751.99 | 475 | CHECK PAID | 3152 | IA008313943074 | 0 | 1432.34 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -341965.52 | 475 | CHECK PAID | 20029380 | IA008313943566 | 0 | 342.52 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -346936.93 | 475 | CHECK PAID | 20029222 | IA008313943614 | 0 | 321.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -216512.06 | 475 | CHECK PAID | 20029588 | IA008313943615 | 0 | 536.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267746.86 | 475 | CHECK PAID | 20029579 | IA008313943618 | 0 | 500.16 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -341280.28 | 475 | CHECK PAID | 20028761 | IA008313943621 | 0 | 344.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -258696.78 | 475 | CHECK PAID | 20029443 | IA008313943627 | 0 | 504.17 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -312635.69 | 475 | CHECK PAID | 20029475 | IA008313944427 | 0 | 412.07 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285335.83 | 475 | CHECK PAID | 20028783 | IA008313944706 | 0 | 475.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -336420.13 | 475 | CHECK PAID | 20029781 | IA008313984316 | 0 | 352.99 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367150.45 | 475 | CHECK PAID | 20028684 | IA008325209216 | 0 | 118.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273210.05 | 475 | CHECK PAID | 20027687 | IA008325322648 | 0 | 492.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -322227.73 | 475 | CHECK PAID | 20028707 | IA008325322649 | 0 | 390.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -261217.54 | 475 | CHECK PAID | 20028849 | IA008338908500 | 0 | 504.14 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -258192.61 | 475 | CHECK PAID | 20029495 | IA008338908549 | 0 | 504.17 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -269245.56 | 475 | CHECK PAID | 20028347 | IA008338908550 | 0 | 498.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -231919.46 | 475 | CHECK PAID | 20028829 | IA008338908551 | 0 | 524.75 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -324943.72 | 475 | CHECK PAID | 20028822 | IA008418380747 | 0 | 386 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179556.8 | 475 | CHECK PAID | 20029694 | IA008418410615 | 0 | 593.63 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -338517.65 | 475 | CHECK PAID | 20025738 | IA008418410616 | 0 | 348 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174155.51 | 475 | CHECK PAID | 20029456 | IA008418411376 | 0 | 605.28 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -361814.03 | 475 | CHECK PAID | 20029672 | IA008418411377 | 0 | 241.79 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -208929.69 | 475 | CHECK PAID | 20028839 | IA008418413706 | 0 | 544.74 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -305936.05 | 475 | CHECK PAID | 20029348 | IA008418413707 | 0 | 427.11 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -349795.3 | 475 | CHECK PAID | 20029744 | IA008418414594 | 0 | 311.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -355205.37 | 475 | CHECK PAID | 20028616 | IA008418414966 | 0 | 287.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -361329.85 | 475 | CHECK PAID | 20029761 | IA008418414967 | 0 | 245.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -226651.19 | 475 | CHECK PAID | 20029018 | IA008418454168 | 0 | 529.52 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -314667.44 | 475 | CHECK PAID | 20027858 | IA008418454169 | 0 | 405.47 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

UST-14A
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -362989.25 | 475 | CHECK PAID | 20029681 | IA008418454170 | 0 | 230.18 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -357464.71 | 475 | CHECK PAID | 20029692 | IA008418454201 | 0 | 276.03 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -344995.97 | 475 | CHECK PAID | 20029742 | IA008418454266 | 0 | 326.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -359062.15 | 475 | CHECK PAID | 20029648 | IA008418454267 | 0 | 257.98 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -337473.12 | 475 | CHECK PAID | 20028505 | IA008418454268 | 0 | 349.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182509.75 | 475 | CHECK PAID | 20029061 | IA008418454286 | 0 | 589.76 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154414.63 | 475 | CHECK PAID | 20029062 | IA008418454287 | 0 | 627.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298573.79 | 475 | CHECK PAID | 20029087 | IA008418454326 | 0 | 441.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183097.24 | 475 | CHECK PAID | 20029194 | IA008418454327 | 0 | 587.49 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292328.31 | 475 | CHECK PAID | 20029365 | IA008418454333 | 0 | 452.52 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238180.88 | 475 | CHECK PAID | 20028950 | IA008418454345 | 0 | 520.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -336067.14 | 475 | CHECK PAID | 20028819 | IA008418454378 | 0 | 356.13 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106237.42 | 475 | CHECK PAID | 20028762 | IA008418454381 | 0 | 883.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -307208.17 | 475 | CHECK PAID | 20029411 | IA008418454385 | 0 | 423.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294576.76 | 475 | CHECK PAID | 20029103 | IA008418454386 | 0 | 446.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -223464.03 | 475 | CHECK PAID | 20029263 | IA008418454387 | 0 | 532.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136924.86 | 475 | CHECK PAID | 20029077 | IA008418454396 | 0 | 669.43 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -310146.26 | 475 | CHECK PAID | 20029622 | IA008418454397 | 0 | 416.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174760.78 | 475 | CHECK PAID | 20029237 | IA008418454403 | 0 | 605.27 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -225591.18 | 475 | CHECK PAID | 20029585 | IA008418454405 | 0 | 531.35 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136255.43 | 475 | CHECK PAID | 20029114 | IA008418454406 | 0 | 675.19 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365041.95 | 475 | CHECK PAID | 20029474 | IA008418454420 | 0 | 187.23 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -330246.67 | 475 | CHECK PAID | 20029682 | IA008418454427 | 0 | 370.4 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260209.26 | 475 | CHECK PAID | 20029543 | IA008418454434 | 0 | 504.16 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -225059.83 | 475 | CHECK PAID | 20029465 | IA008418454435 | 0 | 531.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -309729.76 | 475 | CHECK PAID | 20028850 | IA008418454437 | 0 | 418.27 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168667.35 | 475 | CHECK PAID | 20029503 | IA008418454438 | 0 | 613.67 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -321837.03 | 475 | CHECK PAID | 20029788 | IA008418454440 | 0 | 392.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -335711.01 | 475 | CHECK PAID | 20029703 | IA008418454459 | 0 | 357.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -332089.41 | 475 | CHECK PAID | 20029686 | IA008418454470 | 0 | 366.51 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -328760.68 | 475 | CHECK PAID | 20029687 | IA008418454487 | 0 | 377.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354627.28 | 475 | CHECK PAID | 20029737 | IA008418454507 | 0 | 291.83 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -200700.16 | 475 | CHECK PAID | 20029169 | IA008418454522 | 0 | 553.45 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -340592 | 475 | CHECK PAID | 20029523 | IA008418454533 | 0 | 344.46 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -205104.85 | 475 | CHECK PAID | 20029498 | IA008418454534 | 0 | 549.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -363850.23 | 475 | CHECK PAID | 20029167 | IA008418454560 | 0 | 208.87 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281021.12 | 475 | CHECK PAID | 20028773 | IA008418454563 | 0 | 484.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164983.66 | 475 | CHECK PAID | 20029330 | IA008418454590 | 0 | 616.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -176568.86 | 475 | CHECK PAID | 20023917 | IA008418454596 | 0 | 601.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149994.32 | 475 | CHECK PAID | 20026125 | IA008418454597 | 0 | 637.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -326098.4 | 475 | CHECK PAID | 20022855 | IA008418454598 | 0 | 384.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151894.56 | 475 | CHECK PAID | 20028345 | IA008418454599 | 0 | 631.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152526.11 | 475 | CHECK PAID | 20025022 | IA008418454600 | 0 | 631.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153157.66 | 475 | CHECK PAID | 20029493 | IA008418454601 | 0 | 631.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187142.53 | 475 | CHECK PAID | 20027225 | IA008418454602 | 0 | 572.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367480.28 | 475 | CHECK PAID | 10354008 | IA008418454603 | 0 | 50 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -222398.81 | 475 | CHECK PAID | 20029484 | IA008418454606 | 0 | 532.62 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113802.71 | 475 | CHECK PAID | 20029112 | IA008418454607 | 0 | 809.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367528.96 | 475 | CHECK PAID | 20029415 | IA008418454613 | 0 | 48.68 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367577.64 | 475 | CHECK PAID | 20029079 | IA008418454614 | 0 | 48.68 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -217585.56 | 475 | CHECK PAID | 20029091 | IA008418454616 | 0 | 536.72 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351651.22 | 475 | CHECK PAID | 20029308 | IA008418454619 | 0 | 305.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281987.12 | 475 | CHECK PAID | 20029251 | IA008418454624 | 0 | 482.52 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192852.53 | 475 | CHECK PAID | 20028812 | IA008418454627 | 0 | 568.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299451.03 | 475 | CHECK PAID | 20029388 | IA008418454634 | 0 | 438.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278588.62 | 475 | CHECK PAID | 20029492 | IA008418454635 | 0 | 487.53 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -334638.76 | 475 | CHECK PAID | 20029515 | IA008418454636 | 0 | 358.99 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -330616.35 | 475 | CHECK PAID | 20022660 | IA008418454677 | 0 | 369.68 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354042.45 | 475 | CHECK PAID | 20029803 | IA008418454678 | 0 | 293 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9901.29 | 475 | CHECK PAID | 401479 | IA008418463915 | 0 | 1149.3 |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

Norpac Foods, Inc. (Consolidated)
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:
Report Mo/Yr:

Lead: 19-62584-pcm11
August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -363641.36 | 475 | CHECK PAID | 20018707 | IA008437891177 | 0 | 211.96 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367301.34 | 475 | CHECK PAID | 20018318 | IA008437891178 | 0 | 75.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364660.4 | 475 | CHECK PAID | 10354331 | IA008437891179 | 0 | 195.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287700.42 | 475 | CHECK PAID | 20029054 | IA008437891182 | 0 | 470.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3882.65 | 475 | CHECK PAID | 200003168 | IA008470756025 | 0 | 1905.3 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11130.65 | 475 | CHECK PAID | 200002938 | IA008470817479 | 0 | 110.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7319.65 | 475 | CHECK PAID | 200003125 | IA008470817480 | 0 | 1691.22 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249535.76 | 475 | CHECK PAID | 20029250 | IA008513806537 | 0 | 514.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -204555.53 | 475 | CHECK PAID | 20029512 | IA008513855099 | 0 | 549.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -262224.65 | 475 | CHECK PAID | 20027773 | IA008513856889 | 0 | 503.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158786.39 | 475 | CHECK PAID | 20027774 | IA008513856890 | 0 | 622.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -348535.48 | 475 | CHECK PAID | 20028859 | IA008513856893 | 0 | 318.23 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367430.28 | 475 | CHECK PAID | 20028702 | IA008513862152 | 0 | 57.75 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175364.71 | 475 | CHECK PAID | 20029043 | IA008513862153 | 0 | 603.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -351345.37 | 475 | CHECK PAID | 20029626 | IA008513868959 | 0 | 308.69 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -343663.06 | 475 | CHECK PAID | 20029627 | IA008513868960 | 0 | 337.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -350417.5 | 475 | CHECK PAID | 9999 | IA008513868964 | 0 | 311.07 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155669.19 | 475 | CHECK PAID | 20029606 | IA008513869752 | 0 | 626.98 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -222931.42 | 475 | CHECK PAID | 20029092 | IA008513871080 | 0 | 532.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191146.81 | 475 | CHECK PAID | 20029240 | IA008513871085 | 0 | 569.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -208384.95 | 475 | CHECK PAID | 20029094 | IA008513871087 | 0 | 545.91 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367226.28 | 475 | CHECK PAID | 20022884 | IA008513871088 | 0 | 75.83 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299887.85 | 475 | CHECK PAID | 20023975 | IA008513871089 | 0 | 436.82 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -217048.84 | 475 | CHECK PAID | 20028421 | IA008513871090 | 0 | 536.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -214899.22 | 475 | CHECK PAID | 20029569 | IA008513871091 | 0 | 539.11 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -352260.99 | 475 | CHECK PAID | 20029082 | IA008513871109 | 0 | 303.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247991.51 | 475 | CHECK PAID | 20029324 | IA008513871132 | 0 | 515.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -256172.47 | 475 | CHECK PAID | 20028996 | IA008513872913 | 0 | 508.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -349483.75 | 475 | CHECK PAID | 20029663 | IA008513876779 | 0 | 315.16 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157542.27 | 475 | CHECK PAID | 20028791 | IA008513880116 | 0 | 622.07 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117752.19 | 475 | CHECK PAID | 20029476 | IA008513880549 | 0 | 770.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -218122.19 | 475 | CHECK PAID | 20029457 | IA008513881568 | 0 | 536.63 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -204005.97 | 475 | CHECK PAID | 20029379 | IA008513882176 | 0 | 550.18 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -205652.71 | 475 | CHECK PAID | 20028225 | IA008513882177 | 0 | 547.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263735.22 | 475 | CHECK PAID | 20029226 | IA008513882179 | 0 | 503.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192284.05 | 475 | CHECK PAID | 20029460 | IA008513882182 | 0 | 568.51 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134224.32 | 475 | CHECK PAID | 20028981 | IA008513882575 | 0 | 680.34 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366513.63 | 475 | CHECK PAID | 20028700 | IA008513882576 | 0 | 138.62 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -361572.24 | 475 | CHECK PAID | 20027767 | IA008513882577 | 0 | 242.39 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295023.08 | 475 | CHECK PAID | 20028894 | IA008547595934 | 0 | 446.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -243863.07 | 475 | CHECK PAID | 20028902 | IA008547596115 | 0 | 516.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162512.87 | 475 | CHECK PAID | 20028993 | IA008547596121 | 0 | 619.3 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -321444.45 | 475 | CHECK PAID | 20029063 | IA008612984794 | 0 | 392.64 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101750.36 | 475 | CHECK PAID | 20029709 | IA008612986289 | 0 | 964.43 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290961.95 | 475 | CHECK PAID | 20028896 | IA008612997175 | 0 | 459.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147431.86 | 475 | CHECK PAID | 20028920 | IA008612997260 | 0 | 644.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197921.07 | 475 | CHECK PAID | 20029522 | IA008613005470 | 0 | 558.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158164.33 | 475 | CHECK PAID | 20029132 | IA008613014889 | 0 | 622.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140257.79 | 475 | CHECK PAID | 20028023 | IA008613021114 | 0 | 662.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140920.29 | 475 | CHECK PAID | 20029186 | IA008613021116 | 0 | 662.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -346615.15 | 475 | CHECK PAID | 20029452 | IA008613021117 | 0 | 321.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241281.8 | 475 | CHECK PAID | 20029333 | IA008613021112 | 0 | 516.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281504.6 | 475 | CHECK PAID | 20029020 | IA008613068611 | 0 | 483.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -334279.77 | 475 | CHECK PAID | 20029056 | IA008613068748 | 0 | 363.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -329876.27 | 475 | CHECK PAID | 20029027 | IA008613078624 | 0 | 370.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -349168.59 | 475 | CHECK PAID | 20029708 | IA008613080493 | 0 | 315.68 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -337123.53 | 475 | CHECK PAID | 20029734 | IA008613098290 | 0 | 350.43 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -235055.46 | 475 | CHECK PAID | 20028723 | IA008714209213 | 0 | 521.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365414.56 | 475 | CHECK PAID | 20026471 | IA008714209214 | 0 | 185.9 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295469.37 | 475 | CHECK PAID | 20027568 | IA008714209215 | 0 | 446.29 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:  Lead: 19-62584-pcm11
Report Mo/Yr:  August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -358281.64 | 475 | CHECK PAID | 20028729 | IA008714209216 | 0 | 268.61 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -354918.12 | 475 | CHECK PAID | 20028716 | IA008714243000 | 0 | 290.84 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -313856.34 | 475 | CHECK PAID | 20029170 | IA008714258514 | 0 | 405.84 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264237.82 | 475 | CHECK PAID | 20028711 | IA008714284007 | 0 | 502.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -342307.14 | 475 | CHECK PAID | 20029801 | IA008714285740 | 0 | 341.62 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159408.45 | 475 | CHECK PAID | 20029106 | IA008714301735 | 0 | 622.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184258.98 | 475 | CHECK PAID | 20029108 | IA008714301799 | 0 | 580.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146143.43 | 475 | CHECK PAID | 20029292 | IA008714301819 | 0 | 646.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -316676.89 | 475 | CHECK PAID | 20029638 | IA008714307960 | 0 | 400.04 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -325328.95 | 475 | CHECK PAID | 20028495 | IA008714307961 | 0 | 385.23 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166212.09 | 475 | CHECK PAID | 20028828 | IA008714316340 | 0 | 614.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -266746.34 | 475 | CHECK PAID | 20028747 | IA008714316371 | 0 | 500.64 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280050.55 | 475 | CHECK PAID | 20029805 | IA008714316372 | 0 | 487.01 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -306784.91 | 475 | CHECK PAID | 20028826 | IA008714316373 | 0 | 424.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -318273.56 | 475 | CHECK PAID | 20028911 | IA008714316407 | 0 | 398.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -348217.25 | 475 | CHECK PAID | 20027749 | IA008714316408 | 0 | 318.74 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111361.01 | 475 | CHECK PAID | 20029037 | IA008714316411 | 0 | 828 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108849.06 | 475 | CHECK PAID | 20029059 | IA008714316412 | 0 | 844.87 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -367372.53 | 475 | CHECK PAID | 402050 | IA008714316415 | 0 | 71.19 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -359832.28 | 475 | CHECK PAID | 20028360 | IA008714322398 | 0 | 256.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -228235.87 | 475 | CHECK PAID | 20029557 | IA008714322592 | 0 | 527.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89890.85 | 475 | CHECK PAID | 20029832 | IA008714322606 | 0 | 5734.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293680.87 | 475 | CHECK PAID | 20029833 | IA008714322607 | 0 | 450 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143545.69 | 475 | CHECK PAID | 20028731 | IA008714322848 | 0 | 653.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244379.32 | 475 | CHECK PAID | 20029044 | IA008714322849 | 0 | 516.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -319467.84 | 475 | CHECK PAID | 20029514 | IA008714323844 | 0 | 397.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -213279.44 | 475 | CHECK PAID | 20029195 | IA008714323845 | 0 | 542.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100785.93 | 475 | CHECK PAID | 20029376 | IA008714324083 | 0 | 984.28 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -352859.36 | 475 | CHECK PAID | 20029667 | IA008714324086 | 0 | 299 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284859.9 | 475 | CHECK PAID | 20029767 | IA008714324092 | 0 | 476.34 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -319865.65 | 475 | CHECK PAID | 20029117 | IA008714324159 | 0 | 397.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -234012.4 | 475 | CHECK PAID | 20028943 | IA008714324321 | 0 | 521.75 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137593.27 | 475 | CHECK PAID | 20029015 | IA008714324324 | 0 | 668.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293230.87 | 475 | CHECK PAID | 20028785 | IA008714324325 | 0 | 450.1 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365916.35 | 475 | CHECK PAID | 20027765 | IA008714324326 | 0 | 162.45 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365589.44 | 475 | CHECK PAID | 20028929 | IA008714324327 | 0 | 174.88 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190576.86 | 475 | CHECK PAID | 20028743 | IA008714324701 | 0 | 571.89 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275659.89 | 475 | CHECK PAID | 20028742 | IA008714324702 | 0 | 489.68 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -266245.7 | 475 | CHECK PAID | 20028879 | IA008714324703 | 0 | 501.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -353739.65 | 475 | CHECK PAID | 20028772 | IA008714324704 | 0 | 274.94 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180148.85 | 475 | CHECK PAID | 20029034 | IA008714324708 | 0 | 592.05 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146787.65 | 475 | CHECK PAID | 20028794 | IA008714324709 | 0 | 644.22 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94690.14 | 475 | CHECK PAID | 20028888 | IA008714324710 | 0 | 1111.17 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -224528.03 | 475 | CHECK PAID | 20029445 | IA008714341541 | 0 | 531.99 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -308473.19 | 475 | CHECK PAID | 10354273 | IA008714376925 | 0 | 420 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290038.48 | 475 | CHECK PAID | 20029006 | IA008714378172 | 0 | 464.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -207293.12 | 475 | CHECK PAID | 20029418 | IA008714378460 | 0 | 545.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -198478.08 | 475 | CHECK PAID | 20029417 | IA008714381126 | 0 | 557.01 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284383.56 | 475 | CHECK PAID | 20028243 | IA008714382023 | 0 | 477.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277613.42 | 475 | CHECK PAID | 20029397 | IA008714382024 | 0 | 487.76 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364854.72 | 475 | CHECK PAID | 20028906 | IA008714383340 | 0 | 194.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121467.21 | 475 | CHECK PAID | 20029608 | IA008714383648 | 0 | 731.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -364059.1 | 475 | CHECK PAID | 20029171 | IA008714383785 | 0 | 208.87 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -221333.4 | 475 | CHECK PAID | 20029229 | IA008714383851 | 0 | 533.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -324171.26 | 475 | CHECK PAID | 20029479 | IA008714383971 | 0 | 387.18 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -306360.86 | 475 | CHECK PAID | 20028331 | IA008714383972 | 0 | 424.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -316276.85 | 475 | CHECK PAID | 20029370 | IA008714383973 | 0 | 402.12 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -256678.92 | 475 | CHECK PAID | 20029199 | IA008714384306 | 0 | 506.45 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -344335.46 | 475 | CHECK PAID | 20029245 | IA008714384334 | 0 | 336.12 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290502.17 | 475 | CHECK PAID | 20028898 | IA008714400647 | 0 | 463.69 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number:                 Lead: 19-62584-pcm11
Report Mo/Yr:                August, 2019

| As-Of Date | Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173550.23 | 475 | CHECK PAID | 20028852 | IA008714400650 | 0 | 606.52 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296804.02 | 475 | CHECK PAID | 20028869 | IA008714400652 | 0 | 444.26 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96779.33 | 475 | CHECK PAID | 20027675 | IA008714400654 | 0 | 1031.71 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119999.75 | 475 | CHECK PAID | 20028838 | IA008714400655 | 0 | 745.9 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365228.66 | 475 | CHECK PAID | 20028712 | IA008714400658 | 0 | 186.71 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -201805.06 | 475 | CHECK PAID | 20028718 | IA008714400659 | 0 | 551.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104461.28 | 475 | CHECK PAID | 20028918 | IA008714400660 | 0 | 901.57 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302501.74 | 475 | CHECK PAID | 20028908 | IA008714400674 | 0 | 434.91 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190004.97 | 475 | CHECK PAID | 20028974 | IA008714400680 | 0 | 572.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -356064.05 | 475 | CHECK PAID | 20028755 | IA008714400681 | 0 | 285.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91210.51 | 475 | CHECK PAID | 20028823 | IA008714400682 | 0 | 1319.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286757.17 | 475 | CHECK PAID | 20028907 | IA008714400683 | 0 | 472.72 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264740.29 | 475 | CHECK PAID | 20029101 | IA008714400711 | 0 | 502.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -333187.56 | 475 | CHECK PAID | 20029637 | IA008714400716 | 0 | 365.67 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -346293.37 | 475 | CHECK PAID | 20028836 | IA008714400725 | 0 | 323.06 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161273.14 | 475 | CHECK PAID | 20028851 | IA008714400728 | 0 | 620.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -167440.01 | 475 | CHECK PAID | 20029314 | IA008714403163 | 0 | 613.71 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -171114.77 | 475 | CHECK PAID | 20029387 | IA008714403186 | 0 | 610.48 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116981.63 | 475 | CHECK PAID | 20026521 | IA008714403188 | 0 | 773.67 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116207.96 | 475 | CHECK PAID | 20028776 | IA008714403189 | 0 | 799.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114608.37 | 475 | CHECK PAID | 20027619 | IA008714403190 | 0 | 805.66 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -359319.85 | 475 | CHECK PAID | 20029652 | IA008714403192 | 0 | 257.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268746.71 | 475 | CHECK PAID | 20029134 | IA008714403195 | 0 | 499.76 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122928.32 | 475 | CHECK PAID | 20029268 | IA008714403196 | 0 | 729.99 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118503.93 | 475 | CHECK PAID | 20029279 | IA008714403197 | 0 | 751.74 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144197.01 | 475 | CHECK PAID | 402049 | IA008714403205 | 0 | 651.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286284.45 | 475 | CHECK PAID | 20029599 | IA008714403209 | 0 | 473.65 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184839.57 | 475 | CHECK PAID | 20029419 | IA008714403210 | 0 | 580.59 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -315069.94 | 475 | CHECK PAID | 20029750 | IA008714403211 | 0 | 402.5 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129375 | 475 | CHECK PAID | 20029306 | IA008714403214 | 0 | 704.93 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155042.21 | 475 | CHECK PAID | 20028348 | IA008714403215 | 0 | 627.58 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253120.84 | 475 | CHECK PAID | 20029497 | IA008714403216 | 0 | 509.91 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188287.74 | 475 | CHECK PAID | 20029228 | IA008714403226 | 0 | 572.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -227180.04 | 475 | CHECK PAID | 20028945 | IA008714403227 | 0 | 528.85 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -254139.5 | 475 | CHECK PAID | 20028777 | IA008714403228 | 0 | 508.86 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185994.53 | 475 | CHECK PAID | 20027620 | IA008714403229 | 0 | 575.41 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -339211.57 | 475 | CHECK PAID | 20029729 | IA008714403232 | 0 | 346.3 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274190.45 | 475 | CHECK PAID | 20028698 | IA008714403234 | 0 | 490 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26974.03 | 475 | CHECK PAID | 20029713 | IA008714403236 | 0 | 498.47 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -326482.61 | 475 | CHECK PAID | 20029749 | IA008714403237 | 0 | 384.21 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125808.92 | 475 | CHECK PAID | 20029741 | IA008714403238 | 0 | 719.01 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -210019.08 | 475 | CHECK PAID | 20029499 | IA008714403239 | 0 | 544.69 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229816.84 | 475 | CHECK PAID | 20029299 | IA008714403242 | 0 | 526.91 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288170.98 | 475 | CHECK PAID | 20029728 | IA008714403250 | 0 | 470.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169892.69 | 475 | CHECK PAID | 20027621 | IA008714403251 | 0 | 611.7 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115408.55 | 475 | CHECK PAID | 20028150 | IA008714403252 | 0 | 800.18 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112177.26 | 475 | CHECK PAID | 20029307 | IA008714403253 | 0 | 816.25 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -336773.1 | 475 | CHECK PAID | 20028301 | IA008714403255 | 0 | 352.97 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366375.01 | 475 | CHECK PAID | 20029449 | IA008714403256 | 0 | 149.04 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130077.28 | 475 | CHECK PAID | 20029363 | IA008714403259 | 0 | 702.28 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164367.64 | 475 | CHECK PAID | 20029491 | IA008714403260 | 0 | 616.68 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180739.23 | 475 | CHECK PAID | 20029583 | IA008714403264 | 0 | 590.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183678.39 | 475 | CHECK PAID | 20029269 | IA008714403265 | 0 | 581.15 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163750.96 | 475 | CHECK PAID | 20029462 | IA008714403268 | 0 | 618.8 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -171724.89 | 475 | CHECK PAID | 20028312 | IA008714403269 | 0 | 610.12 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181329.61 | 475 | CHECK PAID | 20029527 | IA008714403270 | 0 | 590.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -361084.38 | 475 | CHECK PAID | 20028728 | IA008727894103 | 0 | 249.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -359576.23 | 475 | CHECK PAID | 20029560 | IA008727894104 | 0 | 256.38 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -365753.9 | 475 | CHECK PAID | 20028847 | IA008727897086 | 0 | 164.46 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259705.1 | 475 | CHECK PAID | 20029208 | IA008727898716 | 0 | 504.16 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A: Reciepts and Disbursements
8/23/2019- 8/31/2019

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| As-Of Date | As-Of Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -310978.39 | 475 | CHECK PAID | 20029007 | IA008727899779 | 0 | 416.02 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11020.39 | 475 | CHECK PAID | 200003229 | IA008744701811 | 0 | 310.81 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10709.58 | 475 | CHECK PAID | 200003084 | IA008744768373 | 0 | 324.9 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11184.6 | 475 | CHECK PAID | 10061085 | IA008744768440 | 0 | 53.95 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288641.07 | 475 | CHECK PAID | 20029794 | IA008744841825 | 0 | 470.09 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292780.77 | 475 | CHECK PAID | 20028962 | IA008744938688 | 0 | 452.46 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -235576.54 | 475 | CHECK PAID | 20028810 | IA008744938690 | 0 | 521.08 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270240.55 | 475 | CHECK PAID | 20029002 | IA008744938699 | 0 | 496.52 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291875.79 | 475 | CHECK PAID | 20028866 | IA008744938700 | 0 | 455.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275170.21 | 475 | CHECK PAID | 20029084 | IA008744938984 | 0 | 489.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188860.17 | 475 | CHECK PAID | 20029135 | IA008744939031 | 0 | 572.43 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -317475.84 | 475 | CHECK PAID | 20029777 | IA008744939063 | 0 | 399.03 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -335353.96 | 475 | CHECK PAID | 20029706 | IA008819683497 | 0 | 357.32 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260713.4 | 475 | CHECK PAID | 20028958 | IA008819694823 | 0 | 504.14 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -366072.02 | 475 | CHECK PAID | 20026842 | IA008819700928 | 0 | 155.67 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -311809.75 | 475 | CHECK PAID | 20029660 | IA008819710854 | 0 | 415.37 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -307630.72 | 475 | CHECK PAID | 20029556 | IA008819711874 | 0 | 422.55 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -227708.82 | 475 | CHECK PAID | 20029544 | IA008819761453 | 0 | 528.78 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -214360.11 | 475 | CHECK PAID | 20029389 | IA008819763471 | 0 | 539.28 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -261721.1 | 475 | CHECK PAID | 20028748 | IA008819769267 | 0 | 503.56 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191715.54 | 475 | CHECK PAID | 20028749 | IA008819769269 | 0 | 568.73 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -323006.81 | 475 | CHECK PAID | 20029628 | IA008819773821 | 0 | 389.51 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -334996.64 | 475 | CHECK PAID | 20028733 | IA008819776523 | 0 | 357.88 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 112.73 | 254 | POSTING ERROR CORRECTION CREDIT | 2002548 | IA009930787478 | 112.73 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 10 | 254 | POSTING ERROR CORRECTION CREDIT | 20025348 | IA009930788674 | 0 | 112.73 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 122.73 | 254 | POSTING ERROR CORRECTION CREDIT | 10354020 | IA009930790741 | 10 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8898179.05 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009986791635 | 26094.4 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8866804.65 | 195 | INCOMING MONEY TRANSFER | 0 | IA009986825489 | 151271 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 8872084.65 | 195 | INCOMING MONEY TRANSFER | 0 | IA009986879350 | 5280 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 5328531.03 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009987225137 | 0 | 5000000 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10056787.18 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071757994132 | 7532.31 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 5317346.43 | 577 | ZBA DEBIT TRANSFER | 0 | IA083000000008 | 0 | 11184.6 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA083000000009 | 11184.6 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 4949729.33 | 577 | ZBA DEBIT TRANSFER | 0 | IA083000000074 | 0 | 367617.1 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA083000000075 | 367617.1 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9808682.4 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA137525382903 | 63756.96 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 9954909.48 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500125999097 | 37576 | 0 |
| 20190830 | 23:59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743.36 | 4949729.33 | 10035724.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA917937140766 | 25098.44 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Receipts and Disbursements
8/23/2019- 8/31/2019

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/28/2019 | | $261,190.01 | TRANSFER CREDIT | | TRANSFER CREDIT TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/28/2019 | B7261F002609 TO: MAR | ($11,190.01) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190828B6B7261F002609 TO: MARC NELSON OIL PRODUCTS INC ABA: 121100782 BANK: BK WEST |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/28/2019 | B7261F002657 TO: PAC | ($250,000.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190828B6B7261F002657 TO: PACKAGING CORPORATION OF AMERICA ABA: 071000288 BANK: BMO |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/29/2019 | | $209,150.00 | TRANSFER CREDIT | | TRANSFER CREDIT TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/29/2019 | B7261F002773 TO: PAP | ($9,150.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190829B6B7261F002773 TO: PAPER PEOPLE ABA: 125108272 BANK: COLUM ST BK LKWOOD ACCT |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/29/2019 | B7261F002799 TO: AMP | ($200,000.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190829B6B7261F002799 TO: AMPAC PLASTICS LLC ABA: 021000021 BANK: JPMCHASE ACCT# 93 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | $197,757.94 | TRANSFER CREDIT | | TRANSFER CREDIT TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | $362,665.84 | TRANSFER CREDIT | | TRANSFER CREDIT TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003181 TO: EVE | ($2,536.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003181 TO: EVERGREEN SHIPPING AGENCY ABA: 021000021 BANK: JPMCHASE A |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003173 TO: HYU | ($2,744.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003173 TO: HYUNDAI MERCHANT MARINE CO LTD ABA: 026009593 BANK: BK AM |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003172 TO: CON | ($3,183.96) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003172 TO: CONTINENTAL AMERICAN MARINE CO LTD ABA: 053201607 BANK: BB&T |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003120 TO: WIL | ($4,109.70) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003120 TO: WILLAMETTE DENTAL INSURANCE INC ABA: 123205054 BANK: UMPQ |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003122 TO: AME | ($8,825.60) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003122 TO: AMERITAS ABA: 121000248 BANK: WELLS FARGO NA ACCT# 494520 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003110 TO: TEA | ($11,597.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003110 TO: TEAMSTER FOOD PROCESSORS, ABA: 123002011 BANK: KEY BK POR |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003125 TO: UNU | ($12,754.52) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003125 TO: UNUM ABA: 111000012 BANK: BK AMER GLOBAL ACCT# 3752133617 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003126 TO: KAI | ($26,588.07) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003126 TO: KAISER FOUNDATION HEALTH PLAN INC ABA: 121000248 BANK: WE |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003177 TO: FRY | ($32,004.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003177 TO: FRY FOODS INC ABA: 042000314 BANK: FIFTH THIRD CINCI ACCT |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003178 TO: BRE | ($47,826.20) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003178 TO: BRECON FOODS INC ABA: 021001088 BANK: HSBC USA ACCT# 7517 |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003179 TO: PRE | ($49,649.83) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003179 TO: PREFERRED FREEZER SERVICES ABA: 121000358 BANK: BK AM SF |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | B7261F003188 TO: PRO | ($113,985.80) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003188 TO: PROVIDENCE HEALTH PLAN ABA: 123000220 BANK: US BK OR POR |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($850.49) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($1,940.51) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($2,001.03) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($2,747.78) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($2,882.74) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($2,984.48) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($3,391.53) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($3,608.32) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($4,319.04) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($4,325.94) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($4,386.82) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($4,641.56) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($4,735.03) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($8,031.16) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($8,201.06) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($8,434.57) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($8,929.49) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($9,647.37) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($9,732.74) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($12,068.87) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($12,213.46) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($12,217.94) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($13,673.39) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($13,799.37) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($13,830.00) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($16,937.85) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($25,000.00) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8752 | Checking | NORPAC OPERATING | 8/30/2019 | | ($29,086.56) | WITHDRAWAL | | PRE-AUTHORIZED WD |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | OM: HERMISTON FOODS L | $7,022.47 | INCOMING WIRE | Wire | INCOMING WIRE REF# 20190830B6B7261F002570083017142FT03 0000005168FROM: HERMISTON FOODS LLC DIP ABA: 098400352 |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | | $8,301.72 | TRANSFER CREDIT | | TRANSFER CREDIT TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | B7261F003142 TO: CON | ($115.30) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003142 TO: CONTINENTAL AMERICAN INSURANCE ABA: 053201607 BANK: BB&T |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | B7261F003146 TO: WIL | ($217.65) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003146 TO: WILLAMETTE DENTAL INSURANCE INC. ABA: 123205054 BANK: UM |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | B7261F003145 TO: AME | ($341.80) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003145 TO: AMERITAS ABA: 121000248 BANK: WELLS FARGO NA ACCT# 494520 |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | B7261F003144 TO: UNU | ($554.50) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003144 TO: UNUM ABA: 111000012 BANK: BK AMER GLOBAL ACCT# 3752133617 |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | B7261F003143 TO: PRO | ($7,072.47) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003143 TO: PROVIDENCE HEALTH PLAN ABA: 123000220 BANK: US BK OR POR |
| 26013576 | XXXXX8779 | Checking | HERMISTON OPERATING | 8/30/2019 | | ($7,022.47) | SWEEP TRANSFER OUT | | ZBA/TBA XFER OUT ZBA/SWEEP TRANSFER TO ▇▇▇▇8906 |
| 26013576 | XXXXX8795 | Checking | QUINCY OPERATING | 8/28/2019 | B7261F002567 TO: PAC | ($50,000.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190828B6B7261F002567 TO: PACKAGING CORPORATION OF AMERICA ABA: 071000288 BANK: BMO |
| 26013576 | XXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | OM: QUINCY FOODS LLC | $153,887.41 | INCOMING WIRE | Wire | INCOMING WIRE REF# 20190830B6B7261F002577083017155FT03 0000015174FROM: QUINCY FOODS LLC DIP ABA: 098400352 BA |
| 26013576 | XXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | | $10,297.25 | TRANSFER CREDIT | | TRANSFER CREDIT TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | | $178,431.69 | TRANSFER CREDIT | | TRANSFER CREDIT TRANSFER FROM: XXXXXX8906 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*8/23/2019- 8/31/2019*

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | B7261F003148 TO: CON | ($349.24) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003148 TO: CONTINENTAL AMERICAN INSURANCE ABA: 053201607 BANK: BB&T |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | B7261F003150 TO: WIL | ($5,466.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003150 TO: WILLIAMETTE DENTAL INSURANCE INC ABA: 123205054 BANK: UMP |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | B7261F003165 TO: AME | ($7,931.04) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003165 TO: AMERITAS ABA: 121000248 BANK: WELLS FARGO NA ACCT# 494520 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | B7261F000568 TO: TEA | ($10,297.25) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F000568 TO: TEAMSTERS LOCAL UNION 760 ABA: 125000574 BANK: KEY BK WAS |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | B7261F003151 TO: UNU | ($10,748.00) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003151 TO: UNUM ABA: 111000012 BANK: BK AMER GLOBAL ACCT# 3752133617 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | B7261F003195 TO: PRO | ($153,937.41) | OUTGOING WIRE | Wire | OUTGOING WIRE XFER REF# 20190830B6B7261F003195 TO: PROVIDENCE HEALTH PLAN ABA: 123000220 BANK: US BK OR POR |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 8/30/2019 | | ($153,887.41) | SWEEP TRANSFER OUT | | ZBA/TBA XFER OUT ZBA/SWEEP TRANSFER TO ████8906 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/27/2019 | OM: NORPAC FOODS INC | $5,000,000.00 | INCOMING WIRE | Wire | INCOMING WIRE REF# 20190827B6B7261F00165808271609FT03 0000009553FROM: NORPAC FOODS INC ABA: 121000248 BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/28/2019 | | ($50,000.00) | TRANSFER DEBIT | | TRANSFER DEBIT TRANSFER TO: XXXXXX8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/28/2019 | | ($261,190.01) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/29/2019 | | ($209,150.00) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | OM: NORPAC FOODS INC | $5,000,000.00 | INCOMING WIRE | Wire | INCOMING WIRE REF# 20190830B6B7261F00196508301425FT03 0000011559FROM: NORPAC FOODS INC ABA: 121000248 BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | ZBA/TBA TRANSFER IN | $7,022.47 | SWEEP TRANSFER IN | | ZBA/TBA TRANSFER IN ZBA/SWEEP TRANSFER FROM ████8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | ZBA/TBA TRANSFER IN | $153,887.41 | SWEEP TRANSFER IN | | ZBA/TBA TRANSFER IN ZBA/SWEEP TRANSFER FROM ████8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | | ($8,301.72) | TRANSFER DEBIT | | TRANSFER DEBIT TRANSFER TO: XXXXXX8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | | ($10,297.25) | TRANSFER DEBIT | | TRANSFER DEBIT TRANSFER TO: XXXXXX8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | | ($178,431.69) | TRANSFER DEBIT | | TRANSFER DEBIT TRANSFER TO: XXXXXX8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | | ($197,757.94) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 8/30/2019 | | ($362,665.84) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |

Case Number: Lead: 19-62584-
Report Mo/Yr: August, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| See Attached | | | | | X | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person? **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of the Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| Shawn Campbell | Chief Executive Officer | 8/23/19 | 19,230 | Salary | X | |
| Paul Scott | Chief Operating Officer | 8/23/19 | 8,270 | Salary | | |
| | | | | | | |

INSTRUCTIONS: Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

### CERTIFICATION OF BANK ACCOUNTS:

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____   DATE: 10/21/19

TITLE: CRO

Case Number: | Lead: 19-62584-|
Report Mo/Yr: | August, 2019

**Debtor:** | Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

° At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

° During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 14,919,622 | 14,312,494 | 272,963 | 119,370 | 289,794 | (75,000) |
| Post-petition | 8,190,600 | 8,190,600 | - | - | - | - |
| TOTALS | 23,110,222 | 22,503,094 | 272,963 | 119,370 | 289,794 | (75,000) |

Once a debt has been outstanding over 10 days past due, Norpac's collections department contacts the debtor for payment.

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | - | 23,632,185 | 23,632,185 |
| Add: Sales on account | 8,190,600 | | 8,190,600 |
| Less: Payments on account | - | (7,480,418) | (7,480,418) |
| Less: Write-offs or other adjustments | - | (1,232,146) | (1,232,146) |
| Closing Balance | 8,190,600 | 14,919,622 | 23,110,222 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | | | |
| Add: Current month advances | | | |
| Less: Current month payments | | | |
| Closing Balance | - | - | - |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

Case Number: | Lead: 19-62584-pc
Report Mo/Yr: | August, 2019

Debtor: | Norpac Foods, Inc., Hermiston Foods, LLC, Quincy Foods, LLC

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 5,733,440 | 5,733,440 | - | - | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance | - |
| Additions: | 6,538,481 |
| Less: Payments made | 805,041 |
| Closing Balance | 5,733,440 |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| 3M | 000061 | Other | 3,144 | - | - | - | 3,144 |
| 4K LIFT SERVICES INC | 002240 | Other | 1,875 | - | - | - | 1,875 |
| 5 STAR SWEEPING | 002165 | Other | - | - | - | - | - |
| A & B SEPTIC SERVICE | 002769 | Other | - | - | - | - | - |
| A.J. LETIZIO SALES & MARKETING, INC. | 090128 | Broker | - | - | - | - | - |
| A-1 INDUSTRIAL SUPPLY | 008068 | Other | - | - | - | - | - |
| ABILITY SALES GROUP LLC | 090120 | Broker | - | - | - | - | - |
| ACCESS INFORMATION PROTECTED | 002266 | Other | 2,057 | - | - | - | 2,057 |
| ACECO | 000489 | Other | 4,868 | - | - | - | 4,868 |
| ACOSTA SALES & MARKETING | 090023 | Broker | - | - | - | - | - |
| ACOSTA SALES & MARKETING DENVER | 090152 | Broker | - | - | - | - | - |
| ACOSTA SALES & MARKETING IDAHO | 090150 | Broker | 2,531 | - | - | - | 2,531 |
| ACOSTA SALES & MARKETING N. CALIFORNIA | 090159 | Broker | 3,187 | - | - | - | 3,187 |
| ACOSTA SALES & MARKETING S. CALIFORNIA | 090155 | Broker | 797 | - | - | - | 797 |
| ACOSTA SALES & MKT-NO CALIF | 090015 | Broker | 24 | - | - | - | 24 |
| ADAMS SAW & KNIFE INC | 000019 | Other | - | - | - | - | - |
| ADVANCED POWER SOLUTIONS | 008049 | Other | - | - | - | - | - |
| ADVANTAGE MARKETING | 090057 | Broker | - | - | - | - | - |
| ADVANTAGE SALES & MARKETING | 090028 | Broker | - | - | - | - | - |
| ADVANTAGE WAYPOINT | 090002 | Broker | 4,014 | - | - | - | 4,014 |
| ADVANTAGE WAYPOINT LLC DBA WAYPOINT | 090258 | Broker | 16,529 | 8,812 | - | - | 25,341 |
| AFLAC | 000005 | Payroll Related Insurance & Benefits | 3,859 | - | - | - | 3,859 |
| AFS TECHNOLOGIES INC | 010802 | Other | 4,020 | - | - | - | 4,020 |
| AIRGAS DRY ICE | 005843 | Other | 182 | - | - | - | 182 |
| AIRGAS SPECIALTY PRODUCTS INC | 003716 | Other | - | - | - | - | - |
| AKINS HARVEST FOODS INC | 000169 | Other | 54 | - | - | - | 54 |
| AKS ENGINEERING & FORESTRY LLC | 010010 | N/A | - | - | - | - | - |
| ALLERTON PANTRY | 003012 | Selling & Marketing | - | - | - | - | - |
| ALL BATTERY SALES AND SERVICE | 004305 | Other | 3,784 | - | - | - | 3,784 |
| ALLIANCE SHIPPERS INC | 005581 | Freight | - | - | - | - | - |
| ALLIED ELECTRONICS INC | 000157 | Other | - | - | - | - | - |
| ALLIED PURCHASING | 007986 | Other | - | - | - | - | - |
| ALLY BANK LEASE TRUST | 010011 | Other | - | - | - | - | - |
| ALPINE FOOD DISTRIBUTING INC | 000094 | Selling & Marketing | 98 | - | - | - | 98 |
| ALSCO AMERICAN LINEN | 000062 | Other | 15 | - | - | - | 15 |
| AMERICOLD LOGISTCS | 003562 | Storage | - | - | - | - | - |
| AMERICOLD LOGISTICS INC | 001317 | Storage | - | - | - | - | - |
| AMERICOLD LOGISTICS LLC | 000197 | Storage | - | - | - | - | - |
| AMPAC | 000775 | Packaging | 19,760 | - | - | - | 19,760 |
| AMPAC FLEXIBLES | 008239 | Packaging | - | - | - | - | - |
| ANGEL'S TOILETS LLC | 000533 | Other | - | - | - | - | - |
| ANOVAWORKS | 090499 | Other | - | - | - | - | - |
| ANSBERRY SALES | 012199 | Broker | 832 | - | - | - | 832 |
| ANTHONY MARANO COMPANY | 090415 | Selling & Marketing | 1,468 | - | - | - | 1,468 |
| APEX SALES & MARKETING INC | 008065 | Broker | 1,761 | - | - | - | 1,761 |
| A-PLUS CONNECTORS | 000665 | Other | - | - | - | - | - |
| APPLIED INDUSTRIAL TECHNOLOGIES | 003229 | Other | 457 | - | - | - | 457 |
| APPLIED PROCESS COOLING CORPORATION | 004259 | Other | 1,912 | - | - | - | 1,912 |
| ARAMARK | | Selling & Marketing | | | | | |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| ARAMARK SCM INC | 012458 | Selling & Marketing | - | - | - | - | - |
| ARBON EQUIPMENT CORPORATION | 005946 | Other | - | - | - | - | - |
| ARLANS MARKET | 012171 | Selling & Marketing | - | - | - | - | - |
| ARMSTRONG TRANSPORT GROUP INC | 002819 | Freight | - | - | - | - | - |
| ARPAC LLC | 001478 | Other | - | - | - | - | - |
| ARREDONDO JR, FELIX | 002546 | Other | - | - | - | - | - |
| ARROW FINANCIAL SERVICES LLC | 000088 | N/A | - | - | - | - | - |
| ASE GROUP INC | 012111 | Selling & Marketing | - | - | - | - | - |
| ASM NATIONAL OFFICE | 090491 | Broker | - | - | - | - | - |
| AT&T MOBILITY | 004641 | Utilities | - | - | - | - | - |
| AULICK INDUSTRIES | 008096 | Freight | 9,450 | - | - | - | 9,450 |
| AUS WEST LOCKBOX | 000188 | Other | 90 | - | - | - | 90 |
| AUTO-KOOL LLC | 008125 | Other | - | - | - | - | - |
| AUTOMATIONDIRECT.COM INC | 002091 | Other | 445 | - | - | - | 445 |
| AVAAP USA LLC | 008196 | Other | - | - | - | - | - |
| AVILES PALLETS | 008218 | Other | 10,080 | - | - | - | 10,080 |
| AXLE PLAY INC | 003707 | Other | - | - | - | - | - |
| B & R STORES INC | 010325 | Selling & Marketing | - | - | - | - | - |
| BARNES WELDING INC | 002480 | Other | - | - | - | - | - |
| BARRETT BUSINESS SERVICES INC | 000067 | Other | 2,327 | - | - | - | 2,327 |
| BASIN PROPANE LLC | 002452 | Other | 1,063 | - | - | - | 1,063 |
| BASIN RENTALS | 000828 | Other | 8,093 | - | - | - | 8,093 |
| BASIN SEPTIC SERVICE INC | 000328 | Other | 137 | - | - | - | 137 |
| BASSETT REPAIR | 000379 | Other | - | - | - | - | - |
| BATORY FOODS INC | 001496 | Ingredients | - | - | - | - | - |
| BATTERIES NORTHWEST | 006010 | Other | 205 | - | - | - | 205 |
| BATTERIES PLUS BULBS #210 | 004978 | Other | - | - | - | - | - |
| BBI LOGISTICS | 005793 | Freight | - | - | - | - | - |
| BEAL, COREY | 005216 | Other | 2,200 | - | - | - | 2,200 |
| BECKWITH & KUFFEL INC | 001672 | Other | - | - | - | - | - |
| BERRY GLOBAL INC | 002731 | Packaging | - | - | - | - | - |
| BEST HEATING & COOLING | 000116 | Other | - | - | - | - | - |
| BETTS TRUCK PARTS AND SERVICE | 000043 | Other | - | - | - | - | - |
| BI RITE SUPERMARKETS INC | 012392 | Selling & Marketing | - | - | - | - | - |
| BIO-MED TESTING SERVICE INC | 000127 | Other | - | - | - | - | - |
| BIOMERIEUX INC | 000090 | Other | 789 | - | - | - | 789 |
| BIWER AND ASSOCIATES INC | 000122 | Other | 11,750 | - | - | - | 11,750 |
| BJK TRUCK PARTS | 008101 | Other | - | - | - | - | - |
| BLACKFORD BROKERAGE | 090455 | Broker | 1,959 | - | - | - | 1,959 |
| BOARDMAN FOODS INC | 000136 | Ingredients | - | - | - | - | - |
| BOILER & COMBUSTION SERVICE | 003822 | Other | - | - | - | - | - |
| BONDUELLE USA INC | 008089 | Ingredients | 18,546 | - | - | - | 18,546 |
| BOSCH PACKAGING SERVICES INC | 000824 | Packaging | 304 | - | - | - | 304 |
| BOTHUM, CYD | 000215 | Other | 82 | - | - | - | 82 |
| BRANOM OPERATING COMPANY LLC | 008176 | Other | - | - | - | - | - |
| BRAULT IRRIGATION | 002580 | Other | - | - | - | - | - |
| BRECON FOODS INC | 003638 | Ingredients | - | - | - | - | - |
| BRENNTAG SPECIALTIES INC | 003399 | Ingredients | - | - | - | - | - |
| BRONCO FARM SUPPLY | 002262 | Other | 8,055 | - | - | - | 8,055 |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| BROTHERTON SEED CO | 000567 | Seed | - | - | - | - | - |
| BUCHANAN AUTOMATION INC | 000154 | Other | - | - | - | - | - |
| BUNZL PORTLAND | 003124 | Other | 11,189 | - | - | - | 11,189 |
| BUNZL PROCESSOR DIVISION LOC | 000251 | Other | - | - | - | - | - |
| BUSBY INTERNATIONAL INC | 000206 | Other | - | - | - | - | - |
| BUSTOS MEDIA HOLDINGS LLC | 002826 | Other | - | - | - | - | - |
| C & K PETROLEUM EQUIPMENT | 004948 | Other | - | - | - | - | - |
| C R ENGLAND INC | 001420 | Freight | - | - | - | - | - |
| CABLE HUSTON LLP | 008253 | Other Legal / OCP | - | - | - | - | - |
| CALPINE ENERGY SOLUTIONS | 000179 | Utilities | - | - | - | - | - |
| CAMBRIDGE INC | 000399 | Other | - | - | - | - | - |
| CAMFIL USA INC | 001649 | Other | - | - | - | - | - |
| CAMPBELL, SHAWN | 000261 | Other | 241 | - | - | - | 241 |
| CANTEEN REFRESHMENT - PORTLAND | 000521 | Other | - | - | - | - | - |
| CANVAS SUPPLY | 000579 | Other | 11,653 | - | - | - | 11,653 |
| CAPITOL AUTO GROUP | 000189 | Other | - | - | - | - | - |
| CAPUTOS FRESH MARKET | 011322 | N/A | - | - | - | - | - |
| CAPUTOS FRESH MARKETS | 011777 | Selling & Marketing | - | - | - | - | - |
| CAREY, ROB | 002104 | Other | - | - | - | - | - |
| CARGILL INC | 000107 | Other | - | - | - | - | - |
| CARLIN GROUP | 090160 | Broker | 198 | - | - | - | 198 |
| CASCADE ANALYTICAL, INC | 000384 | Other | 104 | - | - | - | 104 |
| CASCADE COLUMBIA DISTRIBUTION COMPANY | 004575 | Other | - | - | - | - | - |
| CASCADE NATURAL GAS | 002547 | Utilities | - | - | - | - | - |
| CASCADE NATURAL GAS CORPORATION | 000259 | Utilities | - | - | - | - | - |
| CASCADE NUT & BOLT INC | 005910 | Other | - | - | - | - | - |
| CASH & CAREY SMART FSV | 010095 | Selling & Marketing | - | - | - | - | - |
| CBRS FROZEN FOODS INC | 004170 | Ingredients | - | - | - | - | - |
| CEBRS ENTERPRISES LLC | 000453 | Freight | - | - | - | - | - |
| CENTRAL PENSION FUND IUOE | 000561 | Payroll Related Insurance & Benefits | 3,785 | - | - | - | 3,785 |
| CENTURYLINK | 004040 | Other | - | - | - | - | - |
| CH FOODS INC | 005716 | Ingredients | - | - | - | - | - |
| CHZO INC | 000683 | Other | - | - | - | - | - |
| CHEFS WAREHOUSE | 011864 | Selling & Marketing | - | - | - | - | - |
| CHENEY BROTHERS INC | 010550 | Selling & Marketing | - | - | - | - | - |
| CHEP USA | 005162 | Other | 20,202 | - | - | - | 20,202 |
| CINTAS CORPORATION | 008060 | Other | 4,557 | - | - | - | 4,557 |
| CINTAS CORPORATION LOC #607 | 000716 | Other | 1,321 | - | - | - | 1,321 |
| CITY OF HERMISTON | 000065 | Other | 488 | - | - | - | 488 |
| CITY OF QUINCY | 000024 | Utilities | 25,250 | - | - | - | 25,250 |
| CITY OF SALEM | 003769 | Utilities | 188 | - | - | - | 188 |
| CITY OF SALEM UTILITY BILLING | 003390 | Utilities | - | - | - | - | - |
| CITY OF STAYTON | 001171 | Utilities | - | - | - | - | - |
| CLAYTON-WARD CO | 002498 | Other | - | - | - | - | - |
| CLAYTON-WARD CO, A WASHINGTON CORP | 002498 | Other | 629 | - | - | - | 629 |
| COAST TRUCK CENTERS | 003371 | Other | - | - | - | - | - |
| COBANK ACB | 000247 | CoBank | 1,599,402 | - | - | - | 1,599,402 |
| CO-ENERGY | 002267 | Other | 2,394 | - | - | - | 2,394 |
| COFFIN BUTTE LANDFILL | 008203 | Other | 1,097 | - | - | - | 1,097 |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|----------|----------|------|---------|------|-------|-----|-------------------|
| COLE INDUSTRIAL INC | 002516 | Other | - | - | - | - | - |
| COLEMAN OIL | 004412 | Other | - | - | - | - | - |
| COLEMAN OIL COMPANY | 000829 | Other | 967 | - | - | - | 967 |
| COLE-PARMER INSTRUMENT CO | 000336 | Other | - | - | - | - | - |
| COLUMBIA BEARING BDI | 000111 | Other | 50 | - | - | - | 50 |
| COLUMBIA CORRUGATED BOX | 000259 | Packaging | - | - | - | - | - |
| COLUMBIA ELECTRIC SUPPLY | 000029 | Other | 523 | - | - | - | 523 |
| COLUMBIA FOOD LABORATORIES INC | 000252 | Other | 380 | - | - | - | 380 |
| COLUMBIA FOOD MACHINERY INC | 000136 | Other | - | - | - | - | - |
| COLUMBIA FRUIT PROCESSING LLC | 002024 | Ingredients | - | - | - | - | - |
| COLUMBIA OKURA, LLC | 000091 | Other | - | - | - | - | - |
| COLUMBIA WATER TECHNOLOGY | 003897 | Other | - | - | - | - | - |
| COMCAST SPOTLIGHT | 001606 | Other | - | - | - | - | - |
| COMMERCIAL MANUFACTURING | 000060 | Other | - | - | - | - | - |
| COMPLETE WIRELESS SOLUTIONS | 001418 | Other | - | - | - | - | - |
| COMPUTER CONTROLLED MACHINES | 003778 | Other | 2,204 | - | - | - | 2,204 |
| CONIFER MANAGEMENT COMPANY | 008254 | Other | 31 | - | - | - | 31 |
| CONSOLIDATED DISPOSAL SERVICE INC | 002123 | Other | - | - | - | - | - |
| CORCENTRIC | 008160 | Other | - | - | - | - | - |
| CO-SALES NORTHERN CALIFORNIA LLC | 090532 | Broker | - | - | - | - | - |
| CREATIVE CULINARY CONCEPTS INC | 090414 | Broker | 46 | - | - | - | 46 |
| CREATIVE DINING | 011624 | Selling & Marketing | - | - | - | - | - |
| CREATIVE PACKAGING LLC | 082177 | Packaging | - | - | - | - | - |
| CREEKSIDE GOLF CLUB LLC | 000292 | N/A | - | - | - | - | - |
| CRITES SEED INC | 000112 | Seed | - | - | - | - | - |
| CRYO-TRANS | 000299 | Freight | - | - | - | - | - |
| CRYSTAL CLEAR ICE LLC | 008267 | N/A | 356 | - | - | - | 356 |
| CURRAN COIL SPRING INC | 001584 | Other | 419 | - | - | - | 419 |
| D&T SALES & MARKETING | 090490 | Broker | - | - | - | - | - |
| D'AMBROSIO, PATRICK | 012457 | Other | 789 | - | - | - | 789 |
| DANEK, LIZABETH | 011165 | Other | 1,551 | - | - | - | 1,551 |
| DANIS MOTORSPORTS OUTLET LLC | 002808 | Other | - | - | - | - | - |
| DARK HORSE TRANSPORTATION LLC | 008025 | Freight | 7,400 | - | - | - | 7,400 |
| DAVIS AUTOMOTIVE & WELDING | 000377 | N/A | - | - | - | - | - |
| DAVISON AUTO PARTS INC | 003959 | Other | - | - | - | - | - |
| DAY WIRELESS SYSTEMS | 000081 | Other | - | - | - | - | - |
| DAYMON ASSOCIATES INC | 090378 | Broker | 1,578 | - | - | - | 1,578 |
| DEJARNETT SALES INC | 090113 | Broker | 1,385 | - | - | - | 1,385 |
| DEL MAR FOOD PRODUCTS CORP | 000327 | Ingredients | - | - | - | - | - |
| DELI BOY INC | 010111 | Selling & Marketing | - | - | - | - | - |
| DEPARTMENT OF AGRICULTURE | 001998 | Other | - | - | - | - | - |
| DEPARTMENT OF ECOLOGY | 000932 | Other | - | - | - | - | - |
| DEPT OF CONSUMER & BUSINESS SERVICES | 003318 | Other | - | - | - | - | - |
| DERSTINE'S INC | 010237 | Selling & Marketing | - | - | - | - | - |
| DESANTIS LANDSCAPES INC | 003889 | Other | 527 | - | - | - | 527 |
| DEVIN OIL CO INC | 002545 | Other | 1,757 | - | - | - | 1,757 |
| DIAGRAPH MARKING AND CODING GROUP | 002430 | Other | - | - | - | - | - |
| DIAZ RIVERA, GABRIEL | 008309 | Other | 25 | - | - | - | 25 |
| DICKINSON FROZEN FOODS INC | 003313 | Ingredients | 36,404 | - | - | - | 36,404 |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| DIERBERGS | 010060 | Selling & Marketing | - | - | - | - | - |
| DINE EQUITY | 012416 | Selling & Marketing | - | - | - | - | - |
| DIRKX, MARK A | 008136 | Other | 15 | - | - | - | 15 |
| DMV SERVICES | 000872 | Other | 3 | - | - | - | 3 |
| DON QUIJOTE (USA) CO LTD | 010358 | Selling & Marketing | - | - | - | - | - |
| DOPPIO GROUP INC | 000335 | Other | - | - | - | - | - |
| DPS INC | 004961 | Other | - | - | - | - | - |
| DROPBOX INC | 012464 | N/A | - | - | - | - | - |
| DYKMAN ELECTRIC INC | 002134 | Other | - | - | - | - | - |
| DYKMAN ELECTRICAL INC | 001733 | Other | - | - | - | - | - |
| EADS BROADCASTING CORPORATION | 002481 | Other | - | - | - | - | - |
| EARTH2O | 000354 | Other | 71 | - | - | - | 71 |
| EAT N PARK HOSPITALITY GROUP INC | 010375 | Selling & Marketing | - | - | - | - | - |
| EBBS, DYLAN | 008308 | Other | 25 | - | - | - | 25 |
| ECKERT COLD STORAGE CO | 000356 | Ingredients | - | - | - | - | - |
| ELECTRIC MOTOR & MACHINE CO | 000363 | Other | - | - | - | - | - |
| ELWOOD STAFFING SERVICES INC | 008314 | N/A | - | - | - | - | - |
| EMERALD RECYCLING | 000182 | Other | - | - | - | - | - |
| EMMERSON PACKAGING LTD | 002388 | Packaging | 5,864 | - | - | - | 5,864 |
| EMPIRE RUBBER & SUPPLY | 000115 | Other | - | - | - | - | - |
| EMPIRE RUBBER & SUPPLY INC | 000374 | Other | 1,896 | - | - | - | 1,896 |
| ENTERPRISE RENT-A-CAR CO | 001950 | Other | - | - | - | - | - |
| ENVIRONMENTAL PROTECTION SERVICES | 002325 | Other | - | - | - | - | - |
| EOFF ELECTRIC SUPPLY COMPANY | 000379 | Other | - | - | - | - | - |
| ERIEZ MANUFACTURING CO | 002408 | Other | - | - | - | - | - |
| ERNEST PACKAGING SOLUTIONS | 003896 | Other | - | - | - | - | - |
| ERNST IRRIGATION | 000381 | Other | - | - | - | - | - |
| ERON INC | 000382 | Freight | - | - | - | - | - |
| EXPO-SAN ANTONIO | 000392 | Ingredients | 467,817 | - | - | - | 467,817 |
| EXPRESS SERVICES INC | 002916 | Other | 4,223 | - | - | - | 4,223 |
| FAIRBANKS SCALES INC | 000400 | Other | - | - | - | - | - |
| FAIRPLAY FOODS | 011323 | Selling & Marketing | - | 331 | - | - | 331 |
| FASTENAL | 000722 | Other | - | - | - | - | - |
| FASTENAL COMPANY | 004307 | Other | - | - | - | - | - |
| FAVORITE FOODS INC | 010334 | Selling & Marketing | - | - | - | - | - |
| FAZOLI'S SYSTEM MANAGEMENT LLC | 010454 | Selling & Marketing | - | - | - | - | - |
| FEDERATED FOODS LLC | 010094 | Selling & Marketing | 626 | - | - | - | 626 |
| FEDEX | 000064 | Freight | - | - | - | - | - |
| FERGUSON ENTERPRISES INC SALEM #3012 | 000402 | Other | - | - | - | - | - |
| FERRELLGAS - 0726 | 000410 | Other | 208 | - | - | - | 208 |
| FFE TRANSPORTATION SERVICES INC | 000394 | Freight | - | - | - | - | - |
| FIRST OP MANUFACTURING INC | 003462 | Other | - | - | - | - | - |
| FISHER & SONS INC | 001955 | Other | 4,920 | - | - | - | 4,920 |
| FISHER SCIENTIFIC | 000185 | Other | - | - | - | - | - |
| FISHER SPECIALTY DOORS | 008287 | N/A | - | - | - | - | - |
| FITZNER, DANIEL | 001828 | Other | 20 | - | - | - | 20 |
| FLEETPRIDE | 003556 | Freight | - | - | - | - | - |
| FLOWER BASKET INC | 000421 | Other | - | - | - | - | - |
| FOCUS SALES & MARKETING INC | 090409 | Broker | 1,170 | - | - | - | 1,170 |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| FOOD GIANT | 012132 | Selling & Marketing | - | - | - | - | - |
| FOOD MARKETING SERVICES-IOWA | 090105 | Broker | - | - | - | - | - |
| FOOD MARKETING SERVICES-MINNESOTA, INC. | 090088 | Broker | - | - | - | - | - |
| FOOD MARKETING SERVICES-WI | 090531 | Broker | 0 | - | - | - | 0 |
| FOOD SALES EAST-MEMPHIS | 090145 | Broker | - | - | - | - | - |
| FOOD SHIPPERS ASSN OF N AMERICA | 004711 | Freight | - | - | - | - | - |
| FOODARAMA | 012193 | Selling & Marketing | - | - | - | - | - |
| FOODLAND SUPER MKT LTD | 010360 | Selling & Marketing | - | - | - | - | - |
| FOODSERVICE SPECIALISTS | 090301 | Broker | - | - | - | - | - |
| FORKLIFT SERVICES OF OREGON | 004706 | Other | - | - | - | - | - |
| FORMOST FUJI CORPORATION | 001918 | Other | - | - | - | - | - |
| FORTUNA FOOD BROKERS | 090006 | Broker | 90 | - | - | - | 90 |
| FOUR B CORP | 010067 | Selling & Marketing | - | - | - | - | - |
| FOX RIVER FOODS | 010234 | Selling & Marketing | - | - | - | - | - |
| FREEDOM PACKAGING | 000442 | Packaging | 2,060 | - | - | - | 2,060 |
| FROSTY ACRES | 010068 | Selling & Marketing | 12 | - | - | - | 12 |
| FRUITHILL INC | 000444 | Ingredients | 42,830 | - | - | - | 42,830 |
| FRY FOODS INC | 000601 | Ingredients | - | - | - | - | - |
| FSS TRADING CO | 090528 | Broker | - | - | - | - | - |
| G.S.D. ASSOCIATES, INC | 000291 | Other | - | - | - | - | - |
| GAMPAC EXPRESS INC | 002273 | Freight | - | - | - | - | - |
| GARCIA, ALFREDO | 000834 | Other | - | - | - | - | - |
| GARRATT-CALLAHAN CO | 002469 | Other | - | - | - | - | - |
| GARRETT PACKAGING SYSTEMS INC | 000363 | N/A | - | - | - | - | - |
| GARTEN SERVICES INC | 004847 | Other | 2,195 | - | - | - | 2,195 |
| GEORGE DENT SALES INC | 090107 | Broker | - | - | - | - | - |
| GERVAIS TELEPHONE CO | 000314 | Other | 1,029 | - | - | - | 1,029 |
| GLOBAL ELECTRONIC SERVICES | 002033 | Other | - | - | - | - | - |
| GLOBAL EQUIP COMPANY | 001048 | Other | - | - | - | - | - |
| GOLBON | 010028 | Selling & Marketing | 720 | - | - | - | 720 |
| GORDON TRUCK CENTERS INC | 000898 | Freight | 155 | - | - | - | 155 |
| GRAINGER | 000180 | Other | 3,656 | - | - | - | 3,656 |
| GRAND HOTEL IN SALEM OREGON | 000494 | Other | - | - | - | - | - |
| GRANITE TELECOMMUNICATIONS | 008258 | Utilities | - | - | - | - | - |
| GRANT COUNTY PUD | 000004 | Utilities | - | - | - | - | - |
| GRANT COUNTY SOLID WASTE | 002273 | Utilities | - | - | - | - | - |
| GRAPHIC LABEL LLC | 002429 | Other | - | - | - | - | - |
| GRIMMWAY FARMS | 000491 | Ingredients | 23 | - | - | - | 23 |
| GROUP PURCHASING ALLIANCE | 011818 | Selling & Marketing | - | - | - | - | - |
| GULF COAST CO-OP | 011847 | Selling & Marketing | - | - | - | - | - |
| GULICK TRUCKING INC | 003476 | Freight | - | - | - | - | - |
| HANSEN DISTRIBUTION GROUP | 010115 | Selling & Marketing | - | - | - | - | - |
| HANSEN UTILITIES INC | 005947 | Other | 2,234 | - | - | - | 2,234 |
| HANTOVER INC | 000894 | Other | - | - | - | - | - |
| HARDEN CONSTRUCTION INC | 002542 | N/A | - | - | - | - | - |
| HARDY DIAGNOSTICS | 004020 | Other | 322 | - | - | - | 322 |
| HARPS GENERAL OFFICE | 010356 | Selling & Marketing | - | - | - | - | - |
| HARTENSTEIN, WILBUR | 000510 | Other | 3,138 | - | - | - | 3,138 |
| HEAT AND CONTROL INC | 000120 | Other | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| HEFTY SEED COMPANY | 002271 | Seed | 7,946 | - | - | - | 7,946 |
| HELLER & SONS DISTRIBUTING INC | 000062 | Other | - | - | - | - | - |
| HENNINGSEN COLD STORAGE CO | 000519 | Storage | 57,007 | - | - | - | 57,007 |
| HERC EQUIPMENT RENTAL | 000241 | Other | 679 | - | - | - | 679 |
| HERMISTON AUTO PARTS | 008070 | Other | - | - | - | - | - |
| HERMISTON QUICKY LUBE | 000205 | Other | - | - | - | - | - |
| HFM FOODSERVICE | 010343 | Selling & Marketing | - | - | - | - | - |
| HIBBELER, PATRICK M | 011149 | Other | 2,792 | - | - | - | 2,792 |
| HILLCREST FOOD SERVICE | 010716 | Selling & Marketing | - | - | - | - | - |
| HM CLAUSE INC | 000569 | Seed | - | - | - | - | - |
| HM.CLAUSE INC | 000793 | Seed | - | - | - | - | - |
| HOLLAND MACHINE INC | 000105 | Other | - | - | - | - | - |
| HOLMAN TRANSPORTATION SERVICES INC | 005035 | Freight | 12,402 | - | - | - | 12,402 |
| HOME DEPOT CREDIT SERVICES | 005428 | Other | - | - | - | - | - |
| HOOT, CHRIS | 011142 | Other | 851 | - | - | - | 851 |
| HORIZON DISTRIBUTION INC | 000861 | Other | 1,341 | - | - | - | 1,341 |
| HUGHES EQUIPMENT COMPANY LLC | 001657 | Other | - | - | - | - | - |
| HUSER INTEGRATED TECHNOLOGIES LLC | 001762 | Other | - | - | - | - | - |
| IBM CORPORATION | 000583 | Other | - | - | - | - | - |
| IES COMMUNICATIONS LLC | 008222 | Other | - | - | - | - | - |
| IFM EFECTOR INC | 000250 | Freight | - | - | - | - | - |
| IJCS LLC | 004418 | Other | - | - | - | - | - |
| IMPACT GROUP LLC | 090389 | Broker | 2,966 | - | - | - | 2,966 |
| IMPACT SALES & ASSOCIATES | 090063 | Broker | 650 | - | - | - | 650 |
| IMPERIAL VALLEY FOODS INC | 000558 | N/A | - | - | - | - | - |
| INDEPENDENT MARKETING ALLIANCE | 010078 | Selling & Marketing | - | - | - | - | - |
| INDUSTRIAL CASTER & WHEEL CO | 002096 | Other | - | - | - | - | - |
| INDUSTRIAL CASTER & WHEEL CO INC | 000956 | Other | - | - | - | - | - |
| INDUSTRIAL HEARING SERVICE INC | 008220 | Other | - | - | - | - | - |
| INDUSTRIAL WELDING SUPPLY INC | 000573 | Other | - | - | - | - | - |
| INFUSION EDEN & TYE DIVISION | 090360 | Broker | - | - | - | - | - |
| INFUSION SALES GROUP | 090091 | Broker | - | - | - | - | - |
| INFUSION SALES GROUP-METRO NY/NJ | 090147 | Broker | - | - | - | - | - |
| INFUSION SALES GROUP-PA | 090148 | Broker | - | - | - | - | - |
| INNOVATIVE FOOD SALES LLC | 090501 | Broker | 0 | - | - | - | 0 |
| INTERFACE INC | 000580 | Other | - | - | - | - | - |
| INTERNATIONAL PAPER | 000285 | Packaging | - | - | - | - | - |
| INTERNATIONAL PAPER COMPANY | 000587 | Packaging | - | - | - | - | - |
| INTERSTATE BATTERIES OF EASTERN WA | 002243 | Other | - | - | - | - | - |
| IRT LLC | 003247 | Freight | 7,831 | - | - | - | 7,831 |
| ITRADENETWORK INC | 001663 | Other | - | - | - | - | - |
| J & C GUZMAN INC | 090515 | Broker | - | - | - | - | - |
| J &J MECHANICAL INSULATION INC | 008170 | Other | - | - | - | - | - |
| J A B TRUCKING | 003604 | Freight | - | - | - | - | - |
| J B HUNT TRANSPORT INC | 004415 | Freight | - | - | - | - | - |
| J HELLMAN FROZEN FOODS INC | 010119 | Selling & Marketing | - | - | - | - | - |
| J KINGS FOODSERVICE | 010120 | Selling & Marketing | 150 | - | - | - | 150 |
| J R SIMPLOT COMPANY | 002204 | Other | - | - | - | - | - |
| J WEIL FOOD SERVICE | 010121 | Selling & Marketing | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| JAG FOOD SALES INC. | 090180 | Broker | 1,998 | - | - | - | 1,998 |
| JAMAC FROZEN FOODS CORP | 010122 | Selling & Marketing | - | - | - | - | - |
| JENEIL BIOTECH INC | 001861 | Other | - | - | - | - | - |
| JERRY'S AUTO SUPPLY | 002144 | Other | - | - | - | - | - |
| JESS FORD OF GRAND COULEE | 002411 | Other | - | - | - | - | - |
| JEWEL APPLE LLC | 000608 | Ingredients | - | - | - | - | - |
| JG FOOD BROKER | 090149 | Broker | 1,059 | - | - | - | 1,059 |
| JG NEIL & CO, OR | 090536 | Broker | 479 | - | - | - | 479 |
| JG NEIL & CO, WA | 090537 | Broker | 617 | - | - | - | 617 |
| JIMMY'S JOHNS PORTABLE TOILETS LLC | 008144 | Other | - | - | - | - | - |
| JOHN BEAN TECHNOLOGIES CORP -MADERA | 000925 | Other | 2,774 | - | - | - | 2,774 |
| JOHNNIES RESTAURANT & HOTEL SERVICE | 010123 | Selling & Marketing | - | - | - | - | - |
| JOHNSON FOODS INC | 000615 | Ingredients | - | - | - | - | - |
| JONES, GARY M | 003177 | Other | 2,195 | - | - | - | 2,195 |
| KALEN ELECTRIC AND MACHINERY INC | 003847 | Other | 1,503 | - | - | - | 1,503 |
| KAPSTONE CONTAINER CORPORATION | 000628 | Packaging | - | - | - | - | - |
| KECKS FOOD SERVICE | 010242 | Selling & Marketing | - | - | - | - | - |
| KENTUCKY FRIED CHICKEN | 012417 | Selling & Marketing | - | - | - | - | - |
| KERNUTTSTOKES | 000540 | Other Legal / OCP | - | - | - | - | - |
| KEY IMPACT SALES & SYSTEMS | 090161 | Broker | 6,318 | - | - | - | 6,318 |
| KEY TECHNOLOGY INC | 000085 | Other | 447 | - | - | - | 447 |
| KEYENCE CORP OF AMERICA | 005633 | Other | - | - | - | - | - |
| KEYHOLE SECURITY INC | 000249 | Other | - | - | - | - | - |
| KFIR 720 AM | 004451 | Other | - | - | - | - | - |
| KING'S ROOFING CO | 001735 | Other | - | - | - | - | - |
| KIRBY FOODS | 010504 | Selling & Marketing | - | - | - | - | - |
| KLARQUIST SPARKMAN LLP | 001458 | Other Legal / OCP | - | - | - | - | - |
| KNIGHT REFRIGERATED SERVICES | 000648 | Freight | - | - | - | - | - |
| KOCH ASSOCIATES INC | 090477 | Broker | - | - | - | - | - |
| KOHL WHOLESALE | 010059 | Selling & Marketing | - | - | - | - | - |
| KOHL PAK LLC | 003186 | Freight | 7,741 | - | - | - | 7,741 |
| KOOY'S IRRIGATION INC | 000192 | Other | - | - | - | - | - |
| KRKT-FM | 008296 | N/A | - | - | - | - | - |
| KRONOS INCORPORATED | 000664 | Other | - | - | - | - | - |
| KRONOS SAASHR INC | 008153 | Other | - | - | - | - | - |
| KYWIA INTERNATIONAL GROUP LLC | 002959 | Ingredients | 32,042 | - | - | - | 32,042 |
| L & L FOODS | 010231 | Selling & Marketing | - | - | - | - | - |
| LA BOTANA MEXICANA | 090098 | Broker | - | - | - | - | - |
| LABEL AND BAR CODE INC | 003663 | Other | - | - | - | - | - |
| LAITRAM MACHINERY | 002313 | Other | - | - | - | - | - |
| LAKELAND MARKETING | 090127 | Broker | - | - | - | - | - |
| LAKELAND MARKETING-ALBUQUERQUE | 090114 | Broker | - | - | - | - | - |
| LAMAR COMPANIES | 008106 | Other | - | - | - | - | - |
| LASER ELECTRIC INC | 001925 | Other | 1,136 | - | - | - | 1,136 |
| LASERLITE INC | 000030 | Other | - | - | - | - | - |
| LAVE CONSULTING LLC | 008242 | Other | - | - | - | - | - |
| LAWRENCE'S AUTO PARTS INC | 000673 | Other | - | - | - | - | - |
| LEE, SHAWN | 002538 | Other | - | - | - | - | - |
| LEGACY LABORATORY SERVICES LLC | 002596 | Other | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| LES SCHWAB TIRE CENTER | 000050 | Other | - | - | - | - | - |
| LEWIS FOOD TOWN - HOUSTON | 012328 | Selling & Marketing | - | - | - | - | - |
| LIFE SAFETY CORPORATION | 003922 | Other | - | - | - | - | - |
| LIFTPARTS OF OREGON INC | 005907 | Other | 208 | - | - | - | 208 |
| LINEAGE LOGISTICS LLC | 000191 | Storage | 85,399 | - | - | - | 85,399 |
| LIVEWIRE ELECTRICAL SUPPLY | 002497 | Other | - | - | - | - | - |
| LOGIX | 003244 | Other | - | - | - | - | - |
| LONG BUSINESS FORMS AND GRAPHICS | 000319 | Other | - | - | - | - | - |
| LYCO MANUFACTURING, INC | 000351 | Other | - | - | - | - | - |
| MAC & MASSEY LLC | 090181 | Broker | - | - | - | - | - |
| MACHINERY SUPPORT COMPANY | 000947 | Other | - | - | - | - | - |
| MACS RADIATOR & REPAIR INC | 000719 | Other | - | - | - | - | - |
| MAGNUSON CORP | 000712 | Other | - | - | - | - | - |
| MAINES PAPER & FD SVC | 010102 | Selling & Marketing | 60 | - | - | - | 60 |
| MAPLEVALE FARMS INC | 010129 | Selling & Marketing | - | - | - | - | - |
| MARBRAN USA LC | 001071 | Ingredients | - | - | - | - | - |
| MARC NELSON OIL PRODUCTS INC | 000811 | Other | - | - | - | - | - |
| MAR-CON WIRE BELT INC | 000077 | Other | - | - | - | - | - |
| MARION COUNTY BUILDING INSPECTION | 002749 | Other | - | - | - | - | - |
| MARION RECYCLING CENTER INC | 002774 | Other | - | - | - | - | - |
| MAR-JON LABOR LLC | 002488 | Other | 34,321 | - | - | - | 34,321 |
| MARKEM IMAJE CORPORATION | 001904 | Other | - | - | - | - | - |
| MARTEN TRANSPORT SERVICES LTD | 004811 | Freight | - | - | - | - | - |
| MASONS SUPPLY CO | 002876 | Other | - | - | - | - | - |
| MATRIX NETWORKS | 002854 | Other | - | - | - | - | - |
| MATT MELBURN OR RANDY LYONS | 000099 | Other | - | - | - | - | - |
| MAY TRUCKING CO | 004798 | Freight | 5,082 | - | - | - | 5,082 |
| MAYNARDS | 012363 | Selling & Marketing | - | - | - | - | - |
| MB GLOBAL FOODS INC | 080773 | Ingredients | - | - | - | - | - |
| MB CORMICK & COMPANY INC | 000708 | Ingredients | - | - | - | - | - |
| MCCOY FREIGHTLINER OF PORTLAND | 003712 | Freight | - | - | - | - | - |
| MCDONALD WHOLESALE | 010453 | Selling & Marketing | - | - | - | - | - |
| MCGUIRE BEARING CO | 001956 | Other | - | - | - | - | - |
| McGUIRE BEARING COMPANY | 000393 | Other | - | - | - | - | - |
| MCMASTER-CARR SUPPLY CO | 000073 | Other | 84 | - | - | - | 84 |
| MEDELEZ INC | 000245 | Freight | - | - | - | - | - |
| MEGACORP LOGISTICS | 008014 | Freight | - | - | - | - | - |
| MESA LABORATORIES INC | 003830 | Other | - | - | - | - | - |
| MICHELLI MEASUREMENT GROUP LLC | 000515 | Other | - | - | - | - | - |
| MICHIGAN FREEZE PACK | 008248 | N/A | - | - | - | - | - |
| MICROSOFT CORPORATION | 000757 | Other | - | - | - | - | - |
| MIDSTATES MARKETING - NE | 090036 | Broker | - | - | - | - | - |
| MIKE ADAMS CONSTRUCTION CO | 000020 | Other | - | - | - | - | - |
| MILLARD REFRIGERATED SERVICES LLC | 000682 | Storage | 2,646 | - | - | - | 2,646 |
| MILLER, MILAN LOYAL | 000769 | Other | - | - | - | - | - |
| MINERS INC | 010040 | Selling & Marketing | - | - | - | - | - |
| MONTEREY FOOD INGREDIENTS | 090243 | N/A | - | - | - | - | - |
| MOONLIGHT MAINTENANCE INC | 000783 | Other | - | - | - | - | - |
| MOSES LAKE STEEL SUPPLY INC | 000053 | Other | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| MOTION & FLOW CONTROL PRODUCTS INC | 000971 | Other | 3,115 | - | - | - | 3,115 |
| MOTION INDUSTRIES INC | 000027 | Other | 1,061 | - | - | - | 1,061 |
| MOTOR MART | 000281 | Other | - | - | - | - | - |
| MOUNTAIN PACIFIC MACHINERY INC | 000630 | Other | - | - | - | - | - |
| MSC INDUSTRIAL SUPPLY CO | 003933 | Other | 1,857 | - | - | - | 1,857 |
| MUELLER, STEPHEN | 000243 | Other | 534 | - | - | - | 534 |
| MULTIFROST | 002543 | N/A | - | - | - | - | - |
| MULTIFROST INC | 003007 | Other | - | - | - | - | - |
| NACM COMMERCIAL SERVICES | 008294 | N/A | - | - | - | - | - |
| NATION, EMILY | 011286 | Other | 65 | - | - | - | 65 |
| NATIONAL CINEMEDIA LLC | 004053 | Other | - | - | - | - | - |
| NATIONAL FROZEN FOODS CORP | 004465 | Ingredients | - | - | - | - | - |
| NATIONAL SUGAR MARKETING LLC | 000797 | Ingredients | - | - | - | - | - |
| NELSON-JAMESON, INC | 000290 | Other | 197 | - | - | - | 197 |
| NEOGEN CORPORATION | 000540 | Other | - | - | - | - | - |
| NESTLE QUALITY ASSURANCE | 000816 | Other | 232 | - | - | - | 232 |
| NEVADA FOOD BROKERAGE INC | 090221 | Broker | - | - | - | - | - |
| NEWARK ELEMENT14 | 000815 | Other | - | - | - | - | - |
| NEWPORT FARMS INC | 010789 | Selling & Marketing | - | - | - | - | - |
| NEWTON NORTHWEST INC | 090541 | Broker | - | - | - | - | - |
| NICHREI FOODS INC | 002301 | Other | - | - | - | - | - |
| NIELSEN COMPANY | 010107 | Selling & Marketing | - | - | - | - | - |
| NIELSON, MARK | 000167 | Other | 40 | - | - | - | 40 |
| NINTH INNING CORP | 002369 | Other | - | - | - | - | - |
| NORCO INC | 002528 | Other | - | - | - | - | - |
| NORTH COAST ELECTRIC CO | 000824 | Other | - | - | - | - | - |
| NORTH COAST ELECTRIC COMPANY | 000502 | Other | 231 | - | - | - | 231 |
| NORTH RIDGE MACHINE | 000358 | Other | - | - | - | - | - |
| NORTHSIDE ELECTRIC CO | 002278 | Other | - | - | - | - | - |
| NORTH-WEST CARRIERS INC | 008166 | Freight | - | - | - | - | - |
| NORTH-WEST FARM SUPPLY INC | 008110 | Other | - | - | - | - | - |
| NORTH-WEST FILTER CLEANING | 002405 | Other | - | - | - | - | - |
| NORTH-WEST HANDLING SYSTEMS INC | 001927 | Other | - | - | - | - | - |
| NORTH-WEST SCRUBBERS AND SWEEPERS | 002334 | Other | 647 | - | - | - | 647 |
| NORTH-WEST TECHIES LLC | 008173 | Other | 8,750 | - | - | - | 8,750 |
| NOVOLEX SHIELDS LLC | 000827 | Packaging | - | - | - | - | - |
| NUGGET MARKETS | 010202 | Selling & Marketing | - | - | - | - | - |
| NURNBERG SCIENTIFIC | 002393 | Other | 298 | - | - | - | 298 |
| NW NATURAL | 000842 | Utilities | - | - | - | - | - |
| NW POLYMERS | 002348 | Other | 557 | - | - | - | 557 |
| OGLETREE DEAKINS | 007899 | Other Legal / OCP | - | - | - | - | - |
| OMEGA MARKETING | 090510 | Broker | - | - | - | - | - |
| OMIC USA INC | 000854 | Other | 950 | - | - | - | 950 |
| OREGON BLUEBERRY COMMISSION | 002113 | Other | - | - | - | - | - |
| OREGON MARKETING GROUP | 001909 | Other | - | - | - | - | - |
| OREGON PORTABLE TOILETS LLC | 008264 | Other | - | - | - | - | - |
| OREGON POTATO COMPANY | 002408 | Ingredients | - | - | - | - | - |
| OREGON PROCESSORS EMPLOYEES TRUST | 000879 | Payroll Related Insurance & Benefits | 890,077 | - | - | - | 890,077 |
| OREGON PROCESSORS SEASONAL | 000866 | Payroll Related Insurance & Benefits | 45,524 | - | - | - | 45,524 |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| OREGON SPICE COMPANY | 002126 | Ingredients | - | - | - | - | - |
| OREGON TEAMSTER EMPLOYERS TRUST | 000037 | Payroll Related Insurance & Benefits | 14,899 | - | - | - | 14,899 |
| OS ENGINEERING | 003485 | Other | - | - | - | - | - |
| OSAGE MARKETING INC | 090126 | Broker | - | - | - | - | - |
| OSU - HAREC | 002069 | N/A | - | - | - | - | - |
| OTS WIRE & INSULATION INC | 006125 | Other | 450 | - | - | - | 450 |
| OVERHEAD DOOR COMPANY INC | 000885 | Other | - | - | - | - | - |
| OXARC INC | 000034 | Other | 1,548 | - | - | - | 1,548 |
| OXBO INTERNATIONAL CORP | 000125 | Other | 3,268 | - | - | - | 3,268 |
| PACIFIC FOOD DISTRIBUTORS | 010868 | Selling & Marketing | - | - | - | - | - |
| PACIFIC INDUSTRIAL ELECTRONICS INC | 004357 | Other | - | - | - | - | - |
| PACIFIC INDUSTRIAL SERVICE INC | 003585 | Other | - | - | - | - | - |
| PACIFIC OFFICE AUTOMATION | 004018 | Other | - | - | - | - | - |
| PACIFIC POWER | 003740 | Utilities | 305,063 | - | - | - | 305,063 |
| PACIFIC SANITATION INC | 000996 | Utilities | - | - | - | - | - |
| PACIFIC SECURITY | 002183 | Other | 4,450 | - | - | - | 4,450 |
| PACKAGE MACHINERY COMPANY INC | 001004 | N/A | - | - | - | - | - |
| PACKAGING CORPORATION OF AMERICA | 002299 | Packaging | 12,988 | - | - | - | 12,988 |
| PACKAGING SPECIALTIES INC | 001678 | Packaging | 49,762 | - | - | - | 49,762 |
| PACMAC INC | 003881 | Other | - | - | - | - | - |
| PANAGO PIZZA | 010840 | Other | - | - | - | - | - |
| PAPE KENWORTH | 000553 | Other | - | - | - | - | - |
| PAPE MATERIAL HANDLING EXCHANGE | 000132 | N/A | - | - | - | - | - |
| PAPE MATERIAL HANDLING INC | 000552 | Other | - | - | - | - | - |
| PAPER PEOPLE | 000922 | Packaging | - | - | - | - | - |
| PARAMOUNT MARKETING GROUP LLC | 090251 | Broker | - | - | - | - | - |
| PARAMOUNT MKT GROUP/GA | 090050 | Broker | - | - | - | - | - |
| PARAMOUNT MKT GROUP/IA | 090044 | Broker | - | - | - | - | - |
| PARAMOUNT MKT GROUP/MS | 090045 | Broker | - | - | - | - | - |
| PARAMOUNT SUPPLY COMPANY | 000126 | Other | - | - | - | - | - |
| PARK PLACE TECHNOLOGIES | 008270 | Other | - | - | - | - | - |
| PART SOLUTIONS LLC | 008835 | Other | - | - | - | - | - |
| PEA RIDGE EMBROIDERY & SIGNS | 000116 | Other | - | - | - | - | - |
| PEARSON PACKAGING SYSTEMS | 000151 | Other | 95 | - | - | - | 95 |
| PECO PALLET INC | 008237 | Freight | 2,045 | - | - | - | 2,045 |
| PEREZ, RICARDO | 000924 | Other | - | - | - | - | - |
| PERF FS - LEDYARD | 010126 | Selling & Marketing | - | - | - | - | - |
| PERF FS - MIAMI | 011717 | Selling & Marketing | - | - | - | - | - |
| PERF FS-FLORIDA | 011244 | Selling & Marketing | - | - | - | - | - |
| PERF FS-MILTON | 010787 | Selling & Marketing | - | - | - | - | - |
| PERF FS-MINNESOTA | 012091 | Selling & Marketing | - | - | - | - | - |
| PERF FS-NORTHCENTER | 010045 | Selling & Marketing | 953 | - | - | - | 953 |
| PERF FS-ROMA OF NJ | 012092 | Selling & Marketing | - | - | 706 | - | 706 |
| PERFORMANCE FOOD GROUP | 010785 | Selling & Marketing | - | - | - | - | - |
| PERMACOLD ENGINEERING INC | 000831 | Other | - | - | - | - | - |
| PETERSON | 003893 | Other | - | - | - | - | - |
| PFG SPRINGFIELD | 010130 | Selling & Marketing | - | - | - | - | - |
| PHASE II TRANSPORTATION INC | 005707 | Freight | 430 | - | - | - | 430 |
| PICK HEATERS INC | 000165 | Other | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| PICTSWEET | 003326 | Ingredients | 22,283 | - | - | - | 22,283 |
| PINPOINT DATA, LLC | 011510 | Selling & Marketing | - | - | - | - | - |
| PIONEER METAL WORKS INC | 000371 | Other | - | - | - | - | - |
| PLATT ELECTRIC SUPPLY | 000339 | Other | 846 | - | - | - | 846 |
| PNC EQUIPMENT FINANCE LLC | 008097 | Other | - | - | - | - | - |
| PORTILLO SALES & MARKETING | 090142 | Broker | 0 | - | - | - | 0 |
| PORTLAND GENERAL ELECTRIC | 002168 | Utilities | 15,513 | - | - | - | 15,513 |
| POWER AUTO GROUP | 000204 | Other | - | - | - | - | - |
| PPC INDUSTRIES INC | 002093 | Packaging | 12,846 | - | - | - | 12,846 |
| PREFERRED FREEZER ATLANTA WEST | 008202 | Storage | 900 | - | - | - | 900 |
| PREFERRED FREEZER CHICAGO III | 000965 | Storage | - | - | - | - | - |
| PREFERRED FREEZER SERVICES | 008271 | Storage | - | - | - | - | - |
| PRIME SOURCE PURCHASING INC | 010554 | Selling & Marketing | - | - | - | - | - |
| PROSTAR SECURITY INC | 003409 | Other | - | - | - | - | - |
| PULSE INSTRUMENTS | 002095 | Other | - | - | - | - | - |
| PUMPTECH INC | 002171 | Other | 3,222 | - | - | - | 3,222 |
| Q COMPUTER SYSTEMS | 000985 | Other | - | - | - | - | - |
| QCS PURCHASING LLC | 002117 | Other | 7,255 | - | - | - | 7,255 |
| QMS AUTO PARTS | 000203 | Other | - | - | - | - | - |
| QUEST GLOBAL INC | 003617 | Freight | 18,264 | - | - | - | 18,264 |
| QUINCY AUTO PARTS INC | 000054 | Other | - | - | - | - | - |
| QUINCY HARDWARE & LUMBER | 002155 | Other | 74 | - | - | - | 74 |
| QUINCY HEATING & AIR CONDITIONING INC | 000504 | Other | - | - | - | - | - |
| QUINCY ROTARY CLUB | 000248 | Other | - | - | - | - | - |
| QUINCY VALLEY HOSPITAL | 000240 | N/A | - | - | - | - | - |
| R & R BROKERAGE COMPANY INC | 090289 | Broker | - | - | - | - | - |
| R & R PROVISION CO | 010133 | Selling & Marketing | - | - | - | - | - |
| RADWELL INTERNATIONAL INC | 002443 | Other | - | - | - | - | - |
| RAINSWEET INC | 002886 | Ingredients | 19 | - | - | - | 19 |
| RAMSETH, SARAH | 012426 | Other | - | - | - | - | - |
| RANDY'S AUTO PARTS & TOWING | 000621 | Other | 79 | - | - | - | 79 |
| RDO EQUIPMENT CO | 002462 | Other | - | - | - | - | - |
| REALTIME SOLUTIONS | 011851 | Selling & Marketing | - | - | - | - | - |
| RED DOG ENTERPRISES | 008305 | Other | - | - | - | - | - |
| REDDY RAW INC | 010134 | Selling & Marketing | 160 | - | - | - | 160 |
| REESE GROUP INC | 090129 | Broker | - | - | - | - | - |
| REESE GROUP, INC | 090192 | N/A | - | - | - | - | - |
| RENOLD INC | 002481 | Other | - | - | - | - | - |
| REPUBLIC SERVICES INC #451 | 001011 | Other | - | - | - | - | - |
| RH BROWN CO | 000743 | Other | - | - | - | - | - |
| RICOH USA INC | 000554 | Other | - | - | - | - | - |
| RIO VALLEY FROZEN FOODS | 003008 | Ingredients | 5,407 | - | - | - | 5,407 |
| RITCHIE MARKETING INC | 090099 | Broker | - | - | - | - | - |
| RITENBERY, TOM | 002441 | Other | - | - | - | - | - |
| RIZEPOINT | 007996 | Other | - | - | - | - | - |
| RIZWITSCH SALES LTD - OHIO | 090104 | Broker | 2 | - | - | - | 2 |
| RIZWITSCH SALES LTD-KENTUCKY | 090108 | Broker | - | - | - | - | - |
| RODRIGUEZ F. MARIA | 004946 | Other | 50 | - | - | - | 50 |
| ROGERS MACHINERY CO INC | 001031 | Other | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| ROGERS MACHINERY COMPANY INC | 000663 | Other | - | - | - | - | - |
| ROSE CITY TRANSPORTATION INC | 004293 | Freight | 6,326 | - | - | - | 6,326 |
| ROTH'S FRESH MARKETS | 001034 | Other | - | - | - | - | - |
| ROY SCHWEITZER TRUCKING INC | 008310 | Freight | 2,423 | - | - | - | 2,423 |
| RUSSO, DANIEL | 007495 | Other | - | - | - | - | - |
| RYAN HERCO PRODUCTS CORP | 002088 | N/A | - | - | - | - | - |
| S C PACKAGING INC | 000601 | Other | - | - | - | - | - |
| SAFETY-KLEEN SYSTEMS INC | 002373 | Other | 347 | - | - | - | 347 |
| SALEM FIRE ALARM | 002037 | Other | - | - | - | - | - |
| SAMUEL SON & CO INC | 003698 | Other | - | - | - | - | - |
| SANTIAM HOSPITAL | 002330 | Other | - | - | - | - | - |
| SANTIAM WATER CONTROL DISTRICT | 001080 | Other | - | - | - | - | - |
| SAS AUTO ELECTRIC INC | 008071 | Other | - | - | - | - | - |
| SCHAEFFER MFG CO | 000439 | Other | - | - | - | - | - |
| SCHIFF'S REST SV INC | 010489 | Selling & Marketing | - | - | - | - | - |
| SCHMITT ELECTRIC INC | 002459 | Other | - | - | - | - | - |
| SCHOLER AND SONS LLC | 090004 | Broker | - | - | - | - | - |
| SCHOTT PARTS & ACCESSORIES LLC | 001682 | Freight | - | - | - | - | - |
| SCHURTER TRUCKING LLC | 008123 | Freight | - | - | - | - | - |
| SCIENTIFIC DISTRIBUTORS LLC | 002174 | Other | 595 | - | - | - | 595 |
| SCTC | 001172 | Utilities | - | - | - | - | - |
| SECURITAS SECURITY SERVICES USA INC | 001090 | Other | - | - | - | - | - |
| SECURITY ALARM CORPORATION | 001133 | Other | - | - | - | - | - |
| SELECT INDUSTRIES (NORM'S RESTAURANT) | 012292 | Selling & Marketing | - | - | - | - | - |
| SELLERS BROS | 011860 | Selling & Marketing | - | - | - | - | - |
| SEMINIS VEGETABLE SEEDS INC | 002570 | Seed | - | - | - | - | - |
| SEMINIS VEGETABLE SEEDS, INC | 000062 | Seed | - | - | - | - | - |
| SERVTECH INC | 011105 | Freight | - | - | - | - | - |
| SHARIS MANAGEMENT CORP | 010089 | Selling & Marketing | - | - | - | - | - |
| SHOES FOR CREWS, LLC | 000977 | Other | - | - | - | - | - |
| SIERRA PACKAGING & CONVERTING LLC | 001127 | Packaging | 12,200 | - | - | - | 12,200 |
| SIERRA PACKAGING & CONVERTING, LLC | 000340 | Packaging | 1,379 | - | - | - | 1,379 |
| SIERRA SPRINGS | 001417 | Other | - | - | - | - | - |
| SILBERNAGEL, LAWRENCE | 006610 | Other | 943 | - | - | - | 943 |
| SIMS MANUFACTURING | 000057 | Other | - | - | - | - | - |
| SKAGIT TRANSPORTATION INC | 000023 | Freight | 37,344 | - | - | - | 37,344 |
| SKOGEN'S FESTIVAL FOODS | 012241 | Selling & Marketing | - | - | - | - | - |
| SLATERCOM-WCD | 003750 | Other | - | - | - | - | - |
| SMALL TRUCK COMPANY LLC | 002520 | Freight | - | - | - | - | - |
| SMITH CHROME PLATING INC | 000424 | Other | - | - | - | - | - |
| SMITH FROZEN FOODS | 008282 | Ingredients | - | - | - | - | - |
| SMITH, SHARON DEPEW | 002509 | Other | - | - | - | - | - |
| SMITTY'S ACE HARDWARE | 000026 | Other | - | - | - | - | - |
| SMITTY'S CANADA L MITED | 011912 | Other | - | 540 | - | - | 540 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | 000313 | N/A | - | - | - | - | - |
| SOFTCHOICE CORPORATION | 001880 | Other | - | - | - | - | - |
| SOTO PROVISION INC | 010164 | Selling & Marketing | - | - | - | - | - |
| SOUTHMILL MUSHROOM SALES INC | 001152 | Ingredients | - | - | - | - | - |
| SPECIALTY WELDING INC | 000624 | Other | 23,854 | - | - | - | 23,854 |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| SPICERS PAPER INC | 003298 | Other | - | - | - | - | - |
| SPRING VALLEY DAIRY | 002314 | Ingredients | - | - | - | - | - |
| SPRINT | 005639 | Utilities | - | - | - | - | - |
| SPS COMMERCE INC | 007976 | Other | 10,945 | - | - | - | 10,945 |
| STAPLES ADVANTAGE | 003616 | Other | - | - | - | - | - |
| STAPLES BUSINESS ADVANTAGE | 000870 | Other | 102 | - | - | - | 102 |
| STAYTON ACE HARDWARE | 001183 | Other | - | - | - | - | - |
| STAYTON BUILDERS MART INC | 001170 | Other | - | - | - | - | - |
| STEVE WHEELER TIRE CENTER INC | 001363 | Other | 297 | - | - | - | 297 |
| STS OPERATING INC | 008131 | Other | - | - | - | - | - |
| STS OPERATING/WARDEN FLUID DYNAMICS | 001940 | Other | - | - | - | - | - |
| SUSAN CO | 010144 | Selling & Marketing | - | - | - | - | - |
| SULLIVANS HDQ | 011376 | Selling & Marketing | - | - | - | - | - |
| SUNBELT RENTALS INC | 001201 | Other | - | - | - | - | - |
| SUPERIOR FOOD BROKERS INC | 090535 | Broker | - | - | - | - | - |
| SUPERIOR FOODS INTERNATIONAL LLC | 001424 | Ingredients | 200 | - | - | - | 200 |
| SURE CLEAN NORTHWEST INC | 003265 | Other | - | - | - | - | - |
| SURE FRESH PRODUCE INC | 001791 | Ingredients | - | - | - | - | - |
| SWIFT TRANSPORTATION CORPORATION | 001205 | Freight | - | - | - | - | - |
| SYNGENTA SEEDS INC | 001208 | Seed | - | - | - | - | - |
| SYNGENTA SEEDS, INC | 000525 | Seed | - | - | - | - | - |
| SYSCO SAN DIEGO INC | 010085 | Selling & Marketing | - | - | - | - | - |
| TACOMA RUBBER STAMP & MARKING SYSTEMS IN | 001966 | Other | - | - | - | - | - |
| TACOMA SCREW PRODUCTS | 000590 | Other | 410 | - | - | - | 410 |
| TACOMA SCREW PRODUCTS INC | 000883 | Other | 150 | - | - | - | 150 |
| TAMURA WAHIAWA | 010647 | Selling & Marketing | 2,184 | - | - | - | 2,184 |
| TATE TRANSPORTATION INC | 001214 | Freight | 26,862 | - | - | - | 26,862 |
| TERMINAL FREEZERS LLC | 001227 | Storage | - | - | - | - | - |
| THE ATTIVO GROUP INC | 010437 | Other | - | - | - | - | - |
| THE CORE GROUP | 090096 | Broker | - | - | - | - | - |
| THE CORE GROUP - CONCEPT FOOD SALES | 090146 | Broker | 7 | - | - | - | 7 |
| THE HOME DEPOT PRO | 008286 | N/A | - | - | - | - | - |
| THE WENATCHEE WORLD | 002189 | Other | - | - | - | - | - |
| THERMO KING NORTHWEST INC | 001747 | Other | - | - | - | - | - |
| TIC GUMS INC | 001231 | Ingredients | - | - | - | - | - |
| TIGER COOL EXPRESS LLC | 001233 | Freight | - | - | - | - | - |
| TIJERINA, RAQUEL | 000933 | Other | - | - | - | - | - |
| TIKIZ WINE DESIGNS | 000914 | Other | - | - | - | - | - |
| TLR - TOTAL LOGISTICS RESOURCE INC | 004464 | Other | - | - | - | - | - |
| TOBIN ELECTRIC, INC | 000089 | Other | - | - | - | - | - |
| TODD KALEBAUGH TRUCKING | 007790 | Other | - | - | - | - | - |
| TOMRA SORTING | 000134 | Other | - | - | - | - | - |
| TOMRA SORTING SOLUTIONS | 007908 | Other | - | - | - | - | - |
| TOP TIER LLC | 008003 | Other | - | - | - | - | - |
| TOWN & COUNTRY GROCERS | 010445 | Selling & Marketing | - | - | - | - | - |
| TOWN & COUNTRY SUPERMARKETS | 010065 | Selling & Marketing | - | - | - | - | - |
| TOWNSEND FARMS INC | 002834 | Packaging | 23,950 | - | - | - | 23,950 |
| TOYOTA LIFT NORTHWEST | 001244 | Other | - | - | - | - | - |
| TRC CONSTRUCTION LLC | 003077 | N/A | - | - | - | - | - |

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| TREND MARKETING SERVICES | 090364 | Broker | - | - | - | - | - |
| TRIANGLE PACKAGE MACHINERY COMPANY | 001248 | Other | 20 | - | - | - | 20 |
| TRI-CITIES BATTERY & TIRE PROS | 008109 | Other | - | - | - | - | - |
| TRIDENT GRAPHICS NA | 001250 | Packaging | - | - | - | - | - |
| TRI-MOTOR & MACHINERY CO INC | 003483 | Other | - | - | - | - | - |
| U.S. CELLULAR | 000651 | Other | - | - | - | - | - |
| UNIPRO FOODSERVICE INC | 010054 | Selling & Marketing | 9,357 | - | - | - | 9,357 |
| UNITED ENERGY TRADING LLC | 001534 | Other | - | - | - | - | - |
| UNITED PARCEL SERVICE INC | 001280 | Freight | - | - | - | - | - |
| UNITED RENTALS INC | 002264 | Other | - | - | - | - | - |
| UNITED RENTALS NORTH AMERICA INC | 001615 | Other | 35 | - | - | - | 35 |
| UNITED STATES COLD STORAGE | 001725 | Storage | - | - | - | - | - |
| UPS -LOS ANGELES | 000598 | Freight | 13 | - | - | - | 13 |
| URSCHEL LABORATORIES INC | 000083 | Other | 5,635 | - | - | - | 5,635 |
| USDA AMS F&V PROCESSED | 001285 | Other | - | - | - | - | - |
| UTILITY TRAILER SALES OF OREGON LLC | 001745 | Freight | - | - | - | - | - |
| VALLEY FIRE CONTROL INC | 001303 | Other | - | - | - | - | - |
| VALLEY ISLE PRODUCE | 010166 | Selling & Marketing | - | - | - | - | - |
| VALLEY PACKING SERVICE | 090373 | Broker | 637 | - | - | - | 637 |
| VAL-MEX FROZEN FOODS LLC | 001588 | Ingredients | - | - | - | - | - |
| VANMARK EQUIPMENT LLC | 000076 | Other | - | - | - | - | - |
| VENTURA FOODS LLC | 065352 | Ingredients | - | - | - | - | - |
| VERIFRACT LLC | 007934 | Other | - | - | - | - | - |
| VERSA MARKETING | 090379 | N/A | - | - | - | - | - |
| VISION BUSINESS PRODUCTS | 001321 | Other | - | - | - | - | - |
| VIVION INC | 005347 | Ingredients | 863 | - | - | - | 863 |
| VLM FOODS USA LTD | 001302 | Ingredients | - | - | - | - | - |
| VONDRACHEK, JOSEPH | 011151 | Other | 53 | - | - | - | 53 |
| VOYAGER COMPONENTS INC | 003525 | Other | - | - | - | - | - |
| VWR INTERNATIONAL | 000092 | Other | 146 | - | - | - | 146 |
| W E PLEMONS MACHINERY SERVICES INC | 003997 | Other | - | - | - | - | - |
| W F LAKE CORPORATION | 003246 | Other | - | - | - | - | - |
| W J PENCE COMPANY INC | 090388 | Broker | (70) | - | - | - | (70) |
| W3DEVELOPING LLC | 005032 | Other | - | - | - | - | - |
| WALTER E NELSON CO | 000814 | Other | - | - | - | - | - |
| WALTS FOOD STORES | 010849 | Selling & Marketing | - | - | - | - | - |
| WASHINGTON STATE DEPART OF AGRICULTURE | 000338 | Other | - | - | - | - | - |
| WATER SOLUTIONS INC | 002474 | Other | - | - | - | - | - |
| WATERCARE INDUSTRIAL SERVICES INC | 005967 | Other | - | - | - | - | - |
| WATERLAB CORP | 001335 | Other | - | - | - | - | - |
| WAVE BROADBAND - OREGON | 001582 | Other | - | - | - | - | - |
| WAWONA FROZEN FOODS | 003610 | Ingredients | 228,840 | - | - | - | 228,840 |
| WEBER SCIENTIFIC | 001772 | Other | - | - | - | - | - |
| WEINSTEIN BEVERAGE CO | 000031 | Other | 2,214 | - | - | - | 2,214 |
| WEST COAST SPECIALTIES | 000135 | Other | 148 | - | - | - | 148 |
| WEST FARMS INC | 007910 | Other | 4,200 | - | - | - | 4,200 |
| WESTCOAST PAPER | 000440 | Other | - | - | - | - | - |
| WESTERN CONFERENCE OF TEAMSTERS | 001351 | Payroll Related Insurance & Benefits | 275,318 | - | - | - | 275,318 |
| WESTERN EXTERMINATOR COMPANY | 002507 | Other | 711 | - | - | - | 711 |

**NORPAC Foods, Inc. (Consolidated)**

UST-16: Accounts Payable Aging

AP Aging - Days Past Due Date

Due Date:

8/30/2019

| Customer | Vendor # | Type | Current | 0-15 | 16-30 | >31 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| WESTERN PETERBUILT | 002315 | N/A | - | - | - | - | - |
| WESTERN STATES EQUIPMENT | 000171 | Other | - | - | - | - | - |
| WESTERN STATES EQUIPMENT CO | 008075 | Other | 12 | - | - | - | 12 |
| WESTERN STATES FIRE INC | 000954 | Other | - | - | - | - | - |
| WESTMARK INDUSTRIES INC | 002970 | Other | - | - | - | - | - |
| WESTROCK PAPER AND PACKAGING LLC | 000051 | N/A | - | - | - | - | - |
| WFM INC, A CORE GROUP COMPANY-OR | 090538 | Broker | 2,063 | - | - | - | 2,063 |
| WILCOX FROZEN FOODS | 010985 | Selling & Marketing | - | - | - | - | - |
| WILLAMETTE VALLEY LUMBER | 008269 | Other | 48,270 | - | - | - | 48,270 |
| WILLIAM L RUTHERFORD LIMITED | 001045 | Other | - | - | - | - | - |
| WILTSE'S TOWING | 002604 | Freight | - | - | - | - | - |
| WINKLER IHM | 090518 | Broker | 236 | - | - | - | 236 |
| WOODRUFF-SAWYER & CO | 001897 | Insurance | 21,250 | - | - | - | 21,250 |
| WORLEY ENTERPRISES LLC | 002038 | Other | - | - | - | - | - |
| XEROX CORPORATION | 002309 | Other | - | - | - | - | - |
| YAMATO CORPORATION | 008241 | Other | - | - | - | - | - |
| ZELINKA, WAYNE G | 006708 | Other | 15 | - | - | - | 15 |
| **Total** | | | 4,905,424 | 9,684 | 706 | - | 4,915,814 |

Case Number: | Lead: 19-62584-pcm11
Report Mo/Yr: | August, 2019

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____       DATE: 10/21/19

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1 Unpaid Post-petition Taxes from Prior Reporting Month | 2 Post-petition Taxes Accrued this Month (New Obligations) | 3 Post-petition Tax Payments Made this Reporting Month | 4 Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| FEDERAL EMPLOYMENT TAXES | | | | |
| Employee Income Tax Withheld | - | 171,460 | (27,413) | 144,047 |
| FICA/Medicare-Employee | - | 164,666 | (31,972) | 132,694 |
| FICA/Medicare-Employer | - | 164,477 | (31,972) | 132,505 |
| Unemployment (FUTA) | - | 3,826 | (1,107) | 2,719 |
| STATE EMPLOYMENT TAXES | | | | |
| Employee Income Tax Withheld | - | 97,702 | (23,378) | 74,324 |
| Unemployment (SUTA) | - | 65,464 | (12,261) | 53,203 |
| Worker's Compensation | - | 2,386 | (667) | 1,719 |
| OTHER TAXES | | | | |
| Corporate Income Tax | - | 1,344 | - | 1,344 |
| Local City/County Tax | - | - | - | - |
| Sales Tax | - | 132 | - | 132 |
| Personal Property Tax | - | - | - | - |
| Real Property Tax | - | 28,239 | - | 28,239 |
| Other | - | 4,570 | (418) | 4,152 |
| | | | Total Unpaid Post-Petition Taxes | 575,078 |

*Other includes OR Transit Tax, SDI:WA, SDI: CA, WA Rate Class 1-40 Emp Admind Fund ,

Is the debtor delinquent in any tax reporting? **NO**

Case Number: Lead: 19-62584-
Report Mo/Yr: August, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

| **UST-17 STATEMENT OF OPERATIONS** |
|---|

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business  If yes, attach a schedule identifying  each asset, date of sale notice, method of disposition, and gross and net sale proceeds received.  If real property was sold, attach a copy of the closing statement.

| Yes | No |
|---|---|
|  | X |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source?  If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| CoBank, ACB | 8/27/2019 | $54,987 | 09/04/19 |  |  |
|  |  |  |  | X |  |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor?  If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
|  |  |  |  |  | X |

**Question 4 - Insurance and Bond Coverage**

Did the debtor renew or replace any insurance policies during this reporting month?  If yes, attach a certificate of insurance for each renewal or change in coverage.

Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month?  If yes, explain.

Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond).  If yes, explain.

| Yes | No |
|---|---|
|  | X |
|  | X |
|  | X |

**Question 5 - Significant Events.**
The debtors have sustained operating losses over the past five years and sought Chapter 11 Bankruptcy protection to assist with the sale of the business and assets.

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 15 of 16

(Revised  3/4/11)

Case Number: | Lead: 19-62584-pcm
Report Mo/Yr: | August, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

| **UST-17, STATEMENT OF OPERATIONS (Continued)** |

**Question 6 - Case Progress.** Debtors have not begun to work on confirmation of a plan of reorganization.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | NO | 12/20/2019 |
| Plan of Reorganization: | NO | 12/20/2019 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the original....(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

BY: _[signature]_                                          DATE: 10/21/19

TITLE: CRO                                          PHONE NUMBER: 213.289.9060

**Send U.S. Trustee's copy to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

**Consolidated NORPAC Foods, Inc.**
**Statement of Operations**
**For The Month Ending August 22-31, 2019**

| | | Current year month to date (CYMTD) | |
|---|---|---:|---:|
| **Revenue** | | | |
| Frozen | | 8,017,973 | |
| Canned | | 0 | |
| Product purchased for resale | | 172,627 | |
| Sale of canning business | | 0 | |
| Sale of soup business | | 0 | |
| Gross sales | | 8,190,600 | **112.5%** |
| Toll pack revenue | | 0 | |
| Freight & storage revenue | 93% | 699,333 | |
| **Gross Revenue** | | **8,889,933** | |
| | | | |
| Cost of sales | | | |
| Off invoice allowances | | 301,917 | 3.7% |
| Disc. allowed | | 118,731 | 1.4% |
| M.D.P. | | 0 | 0.0% |
| Trade spend | | 716,647 | 8.7% |
| Other | | (113,841) | -1.4% |
| Total cost of sales | | 1,023,453 | 12.5% |
| **Net Revenue** | | **7,866,480** | 100.0% |
| | | | |
| **Cost of Goods** | | | |
| Raw product - pool | | 2,238,928 | 28.5% |
| Raw product - non-pool | | 2,318,056 | 29.5% |
| Harvest/hauling expense | | 206,910 | 2.6% |
| Ingredients | | 23,058 | 0.3% |
| Purchased for resale | | 270,625 | 3.4% |
| Product costs | | 5,057,576 | 64.3% |
| | | | |
| Labor | | 1,916,270 | 24.4% |
| Packaging | | 455,823 | 5.8% |
| Manufacturing | | 1,656,557 | 21.1% |
| Processing costs | | 4,028,650 | 51.2% |
| | | | |
| Fwd freight & storage | | 752,682 | 9.6% |
| Local transportation | | 31,293 | 0.4% |
| Freight & storage costs | | 783,975 | 10.0% |
| | | | |
| Beginning inventory | | 115,819,405 | |
| Ending inventory | | (123,719,004) | |
| Budgeted over (under) absorption | | 2,800,000 | |
| Unfavorable (favorable) variance | | 2,091,000 | |
| Inventory variance | | (3,008,599) | -38.2% |
| **Total Cost of Goods** | | **6,861,602** | 87.2% |
| | | | |
| **Gross Margin** | | **1,004,878** | 12.8% |
| | | | |
| **Expenses** | | | |
| Local storage & handling | | 375,666 | 4.8% |
| Selling, mkting & prod dev | | 123,630 | 1.6% |
| General & admin. - plant | | 74,312 | 0.9% |
| General & admin. - corp | | 564,070 | 7.2% |
| Interest | | 569,349 | 7.2% |
| Depreciation & amortization | | 197,370 | 2.5% |
| **Total Expenses** | | **1,904,398** | 24.2% |
| | | | |
| **Net Operating Margin** | | **(899,520)** | -11.4% |
| | | | |
| Other income | | 34,514 | 0.4% |
| **Net Income Before Tax** | | **(865,007)** | -11.0% |
| | | | |
| Provision for income taxes | | (1,075) | 0.0% |
| | | | |
| **Net Income/(Loss)** | | **(863,931)** | -11.0% |

Consolidated NORPAC Foods, Inc.
Comparative Balance Sheet- Assets
For the Month Ending August 31, 2019

| ASSETS | | Month Ending 8/31 |
|---|---|---|
| **Cash** | | **$14,064,968** |
| **Restricted cash** | | **0** |
| NORPAC Foods | 23,150,532 | |
| Outside packer A/R | 941,345 | |
| Other receivables | 43,953 | |
| Allowance for doubtful accounts | (75,000) | |
| Foreign exchange reserve | 0 | |
| Discounts allowed | (398,236) | |
| Outside packer payable | (552,372) | |
| **Total trade receivables** | | **23,110,222** |
| Finished & bulk | 125,928,004 | |
| Revenue recognition - FOB dest. | 0 | |
| Reserve | (2,209,000) | |
| Finished inventory | $123,719,004 | |
|    Packaging | 4,210,040 | |
|    Reserve - packaging | 0 | |
|    Labels | 204,255 | |
|    Repairs & maintenance | 3,785,732 | |
|    Seed | 858,996 | |
|    Absorption | (9,270,000) | |
| **Total inventories** | | **123,508,028** |
| Prepaid slotting/selling | 512,444 | |
| Property taxes | 0 | |
| Other prepaid & other current | 3,766,405 | |
| **Total prepaid & other current** | | **4,278,849** |
| **Income tax receivable** | | **121,953** |
| **Deferred tax asset** | | **37,500** |
| **Total current assets** | | **165,121,520** |
| Land | 4,967,774 | |
| Land & yard improvements | 8,025,344 | |
| Buildings | 55,662,544 | |
| Plant equipment | 155,315,244 | |
| Office equipment | 5,817,070 | |
| Trucks & autos | 2,724,254 | |
| Harvesting equipment | 4,850,264 | |
| Computer software | 3,754,869 | |
| Construction in progress | 1,717,180 | |
| Total fixed assets - cost | 242,834,543 | |
|    Reserve for depreciation | (167,325,795) | |
| **Property, plant and equipment, net** | | **75,508,747** |
| Other | 66,885 | |
| **Receivables, noncurrent** | | **66,885** |
| CoBank "E" stock | 4,539,703 | |
| Other co-ops | 900,505 | |
| **Investments** | | **5,440,208** |
| CSV executive life insurance | 382,742 | |
| Other assets | 707,972 | |
| **Other assets** | | **1,090,714** |
| **Intangibles** | | **0** |
| **Deferred tax asset** | | **87,699** |
| **TOTAL ASSETS** | | **$247,315,773** |

**Consolidated NORPAC Foods, Inc.**
**Comparative Balance Sheet- Post petition Liabilites & Equity**
**For the Month Ending August 31, 2019**

| LIABILITIES & EQUITY | Month Ending 8/31 | | Month Ending 8/31- Post Petition | |
|---|---|---|---|---|
| Book overdraft | | $0 | | $0 |
| Seasonal loan | 86,700,000 | | 95,013 | |
| Notes Payables (DIP Loan) | 36,676,611 | | 54,987 | |
| Other term lender - note payable | 0 | | 0 | |
| Notes payable, current portion | | 123,376,611 | | 150,000 |
| Accounts payable - trade | | 38,133,019 | | 5,733,440 |
| Terminal brokerage | 225,521 | | 211 | |
| Trade spend | 2,391,943 | | 106,176 | |
| Vacations | 1,798,260 | | (50,728) | |
| Leases | 561,853 | | 923 | |
| Interest | 730,941 | | (1,231,278) | |
| Employers payroll and taxes | 2,838,926 | | 586,179 | |
| Suppl. pension / postretirement | 833,882 | | 0 | |
| Property taxes | 175,085 | | 28,239 | |
| Deferred revenue | 0 | | | |
| Workers comp reserve | 741,149 | | 6,862 | |
| Other liabilities | 955,973 | | 27,738 | |
| Accrued expenses & other liabilities | | 11,253,530 | | (525,677) |
| Income taxes | | 0 | | 0 |
| Current year | 20,464,182 | | 4,559,411 | |
| Prior year | 5,850,399 | | 0 | |
| Due to growers | | 26,314,580 | | 4,559,411 |
| Deferred tax liability | | 0 | | 0 |
| Total current liabilities | | 199,077,741 | | 9,917,174 |
| Term lenders - notes payable | 0 | | 0 | |
| Other term lender - note payable | 0 | | 0 | |
| Notes payable, noncurrent | | 0 | | 0 |
| Suppl. pension / postretirement | 6,151,866 | | 2,701 | |
| Pension | 12,362,588 | | (8,162) | |
| Other | 26,129,854 | | (39,252) | |
| Other liabilities | | 44,644,308 | | (44,712) |
| Deferred tax liability, noncurrent | | 0 | | 0 |
| Common stock | 16,000 | | 0 | |
| Capital contributions | 539,899 | | 0 | |
| Capital contributions - Hermiston | 550,000 | | 0 | |
| Non-qualified Norpac Foods | 47,341,351 | | 0 | |
| Non-qualified LT cap. resv. fund | 7,052,139 | | 0 | |
| Qualified Norpac Foods | 9,032,132 | | 0 | |
| Patronage losses allocated | (848,868) | | 0 | |
| Allocated earnings not notified | (35,162,316) | | 0 | |
| Total patron's equity | 28,520,337 | | 0 | |
| Undistributed margin - prior yr | 0 | | 0 | |
| Undistributed margin - curr yr | (10,492,301) | | (863,931) | |
| Accum. other comprehensive income | (14,434,312) | | 0 | |
| Total equity | | 3,593,724 | | (863,931) |
| TOTAL LIABILITIES AND EQUITY | | $247,315,773 | | $9,008,530 |

**NORPAC Foods, Inc.**
**Cash Flow Statement**
**Fiscal Year 2020**

| | Aug 22-31, 2019 | Cumulative Filing to date |
|---|---|---|
| Net margin/curr year pool | ($863,931) | ($863,931) |
| Adj. to unallocated pool margin: | | |
| Depreciation | 188,272 | $188,272 |
| Amortization | | |
| Loan fees | 0 | $0 |
| Intangibles & other | 27,257 | $27,257 |
| Deferred income taxes | (2,419) | ($2,419) |
| Proceeds from sale of canning business | 0 | $0 |
| Proceeds from sale of soup business | 0 | $0 |
| Non cash - ERP allowance/Lineage lease | 0 | $0 |
| Gain on sale of assets | 0 | $0 |
| Non cash coop disbursement | 0 | $0 |
| Changes in operating assets & liabilities: | | |
| Trade receivables | (1,439,150) | ($1,439,150) |
| Inventories | (2,786,549) | ($2,786,549) |
| Prepaid & other | (224,314) | ($224,314) |
| Income tax receivable | 0 | $0 |
| Accounts payable | 5,733,440 | $5,733,440 |
| Accrued expenses | (570,390) | ($570,390) |
| Income tax payable | 0 | $0 |
| Due to growers | 4,559,411 | $4,559,411 |
| **Net cash from operations** | **4,621,627** | **4,621,627** |
| | | |
| Proceeds of fixed assets sales | 0 | $0 |
| Purchase of fixed assets | (0) | ($0) |
| Change in investments | 0 | $0 |
| **Net cash from investing** | **(0)** | **(0)** |
| | | |
| Book overdraft | 0 | $0 |
| Proceeds from LTD | 0 | $0 |
| Decrease in LTD financing | 54,987 | $54,987 |
| Increase in LTD financing | 0 | $0 |
| Net inc (dec) in ST financing | 95,013 | $95,013 |
| Net change in equity | 0 | $0 |
| **Net cash from financing** | **150,000** | **150,000** |
| Net change in cash | 4,771,627 | $4,771,627 |
| Cash, beginning of period | 9,293,341 | $9,293,341 |
| **Cash, end of period** | **$14,064,968** | **$14,064,968** |

**Norpac Foods, Inc. (Consolidated)**
UST-14A: Statement of Cash Receipts and Disbursements
8/23/19 - 8/31/2019

UST-14A

Case Number:
Report Mo/Yr: August, 2019
Lead: 19-62584-pcm11

| Bank Name | Wells Fargo | Wells Fargo | Wells Fargo | Wells Fargo | Signature Bank |
|---|---|---|---|---|---|
| Account Number | XXXXXX1017 | XXXXXX1025 | XXXXXX6125 | XXXXXX9073 | XXXXXX8752 |
| Account Type | Hermiston, Operating | Quincy, Operating | Norpac, Operating | Norpac, Concentration | Norpac, Operating |
| BEGINNING BANK BALANCE | - | - | - | 9,329,743.36 | - |
| TRANSFERS IN | 7,405.92 | 275,306.90 | 1,635,837.51 | 5,190,679.54 | 1,030,763.79 |
| RECEIPTS DEPOSITED | - | - | - | 2,348,144.98 | - |
| OTHER- Posting Error Correction Edit | - | 60,970.87 | 4,037.18 | - | - |
| **Total Receipts** | **7,405.92** | **336,277.77** | **1,639,874.69** | **7,538,824.52** | **1,030,763.79** |
| TRANSFERS OUT | - | (58,083.77) | (556,068.35) | (11,918,550.33) | - |
| DISBURSEMENTS MADE BY CHECK/DEBIT | (7,405.92) | (278,194.00) | (1,083,806.34) | - | (786,144.69) |
| CASH WITHDRAWN | - | - | - | - | - |
| OTHER- ACH Fees, Cashier's Checks | - | - | - | (288.22) | (244,619.10) |
| **Total Disbursements** | **(7,405.92)** | **(336,277.77)** | **(1,639,874.69)** | **(11,918,838.55)** | **(1,030,763.79)** |
| Net Cash Amount | - | - | (0.00) | (4,380,014.03) | 0.00 |
| **ENDING BANK BALANCE** | **-** | **-** | **-** | **4,949,729.33** | **-** |

Norpac Foods, Inc. (Consolidated)
UST-14A: Statement of Cash Receipts and Disbursements
8/23/19 - 8/31/2019

| Bank Name | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank |
|---|---|---|---|---|---|---|
| Account Number | XXXXXX8760 | XXXXXX8779 | XXXXXX8787 | XXXXXX8795 | XXXXXX8809 | XXXXXX8906 |
| Account Type | Norpac, Payroll | Hermiston, Operating | Hermiston, Payroll | Quincy, Operating | Quincy, Payroll | Norpac, Concentration |
| BEGINNING BANK BALANCE | - | - | - | - | - | - |
| TRANSFERS IN | - | 15,324.19 | - | 392,616.35 | - | 10,160,909.88 |
| RECIEPTS DEPOSITED | - | - | - | - | - | - |
| OTHER- Posting Error Correction Edit | - | - | - | - | - | - |
| **Total Receipts** | **-** | **15,324.19** | **-** | **392,616.35** | **-** | **10,160,909.88** |
| TRANSFERS OUT | - | (7,022.47) | - | (153,887.41) | - | (1,277,794.45) |
| DISBURSEMENTS MADE BY CHECK/DEBIT | - | (8,301.72) | - | (238,728.94) | - | - |
| CASH WITHDRAWN | - | - | - | - | - | - |
| OTHER- ACH Fees, Cashier's Checks | - | - | - | - | - | - |
| **Total Disbursements** | **-** | **(15,324.19)** | **-** | **(392,616.35)** | **-** | **(1,277,794.45)** |
| Net Cash Amount | - | (0.00) | - | - | - | 8,883,115.43 |
| ENDING BANK BALANCE | - | - | - | - | - | 8,883,115.43 |

Norpac Foods, Inc.
UST-14A: Statement of Cash Receipts and Disbursements
8/23/19- 8/31/2019

| Bank Name | Wells Fargo | Wells Fargo | Signature Bank | Signature Bank | Signature Bank |
|---|---|---|---|---|---|
| Account Number | XXXXX6125 | XXXXX9073 | XXXXX8752 | XXXXX8760 | XXXXX8906 |
| Account | Operating | Concentration | Operating | Payroll | Concentration |
| **BEGINNING BANK BALANCE** | - | 9,329,743.36 | - | - | - |
| **ADD:** | | | | | |
| TRANFERS IN | 1,635,837.51 | 5,190,679.54 | 1,030,763.79 | - | 10,160,909.88 |
| RECIEPTS DEPOSITED | - | 2,348,144.98 | - | - | - |
| OTHER- Posting Error Correction Edit | 4,037.18 | - | - | - | - |
| **Total Reciepts** | **1,639,874.69** | **7,538,824.52** | **1,030,763.79** | **-** | **10,160,909.88** |
| | | | | | |
| **SUBTRACT:** | | | | | |
| TRANSFERS OUT | (556,068.35) | (11,918,550.33) | - | - | (1,277,794.45) |
| DISBURSEMENTS MADE BY CHECK/DEBIT | (1,083,806.34) | - | (786,144.69) | - | - |
| CASH WITHDRAWN | - | - | - | - | - |
| OTHER–ACH Fees, Cashier's Checks | - | (288.22) | (244,619.10) | - | - |
| **Total Disbursements** | **(1,639,874.69)** | **(11,918,838.55)** | **(1,030,763.79)** | **-** | **(1,277,794.45)** |
| | | | | | |
| **ENDING BANK BALANCE** | **-** | **4,949,729.33** | **-** | **-** | **8,883,115.43** |

**Norpac Foods, Inc. (Consolidated)**
**UST-14A: Statement of Cash Receipts and Disbursements**
*8/23/19- 8/31/2019*

Case Number:
Report Mo/Yr:

UST-14A
Lead: 19-62584-pcm11
August, 2019

| | | |
|---|---|---:|
| **GENERAL LEDGER BALANCE** | $ | 14,064,968.00 |
| *MISC OUTSTANDING* | | |
| Cash receipts on 5/16/19 for Lockbox 07 was overstated - Cash to correct | $ | (300.00) |
| Deposited item return unpaid - paper 190502 - researching | $ | (4,103.82) |
| Visa credits were offset on the payment from June - will post in August | $ | 810.85 |
| Cash receipts lockbox differs from the NF-1 Cash Receipts JE - researching | $ | 4,444.78 |
| Deposited item return unpaid - paper 190729 - researching | $ | (300.00) |
| Debit from bank account shows "Check" on 7/31/19 - researching | $ | (83.83) |
| Ferrellgas payment on G/L not in bank | $ | 1,500.00 |
| Wire - Misapplied Pmt (9/24/19) per (WFB) - Deposit received not ours | $ | 43,248.88 |
| Unknown - Researching | $ | (2,094.54) |
| Nch Marketing not listed in G/L | $ | (249.88) |
| Quincy "Providence" pmt returned and swept to Concentration | $ | (153,937.41) |
| Hermiston "Providence" pmt returned and swept to Concentration | $ | (7,072.47) |
| NORPAC Foods "Providence" pmt returned and swept to Concentration | $ | (113,985.80) |
| Subtotal | $ | (232,123.24) |
| **SUBTOTAL** | $ | 13,832,844.76 |
| *BANK BALANCES:* | | |
| Wells Fargo (acct XXXXXX9073) | $ | 4,949,729.33 |
| Signature Bank (acct XXXXXX8906) | $ | 8,883,115.43 |
| **DIFFERENCE** | $ | - |

**Outstanding Checks/ Deposits in Transit**

| | |
|---|---:|
| Add: Deposits in transit* | $113,935.80 |
| Less: Outstanding Checks* | (391,533.76) |

*All outstanding checks/ deposits in transit were accounted for in Accounts Receivable/Payable

Norpac Foods, Inc. (Consolidated)
UST-14B: Additional Disbursement Information
*8/23/19- 8/31/2019*

UST-14A
Lead: 19-62584-pcm11
Case Number:
Report Mo/Yr:                    August, 2019

### Payments on Pre-Petition Unsecured Debt (requires court approval)

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval |
|---|---|---|---|---|
| Payroll Total | Hourly/Salary Payroll | 8/23/2019 | 810,764.49 | 08/26/19 |
| Payroll Total | Salaried Payroll and Related Taxes | 8/23/2019 | 56,363.58 | 08/26/19 |
| Ana Maria Garibay | Safety incentive | 8/26/2019 | 25.00 | Unauthorized clearing |
| Holland Machine Inc. | machine repair supplies | 8/26/2019 | 1,802.00 | Unauthorized clearing |
| Int'l union of Operating Eng Local 701 | Dues | 8/26/2019 | 596.25 | Unauthorized clearing |
| IRT LLC | Hauling & fuel surcharge | 8/26/2019 | 9,825.00 | Unauthorized clearing |
| Keven Mendoza Chaves | safety incentive | 8/26/2019 | 15.00 | Unauthorized clearing |
| Larry Walden | Consultant | 8/26/2019 | 2,250.00 | Unauthorized clearing |
| MGL Holdings Inc LLC | lease term & rent | 8/26/2019 | 7,060.00 | Unauthorized clearing |
| Neogen Corporation | supplies for plant | 8/26/2019 | 420.66 | Unauthorized clearing |
| Performance Warehouse | machine repair | 8/26/2019 | 586.17 | Unauthorized clearing |
| Columbia Food Machinery Inc. | machine repair supplies | 8/27/2019 | 3,678.83 | Unauthorized clearing |
| ODOT-MCTD | monthly mileage | 8/29/2019 | 4,677.25 | Unauthorized clearing |
| Paramount Supply Company | plant supplies & repair parts | 8/29/2019 | 1,368.04 | Unauthorized clearing |
| AMERITAS | Payroll Related Insurance & Benefits | 8/30/2019 | 8,825.60 | 08/26/19 |
| AMERITAS | Payroll Related Insurance & Benefits | 8/30/2019 | 341.80 | 08/26/19 |
| AMERITAS | Payroll Related Insurance & Benefits | 8/30/2019 | 7,931.04 | 08/26/19 |
| CONTINENTAL AMERICAN INSURANCE | Payroll Related Insurance & Benefits | 8/30/2019 | 3,183.96 | 08/26/19 |
| CONTINENTAL AMERICAN INSURANCE | Payroll Related Insurance & Benefits | 8/30/2019 | 115.30 | 08/26/19 |
| CONTINENTAL AMERICAN INSURANCE | Payroll Related Insurance & Benefits | 8/30/2019 | 349.24 | 08/26/19 |
| Denis Mellen | employee - no detail found | 8/30/2019 | 195.86 | Unauthorized clearing |
| J D Apprenticeship services Inc. | admin fee 3rd qtr | 8/30/2019 | 420.00 | Unauthorized clearing |
| KAISER PERMANENTE | Payroll Related Insurance & Benefits | 8/30/2019 | 26,588.07 | 08/26/19 |
| Payroll Total | Hourly/Salary Payroll | 8/30/2019 | 1,299,453.28 | 08/26/19 |
| QMS Auto Parts | Repay for double credit | 8/30/2019 | 53.95 | Unauthorized clearing |
| Rosa Ramirez Cisneros | safety incentive | 8/30/2019 | 50.00 | Unauthorized clearing |
| Salem Academy Elementary | Label redemption non-profit | 8/30/2019 | 10.00 | Unauthorized clearing |
| TEAMSTER FOOD PROCESSORS | Payroll Related Insurance & Benefits | 8/30/2019 | 11,597.00 | 08/26/19 |
| TEAMSTERS LOCAL 760 | Payroll Related Insurance & Benefits | 8/30/2019 | 10,297.25 | 08/26/19 |
| UNUM LIFE INSURANCE CO OF AMERICA | Payroll Related Insurance & Benefits | 8/30/2019 | 12,754.52 | 08/26/19 |
| UNUM LIFE INSURANCE CO OF AMERICA | Payroll Related Insurance & Benefits | 8/30/2019 | 554.50 | 08/26/19 |
| UNUM LIFE INSURANCE CO OF AMERICA | Payroll Related Insurance & Benefits | 8/30/2019 | 10,748.00 | 08/26/19 |
| WILLAMETTE DENTAL INSURANCE INC | Payroll Related Insurance & Benefits | 8/30/2019 | 4,109.70 | 08/26/19 |
| WILLAMETTE DENTAL INSURANCE INC | Payroll Related Insurance & Benefits | 8/30/2019 | 217.65 | 08/26/19 |
| WILLAMETTE DENTAL INSURANCE INC | Payroll Related Insurance & Benefits | 8/30/2019 | 5,466.00 | 08/26/19 |
| Workers Compensation Payments | Workers Compensation Payments | 8/30/2019 | 1,189.50 | 08/26/19 |

Note: Some unauthorized transactions may have been subsequently reversed in the following month.



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:08 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

**Statement Start Date: 08/01/2019**
**Statement End Date: 08/30/2019**

**Currency:** USD
**Bank:** 121000248
**Account:** ███████9073(CA)

**WELLS FARGO BANK, N.A.**
**NORPAC FOODS INC**

**Account Overview**

| | |
|---|---:|
| **Beginning Ledger Balance** | 10,486,844.28 |
| Deposits | 7,917,278.85 |
| Electronic Deposits/Bank Credits | 18,765,189.63 |
| **Total Credits** | 26,682,468.48 |
| Electronic Debits/Bank Debits | 32,219,583.43 |
| Checks Paid | .00 |
| **Total Debits** | 32,219,583.43 |
| **Ending Ledger Balance** | 4,949,729.33 |

**Credits**
**Deposits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | 08/01/2019 | 60,727.65 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/01/2019 | 35,971.67 | DEPOSIT |
| | 08/02/2019 | 197,801.19 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/02/2019 | 62,430.18 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/05/2019 | 722,249.94 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/05/2019 | 211,983.37 | DEPOSIT |
| | 08/05/2019 | 125,885.46 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/06/2019 | 287,534.57 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/06/2019 | 75,546.69 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/06/2019 | 66,926.31 | DEPOSIT |
| | 08/06/2019 | 22,918.00 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/07/2019 | 175,745.51 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/07/2019 | 86,855.22 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/07/2019 | 48,701.95 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/08/2019 | 110,330.42 | DEPOSIT |
| | 08/08/2019 | 18,427.13 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/09/2019 | 423,381.88 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/09/2019 | 108,454.89 | DEPOSIT |
| | 08/12/2019 | 210,345.13 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/12/2019 | 101,222.54 | DEPOSIT |
| | 08/12/2019 | 52,840.41 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/13/2019 | 362,334.91 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/13/2019 | 9,545.41 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/14/2019 | 223,131.73 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/14/2019 | 23,186.37 | DEPOSIT |
| | 08/14/2019 | 18,255.41 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/14/2019 | 6,944.11 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/15/2019 | 54,121.04 | DEPOSIT |
| | 08/15/2019 | 35,219.82 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/16/2019 | 408,001.87 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/16/2019 | 246,738.34 | DEPOSIT |
| | 08/16/2019 | 11,818.69 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/19/2019 | 251,356.33 | DEPOSIT |
| | 08/19/2019 | 99,605.08 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/19/2019 | 80,221.70 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/20/2019 | 168,974.44 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/20/2019 | 123,445.91 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/20/2019 | 12,039.29 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/21/2019 | 251,667.08 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/21/2019 | 37,053.91 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/21/2019 | 18,275.76 | DEPOSIT |
| | 08/23/2019 | 232,444.26 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/23/2019 | 220,236.99 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/23/2019 | 945.20 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/26/2019 | 591,851.06 | DEPOSIT |
| | 08/26/2019 | 59,674.65 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/26/2019 | 45,936.79 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/27/2019 | 205,584.91 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/28/2019 | 434,331.07 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/28/2019 | 48,828.41 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/29/2019 | 31,601.57 | DEPOSIT |
| | 08/29/2019 | 5,792.08 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/30/2019 | 256,276.72 | WHOLESALE LOCKBOX DEPOSIT |
| | 08/30/2019 | 123,322.71 | DEPOSIT |
| | 08/30/2019 | 12,235.12 | WHOLESALE LOCKBOX DEPOSIT |



# DDA Cycled Statement Report
**Custom**
As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:08 PM ET
**Commercial Electronic Office®**
**Treasury Information Reporting**

7,917,278.85   **Total Deposits**

### Electronic Deposits/Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 08/01/2019 | 144,243.79 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4144294\ |
| | 08/01/2019 | 129,013.46 | J R SIMPLOT COMP AP ACH PMT 190731 00849389 |
| | | | M*003*20190628\SE*22*0001\GE*1*0001\IEA*1*0000000 |
| | 08/01/2019 | 105,520.72 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| | 08/01/2019 | 29,257.22 | WT FED#00371 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# |
| | | | 213342509 TRN#190801010264  RFB#    TT TAO829468MNYN |
| | 08/01/2019 | 28,708.51 | BASHAS' INC. EDI PYMNTS 162448 |
| | | | 003*20190730\SE*25*000000012\GE*1*6996\IEA*1*0000 |
| | 08/01/2019 | 19,866.43 | NESTLE 2814 EDI PAYMNT JUL 31 2000255157US169 |
| | | | EA*00001*072303746\ |
| | 08/01/2019 | 19,728.42 | J R SIMPLOT COMP AP ACH PMT 190731 00849388 |
| | | | O*01986566\DTM*003*20190701\SE*10*0001\GE*1*0001\ |
| | 08/01/2019 | 15,107.00 | OFD FOODS ACH 16625 NORPAC FOODS INC |
| | 08/01/2019 | 9,582.73 | THE SYGMA NETWOR INVOICEPMT 080119 0000NORPAC SERVICES, |
| | 08/01/2019 | 2.00 | KROGER VENDOR PAY E654601 79078\GE*1*3279\IEA*1*000004927\ |
| | 08/02/2019 | 242,529.26 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4149534\ |
| | 08/02/2019 | 67,590.00 | WT FED#03402 BBVA BANCOMER, S.A /ORG=1/B G FOODS MANUFACTURING MEXICO SRF# F9S190 |
| | | | 8026925600 TRN#190802065122  RFB# |
| | 08/02/2019 | 64,708.87 | Costco Wholesale EDI PYMNTS 0006811466 |
| | | | DX*-0*WH\SE*38*000000392\GE*1*1\IEA*1*072057896\ |
| | 08/02/2019 | 38,990.30 | J R SIMPLOT COMP AP ACH PMT 190801 00849930 |
| | | | O*01986788\DTM*003*20190703\SE*10*0001\GE*1*0001\ |
| | 08/02/2019 | 32,558.01 | WINCO FOODS LLC EDIPAYMENT 000003853000062 |
| | | | 729\ADX*0*L8*TN*394185PLB\SE*35*000138471\GE*1*39 |
| | 08/02/2019 | 32,199.06 | NICHOLAS AND CO PAYABLES 080119 0048115 0000NORPAC FOODS. IN |
| | 08/02/2019 | 31,878.48 | FRESHLYINC9143 AZ0802        9073 Norpac Foods, Inc. |
| | 08/02/2019 | 29,979.18 | THE SYGMA NETWOR INVOICEPMT 080219 0000NORPAC SERVICES, |
| | 08/02/2019 | 26,094.40 | WT FED#00515 KEB HANA BANK /ORG=1/COSTCO WHOLESALE KOREA SRF# 23 |
| | | | 17314214FS TRN#190802009419  RFB#    SWF OF 19/08/02 |
| | 08/02/2019 | 25,895.02 | KROGER VENDOR PAY E656223 930\ |
| | 08/02/2019 | 21,253.50 | SKJODT-BARRETT PAYABLES 080119 V001496 NORPAC FOODS, INC. |
| | 08/02/2019 | 18,128.62 | FOOD SERVICES OF ACCTS PAY 190801 418889 NORPAC FOODS INC |
| | 08/02/2019 | 17,920.05 | GOLDEN BAY USF PAYMENTS 190802 195-01 NORPAC |
| | 08/02/2019 | 17,009.76 | SYSCO PAYMENTS 190801 061CA000209649 |
| | | | 0007945\GE*1*20276\IEA*1*000020276\ |
| | 08/02/2019 | 10,091.45 | SYSCO PAYMENTS 190801 320CA000122674 NORPAC FOOD INC |
| | 08/02/2019 | 5,057.98 | ORION FOOD SYSTE FEDI NORPAC SERVICES |
| | 08/02/2019 | 639.81 | DESKTOP CHECK DEPOSIT |
| | 08/05/2019 | 389,292.83 | Costco Wholesale EDI PYMNTS 0006832617 |
| | | | TM*003*20190708\ADX*0*WH\SE*126*000000607\GE*1*1\ |
| | 08/05/2019 | 169,539.33 | KROGER VENDOR PAY E656910 |
| | | | 23\SE*61*03283084\GE*1*3283\IEA*1*000004933\ |
| | 08/05/2019 | 141,513.27 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4155300\ |
| | 08/05/2019 | 115,084.82 | US FOODS DIRECT PAY 190805 0628671 0000NORPAC FOODS INC |
| | 08/05/2019 | 59,857.05 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| | 08/05/2019 | 59,794.96 | WT FED#00777 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# |
| | | | 217412665 TRN#190805015261  RFB#    TT TAO829744MNYN |
| | 08/05/2019 | 56,740.02 | Gordon Food Serv ACCTS PAY 562517 |
| | | | \REF*PO*72246320\DTM*003*20190801\SE*46*000000012 |
| | 08/05/2019 | 39,246.34 | BASHAS' INC. EDI PYMNTS 162673 |
| | | | 7\SE*19*000000015\GE*1*7006\IEA*1*000007006\ |
| | 08/05/2019 | 33,070.50 | SKJODT BARRETT PAYMENTS V001852 |
| | | | REF*01-19032088,01-19032089,01-19032936,01-190329 |
| | 08/05/2019 | 33,006.06 | FOOD SERVICES OF ACCTS PAY 190802 418889 NORPAC FOODS INC |
| | 08/05/2019 | 30,164.52 | WINCO FOODS LLC EDIPAYMENT 000003854000062 |
| | | | TN*19042452\SE*15*000138540\GE*1*3978\IEA*1*000000 |
| | 08/05/2019 | 29,572.04 | ALPINE FOOD DIST NORPAC        9073 NORPAC FOODS INC |
| | 08/05/2019 | 26,078.21 | SYSTEMS SERVICES ACCTS PAY 190802 418889 NORPAC FOODS INC |
| | 08/05/2019 | 26,000.00 | SIMPLOT - RDO LL AP ACH PMT 190802 00850102 |
| | | | *10*0001\GE*1*0001\IEA*1*000000000\ |
| | 08/05/2019 | 21,190.64 | NICHOLAS AND CO PAYABLES 080219 0048115 0000NORPAC FOODS. IN |
| | 08/05/2019 | 14,036.23 | NICHOLAS AND CO PAYABLES 080219 0048115 0000NORPAC FOODS. IN |
| | 08/05/2019 | 5,826.97 | SYSCO PAYMENTS 190802 013CA000219511 NORPAC SALES & SERVICE |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:08 PM ET

Commercial Electronic Office®                                    Treasury Information Reporting

| 08/05/2019 | 237.50 | J R SIMPLOT COMP AP ACH PMT 190802 00850425 01977036\DTM*003*20190618\SE*10*0001\GE*1*0001\IE |
| 08/06/2019 | 370,089.52 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4161512\ |
| 08/06/2019 | 167,287.87 | Costco Wholesale EDI PYMNTS 0006859550 20190710\ADX*0*WH\SE*62*000000426\GE*1*1\IEA*1*06 |
| 08/06/2019 | 95,944.06 | GOLDEN BAY USF PAYMENTS 190806 195 NORPAC |
| 08/06/2019 | 70,810.26 | CAMPBELL SOUP SU FUNB EDI 2000644310 NORPAC FOODS INC |
| 08/06/2019 | 63,747.19 | GOLDEN BAY USF PAYMENTS 190806 195-01 NORPAC |
| 08/06/2019 | 62,986.99 | KROGER VENDOR PAY E657756 *3285\IEA*1*000004936\ |
| 08/06/2019 | 40,452.04 | Publix Super Mar PAYMENTS 190806 2006137956 TRN*1*2006137956*3006922009\ |
| 08/06/2019 | 28,404.81 | SYSCO PAYMENTS 190805 003CA000100976 03*20190722\SE*10*000005905\GE*1*20282\IEA*1*0000 |
| 08/06/2019 | 27,141.19 | ALPINE FOOD DIST NORPAC ████9073 NORPAC FOODS INC |
| 08/06/2019 | 25,021.55 | Gordon Food Serv ACCTS PAY 562977 001361\ |
| 08/06/2019 | 24,784.98 | FOOD SERVICES OF ACCTS PAY 190805 418889 NORPAC FOODS INC |
| 08/06/2019 | 22,195.91 | SYSCO PAYMENTS 190805 011CA000123028 0725\SE*10*000006074\GE*1*20282\IEA*1*000020282\ |
| 08/06/2019 | 14,435.64 | SYSCO PAYMENTS 190805 005CA000033110 NORPAC FOODS INC |
| 08/06/2019 | 8,775.00 | SYSCO PAYMENTS 190805 052CA000906726 NORPAC FOODS INC |
| 08/06/2019 | 8,343.68 | SYSCO PAYMENTS 190805 022CA000197191 0190723\SE*10*000006332\GE*1*20282\IEA*1*00002028 |
| 08/06/2019 | 6,121.75 | SYSCO PAYMENTS 190805 006CA000025901 NORPAC FOODS INC |
| 08/06/2019 | 5,866.63 | SYSCO PAYMENTS 190805 002CA000778167 DTM*003*20190724\SE*10*000005837\GE*1*20282\IEA*1 |
| 08/06/2019 | 3,470.57 | SYSCO PAYMENTS 190805 055CA000215273 NORPAC FOODS INC |
| 08/06/2019 | 1,046.50 | KETTLE CUISINE ACH PAYMNT Aug 02 102634ACH Norpac Foods, Inc |
| 08/06/2019 | 944.61 | GOLDEN BAY USF PAYMENTS 190806 195-F NORPAC |
| 08/06/2019 | 833.75 | US Cold Storage EDI PYMNTS 222810 *341*0\DTM*003*20190709\SE*22*000000032\GE*1*1\IE |
| 08/06/2019 | 801.42 | ALPINE FOOD DIST NORPAC RE ████9073 NORPAC FOODS INC |
| 08/07/2019 | 97,192.29 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4168877\ |
| 08/07/2019 | 48,109.20 | US FOODS DIRECT PAY 190807 0629363 0000NORPAC FOODS INC |
| 08/07/2019 | 45,611.10 | WT FED#03251 COMPASS BANK WTD /ORG=SANA INTERNACIONAL S DE RL DE CV SRF# 190807 151347CA96 TRN#190807151672 RFB# |
| 08/07/2019 | 43,977.50 | J R SIMPLOT COMP AP ACH PMT 190806 00851137 PO*01972875\DTM*003*20190708\SE*10*0001\GE*1*0001 |
| 08/07/2019 | 26,918.28 | WINCO FOODS LLC EDIPAYMENT 000003856000062 003981\ |
| 08/07/2019 | 20,745.81 | CTI ARLINGT0555 VOUCHERPMT 4 NORPAC SERVICES INC. |
| 08/07/2019 | 19,360.07 | SENECA FOODS COR INVOICE 190806 1011685 *IV*11-19037502**7537.60*7537.60*0.00\SE*10*0203\ |
| 08/07/2019 | 10,113.01 | Publix Super Mar PAYMENTS 190807 2006138463 TRN*1*2006138463*3006922009\ |
| 08/07/2019 | 2,324.00 | WA ST DOC VENDOR PAY 190805 016069! NORPAC FOODS INC |
| 08/08/2019 | 172,741.53 | J R SIMPLOT COMP AP ACH PMT 190807 00851595 E*42*0001\GE*1*0001\IEA*1*000000000\ |
| 08/08/2019 | 69,638.08 | NESTLE 2814 EDI PAYMNT AUG 07 2000261293US169 003*20190709\SE*31*000000738\GE*000001*072547978\ |
| 08/08/2019 | 64,724.53 | KROGER VENDOR PAY E659081 4942\ |
| 08/08/2019 | 33,940.60 | J R SIMPLOT COMP AP ACH PMT 190807 00851594 O*01971264\DTM*003*20190709\SE*10*0001\GE*1*0001\ |
| 08/08/2019 | 29,871.79 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4173631\ |
| 08/08/2019 | 18,901.50 | SKJODT BARRETT PAYMENTS V001852 REF*01-19032088,01-19032089,01-19032936,01-190329 |
| 08/08/2019 | 13,126.49 | Costco Wholesale EDI PYMNTS 0006900324 *37*000000389\GE*1*1\IEA*1*008814673\ |
| 08/08/2019 | 9,651.92 | SIMPLOT - RDO LL AP ACH PMT 190807 00851326 \REF*PO*01966570\DTM*003*20190605\SE*42*0001\GE*1 |
| 08/08/2019 | 4,148.75 | OFD FOODS ACH 16625 NORPAC FOODS INC |
| 08/09/2019 | 357,260.15 | GOLDEN BAY USF PAYMENTS 190809 195 NORPAC |
| 08/09/2019 | 215,187.68 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4179049\ |
| 08/09/2019 | 198,944.78 | GOLDEN BAY USF PAYMENTS 190809 195-01 NORPAC |
| 08/09/2019 | 158,665.80 | WINCO FOODS LLC EDIPAYMENT 000003858000062 A*1*000003983\ |
| 08/09/2019 | 115,965.93 | J R SIMPLOT COMP AP ACH PMT 190808 00852127 *003*20190710\SE*22*0001\GE*1*0001\IEA*1*00000000 |
| 08/09/2019 | 95,643.09 | Costco Wholesale EDI PYMNTS 0006919706 E*1*1\IEA*1*030076668\ |
| 08/09/2019 | 86,321.65 | J R SIMPLOT COMP AP ACH PMT 190808 00852128 963978\DTM*003*20190710\SE*14*0001\GE*1*0001\IEA* |
| 08/09/2019 | 67,708.60 | J R SIMPLOT COMP AP ACH PMT 190808 00852129 971355\DTM*003*20190710\SE*14*0001\GE*1*0001\IEA* |
| 08/09/2019 | 67,590.00 | WT FED#03413 BBVA BANCOMER, S.A /ORG=1/B G FOODS MANUFACTURING MEXICO SRF# F9S190 |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**



**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                    09/03/2019 01:08 PM ET
**Commercial Electronic Office®**                                        **Treasury Information Reporting**

|            |            |                                                                                  |
|------------|------------|----------------------------------------------------------------------------------|
|            |            | 8096340300 TRN#190809063522 RFB#                                                  |
| 08/09/2019 | 47,812.32  | FRESHLYINC9143 MD - 8/9 ███████9073 Norpac Foods, Inc.                            |
| 08/09/2019 | 46,071.16  | Gordon Food Serv ACCTS PAY 564149                                                 |
|            |            | 190807\SE*35*000000009\GE*1*2671\IEA*1*000001364\                                 |
| 08/09/2019 | 30,659.84  | BASHAS' INC. EDI PYMNTS 163021                                                    |
|            |            | F*PO*372163\DTM*003*20190730\SE*24*000000012\GE*1                                 |
| 08/09/2019 | 27,194.87  | FOOD SERVICES OF ACCTS PAY 190808 418889 NORPAC FOODS INC                         |
| 08/09/2019 | 26,856.44  | NESTLE 2814 EDI PAYMNT AUG 08 2000265254US169 4013\                               |
| 08/09/2019 | 26,447.13  | CTI ARLINGT0555 VOUCHERPMT 4 NORPAC SERVICES INC.                                 |
| 08/09/2019 | 26,208.32  | WT FED#00513 HSBC BN PLC /ORG=COSTCO WHOLESALE UK LIMITED                         |
|            |            | SRF#                                                                              |
|            |            | 221359609 TRN#190809010037 RFB#   GBK090890OK2YMIO                                |
| 08/09/2019 | 24,381.54  | KROGER VENDOR PAY E659778                                                         |
|            |            | 729\SE*56*03291083\GE*1*3291\IEA*1*000004945\                                     |
| 08/09/2019 | 17,712.72  | THE SYGMA NETWOR INVOICEPMT 080919 0000NORPAC SERVICES,                           |
| 08/09/2019 | 16,623.38  | WT FED#07833 ARUBA BANK /ORG=TEC SRF# 201908                                      |
|            |            | 0900311162 TRN#190809075261 RFB#   005059120                                      |
| 08/09/2019 | 16,561.79  | DARDEN DIRECT LO WF-ACH-PAY 190808 00930025                                       |
|            |            | \REF*PO*03226331\DTM*003*190725\SE*8*0001\GE*1*00                                 |
| 08/09/2019 | 10,906.28  | US FOODS DIRECT PAY 190809 0629815 0000NORPAC FOODS INC                           |
| 08/09/2019 | 7,391.54   | LIPARI FOODS VENDOR PAY 1381972171                                                |
|            |            | *10454.74*290.4\REF*PO*1645051\SE*19*000000123\GE                                 |
| 08/09/2019 | 6,145.77   | SYSCO PAYMENTS 190808 012CA000170259                                             |
|            |            | 9\SE*10*000005285\GE*1*20291\IEA*1*000020291\                                     |
| 08/09/2019 | 5,775.76   | SYSCO PAYMENTS 190808 102CA000595365 NORPAC FOODS INC                             |
| 08/09/2019 | 5,218.50   | INST WHOLESALE VEND.PAY 6120 20190809 NORPAC FOODS, INC.                          |
| 08/09/2019 | 2,144.29   | GOLDEN BAY USF PAYMENTS 190809 195-F NORPAC                                       |
| 08/12/2019 | 273,756.43 | Costco Wholesale EDI PYMNTS 0006939895                                            |
|            |            | 20190712\ADX*0*WH\SE*90*000000629\GE*1*1\IEA*1*04                                 |
| 08/12/2019 | 178,110.91 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4184742\                                  |
| 08/12/2019 | 114,214.30 | KROGER VENDOR PAY E660475                                                         |
|            |            | X*6817.2*ZZ\SE*62*03293085\GE*1*3293\IEA*1*000004                                 |
| 08/12/2019 | 76,668.94  | US FOODS DIRECT PAY 190812 0630302 0000NORPAC FOODS INC                           |
| 08/12/2019 | 67,133.07  | WINCO FOODS LLC EDIPAYMENT 000003859000062                                        |
|            |            | 00138930\GE*1*3983\IEA*1*000003984\                                               |
| 08/12/2019 | 57,454.99  | DESKTOP CHECK DEPOSIT                                                             |
| 08/12/2019 | 38,265.00  | J R SIMPLOT COMP AP ACH PMT 190809 00852682                                       |
|            |            | 1966601\DTM*003*20190613\SE*14*0001\GE*1*0001\IEA                                 |
| 08/12/2019 | 37,689.32  | Gordon Food Serv ACCTS PAY 564553                                                 |
|            |            | 009\GE*1*2672\IEA*1*000001365\                                                    |
| 08/12/2019 | 33,592.60  | NICHOLAS AND CO PAYABLES 080919 0048115 0000NORPAC FOODS.                         |
|            |            | IN                                                                               |
| 08/12/2019 | 33,401.38  | DOT FOODS CANADA Food Purch 190812 NORPAC FOODS, I NORPAC                        |
|            |            | FOODS, INC                                                                        |
| 08/12/2019 | 24,969.48  | LIPARI FOODS VENDOR PAY 1381972171                                                |
|            |            | 77.77REF*PO*1669139\SE*16*000000065\GE*1*1814\IE                                  |
| 08/12/2019 | 14,175.00  | SINGLE SOURCE PAYMENTJNL 190808 V000640 0000NORPAC FOODS,                         |
|            |            | IN                                                                               |
| 08/12/2019 | 12,075.71  | FOOD SERVICES OF ACCTS PAY 190809 418889 NORPAC FOODS INC                         |
| 08/12/2019 | 10,181.01  | SYSCO PAYMENTS 190809 052CA000906898 NORPAC FOODS INC                             |
| 08/12/2019 | 8,773.70   | Del Monaco Foods PAYMENT 190812 NOR115 M 8075753 :                                |
|            |            | -20.50*01-19039268 : 8794.20*                                                    |
| 08/12/2019 | 8,211.40   | SYSCO PAYMENTS 190809 075CA000259593 NORPAC SALES & SERVICE                       |
| 08/12/2019 | 6,829.59   | SYSCO PAYMENTS 190809 014CA000728003                                              |
|            |            | DTM*003*20190718\SE*10*000005606\GE*1*20294\IEA*1                                 |
| 08/12/2019 | 6,338.95   | Del Monaco Foods PAYMENT 190812 NOR115 1-19038549 :                               |
|            |            | 6527.50*CM 18075756 : -188.55*                                                    |
| 08/12/2019 | 3,834.91   | SYSCO PAYMENTS 190809 320CA000122966 NORPAC FOOD INC                              |
| 08/12/2019 | 3,552.31   | TOWNSEND FARMS I PAYMENTJNL 190809 V00451 0000NORPAC FOODS,                       |
|            |            | IN                                                                               |
| 08/12/2019 | 1,153.76   | SIMPLOT - RDO LL AP ACH PMT 190809 00852355                                       |
|            |            | 0*0001\GE*1*0001\IEA*1*000000000\                                                 |
| 08/13/2019 | 122,162.04 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4190982\                                  |
| 08/13/2019 | 105,760.37 | Costco Wholesale EDI PYMNTS 0006965723                                            |
|            |            | 000000433\GE*1*1\IEA*1*048810404\                                                 |
| 08/13/2019 | 94,341.60  | FOOD SERVICES OF ACCTS PAY 190812 418889 NORPAC FOODS INC                         |
| 08/13/2019 | 79,831.05  | GOLDEN BAY USF PAYMENTS 190813 195 NORPAC                                         |
| 08/13/2019 | 75,608.30  | WINCO FOODS LLC EDIPAYMENT 000003860000062                                        |
|            |            | 9010\GE*1*3984\IEA*1*000003985\                                                   |
| 08/13/2019 | 62,713.76  | Gordon Food Serv ACCTS PAY 564968 0001366\                                        |
| 08/13/2019 | 59,036.06  | GOLDEN BAY USF PAYMENTS 190813 195-01 NORPAC                                      |
| 08/13/2019 | 38,787.20  | J R SIMPLOT COMP AP ACH PMT 190812 00853128                                       |
|            |            | 01966593\DTM*003*20190613\SE*14*0001\GE*1*0001\IE                                 |
| 08/13/2019 | 36,274.50  | CAMPBELL SOUP SU FUNB EDI 2000644951 NORPAC FOODS INC                             |
| 08/13/2019 | 33,591.53  | KROGER VENDOR PAY E661407 GE*1*3295\IEA*1*000004951\                              |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**



**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                          09/03/2019 01:08 PM ET
Commercial Electronic Office®                                   Treasury Information Reporting

| | | |
|---|---|---|
| 08/13/2019 | 30,339.03 | Publix Super Mar PAYMENTS 190813 2006140900 TRN*1*2006140900*3006922009\ |
| 08/13/2019 | 28,350.00 | SINGLE SOURCE PAYMENTJNL 190812 V000640 0000NORPAC FOODS, IN |
| 08/13/2019 | 26,336.59 | SYSCO PAYMENTS 190812 057CA000181863 NORPAC SALES & SERVICE |
| 08/13/2019 | 25,263.89 | NESTLE 2814 EDI PAYMNT AUG 12 2000268005US169 93835\ |
| 08/13/2019 | 22,731.17 | ALPINE FOOD DIST NORPAC ███████9073 NORPAC FOODS INC |
| 08/13/2019 | 18,603.50 | JB WHOLESALE PAYMENTS 3040 3040-JUN19*-29097.80*20190629*-29097.80*NORPAC SE |
| 08/13/2019 | 14,874.01 | SYSCO PAYMENTS 190812 045CA000310121 NORPAC FOOD INC |
| 08/13/2019 | 9,813.31 | SYSCO PAYMENTS 190812 037CA000011956 NORPAC SALES & SERVICE |
| 08/13/2019 | 9,513.14 | SYSCO PAYMENTS 190812 022CA000197411 1\SE*13*000007043\GE*1*20297\IEA*1*000020297\ |
| 08/13/2019 | 8,710.43 | SYSCO PAYMENTS 190812 005CA000033350 NORPAC FOODS INC |
| 08/13/2019 | 4,899.71 | SYSCO PAYMENTS 190812 019CA000092941 NORPAC SALES & SERVICE |
| 08/13/2019 | 4,794.52 | SYSCO PAYMENTS 190812 024CA000202277 NORPAC SALES & SERVICE |
| 08/13/2019 | 4,095.77 | SYSCO PAYMENTS 190812 047CA000200094 *20297\IEA*1*000020297\ |
| 08/13/2019 | 3,887.76 | WT F60813482079000 FIRSTCARIBBEAN I /ORG=THE D'ALBENAS AGENCY, LIMITED SRF# F6081 3482079000 TRN#190813072558  RFB# |
| 08/13/2019 | 2,232.00 | SIMPLOT - RDO LL AP ACH PMT 190812 00852877 1\GE*1*0001\IEA*1*000000000\ |
| 08/13/2019 | 1,377.84 | SYSCO PAYMENTS 190812 055CA000215581 NORPAC FOODS INC |
| 08/13/2019 | 558.48 | ALPINE FOOD DIST NOR PAC RE ███████9073 NORPAC FOODS INC |
| 08/13/2019 | 546.84 | SYSCO PAYMENTS 190812 052CA000906964 NORPAC FOODS INC |
| 08/14/2019 | 135,473.18 | J R SIMPLOT COMP AP ACH PMT 190813 00853561 \SE*38*0001\GE*1*0001\IEA*1*000000000\ |
| 08/14/2019 | 128,016.12 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4198681\ |
| 08/14/2019 | 88,275.11 | WINCO FOODS LLC EDIPAYMENT 000003861000062 094\GE*1*3985\IEA*1*000003986\ |
| 08/14/2019 | 78,044.18 | US FOODS DIRECT PAY 190814 0630785 0000NORPAC FOODS INC |
| 08/14/2019 | 54,464.76 | SIMPLOT - RDO LL AP ACH PMT 190813 00853307 0*\REF*PO*01966572\DTM*003*20190606\SE*42*0001\G |
| 08/14/2019 | 41,547.93 | Costco Wholesale EDI PYMNTS 0006985830 00000356\GE*1*1\IEA*1*093721257\ |
| 08/14/2019 | 40,195.82 | NESTLE 2814 EDI PAYMNT AUG 13 2000269337US169 03*20190715\SE*31*000000010\GE*000001*072723400\I |
| 08/14/2019 | 28,765.43 | WT FED#00332 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# 226337889 TRN#190814009490  TT TAO830497MNYN |
| 08/14/2019 | 19,721.05 | DOT FOODS CANADA Food Purch 190814 NORPAC FOODS, I NORPAC FOODS, INC |
| 08/14/2019 | 4,419.10 | WA ST DOC VENDOR PAY 190812 035031! NORPAC FOODS INC |
| 08/14/2019 | 1,569.50 | TYSON PAYMENTS 190814 2002925842 NORPAC FOODS INC |
| 08/14/2019 | 1,024.00 | AMERICOLD LOGIST PAYMENTS 190813 10002001117109 *VV*1900994503\DTM*003*20190722\SE*21*000005736\G |
| 08/15/2019 | 218,570.02 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4203709\ |
| 08/15/2019 | 157,735.04 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 08/15/2019 | 62,779.55 | KROGER VENDOR PAY E662783 *019224\DTM*003*20190805\SE*71*03299075\GE*1*3299 |
| 08/15/2019 | 46,094.40 | BRECON FOODS INC PAYMENT 190815 11-19041591, 11-19041592 |
| 08/15/2019 | 42,407.00 | WT 216TTJ-23183112 SUMITOMO MITSUI /ORG=NICHIREI FOODS INC. 0216-00262291 SRF# 216TT J-23183112 TRN#190815020097 RFB#  150190815MT05274 |
| 08/15/2019 | 33,177.77 | SYSTEMS SERVICES ACCTS PAY 190814 418889 NORPAC FOODS INC |
| 08/15/2019 | 19,889.10 | THE SYGMA NETWOR INVOICEPMT 081519 0000NORPAC SERVICES, |
| 08/15/2019 | 18,215.30 | J R SIMPLOT COMP AP ACH PMT 190814 00854040 PO*01983364\DTM*003*20190716\SE*10*0001\GE*1*0001 |
| 08/15/2019 | 11,043.79 | * GREAT LAKES FO A/P Paymen Aug 15 NORP Norpac Foods Inc |
| 08/15/2019 | 10,113.01 | Publix Super Mar PAYMENTS 190815 2006143863 TRN*1*2006143863*3006922009\ |
| 08/15/2019 | 7,364.60 | FIVE STAR GUAM ACH S Pay 2441422 19045375/GF-53128 |
| 08/15/2019 | 4,448.44 | WT FED#00276 EASTERN BANK /ORG=KETTLE CUISINE LLC SRF# 190815 132823H400 TRN#190815121235  RFB# |
| 08/15/2019 | 750.00 | DESKTOP CHECK DEPOSIT |
| 08/16/2019 | 257,250.36 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4209190\ |
| 08/16/2019 | 219,558.49 | GOLDEN BAY USF PAYMENTS 190816 195 NORPAC |
| 08/16/2019 | 130,777.44 | FRESHLYINC9143 MD - 8/16 ███████9073 Norpac Foods, Inc. |
| 08/16/2019 | 110,147.83 | GOLDEN BAY USF PAYMENTS 190816 195-01 NORPAC |
| 08/16/2019 | 99,703.29 | J R SIMPLOT COMP AP ACH PMT 190815 00854576 0190702\SE*30*0001\GE*1*0001\IEA*1*000000000\ |
| 08/16/2019 | 43,540.20 | Costco Wholesale EDI PYMNTS 0007028192 8270711171\DTM*003*20190723\ADX*0*WH\SE*32*000000 |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**



Company: NORPAC FOODS INC
User: Tammy Roebke                                                                 09/03/2019 01:08 PM ET

Commercial Electronic Office®                                      Treasury Information Reporting

| 08/16/2019 | 41,467.50 | WT F60816117402000 WOORI BANK, SEOU /ORG=KOREA TOURIST SUPPLY CENTER INC. SRF# F6081 6117402000 TRN#190816003670 RFB# |
| 08/16/2019 | 33,790.00 | WT FED#04394 BBVA BANCOMER, S.A /ORG=1/B G FOODS MANUFACTURING MEXICO SRF# F7S190 8163059200 TRN#190816087184 RFB# |
| 08/16/2019 | 31,878.48 | FRESHLYINC9143 PHX - 8/16 ████████9073 Norpac Foods, Inc. |
| 08/16/2019 | 29,599.12 | WINCO FOODS LLC EDIPAYMENT 000003863000062 TN*19044110\SE*15*000139239\GE*1*3987\IEA*1*00000 |
| 08/16/2019 | 27,372.60 | ORCA BAY FOODS ACH ITEM NORPAC FOODS |
| 08/16/2019 | 22,682.67 | KROGER VENDOR PAY E663472 *20190806\SE*43*03301076\GE*1*3301\IEA*1*00000496 |
| 08/16/2019 | 17,846.83 | SYSCO PAYMENTS 190815 047CA000200220 000008163\GE*1*20306\IEA*1*000020306\ |
| 08/16/2019 | 17,273.23 | NICHOLAS AND CO PAYABLES 081519 0048115 0000NORPAC FOODS. IN |
| 08/16/2019 | 14,412.25 | MSU PAYMENTS VENDOR# 5584 NORPAC FOODS, INC. |
| 08/16/2019 | 13,480.16 | SYSCO PAYMENTS 190815 043CA000158965 *20306\IEA*1*000020306\ |
| 08/16/2019 | 11,427.84 | J R SIMPLOT COMP AP ACH PMT 190815 00854575 O*01974548\DTM*003*20190717\SE*10*0001\GE*1*0001\ |
| 08/16/2019 | 10,090.08 | THE SYGMA NETWOR INVOICEPMT 081619 0000NORPAC SERVICES, |
| 08/16/2019 | 8,109.62 | SYSCO PAYMENTS 190815 014CA000728118 TM*003*20190801\SE*10*000007754\GE*1*20306\IEA*1* |
| 08/16/2019 | 6,483.53 | HILLCREST EGG & Vendors1 Aug 16 625 21209 |
| 08/16/2019 | 5,583.06 | NICHOLAS AND CO PAYABLES 081519 0048115 0000NORPAC FOODS. IN |
| 08/16/2019 | 5,105.60 | SYSCO PAYMENTS 190815 320CA000123173 NORPAC FOOD INC |
| 08/16/2019 | 4,810.55 | SIMPLOT - RDO LL AP ACH PMT 190815 00854306 0\ |
| 08/16/2019 | 2,207.54 | US FOODS DIRECT PAY 190816 0631245 0000NORPAC FOODS INC |
| 08/16/2019 | 939.09 | GOLDEN BAY USF PAYMENTS 190816 195-F NORPAC |
| 08/16/2019 | 527.78 | FOOD SERVICES OF ACCTS PAY 190815 418889 NORPAC FOODS INC |
| 08/16/2019 | 247.00 | SIMPLOT - RDO LL AP ACH PMT 190815 00854305 01\GE*1*0001\IEA*1*000000000\ |
| 08/19/2019 | 397,400.20 | Costco Wholesale EDI PYMNTS 0007048372 10120\DTM*003*20190716\ADX*0*WH\SE*130*000000601\ |
| 08/19/2019 | 240,518.35 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4214996\ |
| 08/19/2019 | 151,195.08 | J R SIMPLOT COMP AP ACH PMT 190816 00855096 626\SE*34*0001\GE*1*0001\IEA*1*000000000\ |
| 08/19/2019 | 98,020.83 | KROGER VENDOR PAY E664138 .09\REF*BT*019224\DTM*003*20190805\SE*49*03303081 |
| 08/19/2019 | 89,816.28 | US FOODS DIRECT PAY 190819 0631744 0000NORPAC FOODS INC |
| 08/19/2019 | 61,382.55 | WINCO FOODS LLC EDIPAYMENT 000003864000062 03989\ |
| 08/19/2019 | 58,939.30 | J R SIMPLOT COMP AP ACH PMT 190816 00855095 \DTM*003*20190719\SE*18*0001\GE*1*0001\IEA*1*0000 |
| 08/19/2019 | 38,262.03 | Gordon Food Serv ACCTS PAY 566736 000010\GE*1*2677\IEA*1*000001370\ |
| 08/19/2019 | 17,841.27 | Maplevale Farms A/P 190819 620 0000Norpac |
| 08/19/2019 | 15,643.48 | NICHOLAS AND CO PAYABLES 081619 0048115 0000NORPAC FOODS. IN |
| 08/19/2019 | 10,113.01 | Publix Super Mar PAYMENTS 190819 2006145502 TRN*1*2006145502*3006922009\ |
| 08/19/2019 | 9,401.17 | NED BAKER REAL E OWNERFUNDS 190816 233 NORPAC FOOD NORPAC FOODS INC |
| 08/19/2019 | 8,996.13 | SYSCO PAYMENTS 190816 052CA000907182 NORPAC FOODS INC |
| 08/19/2019 | 5,463.26 | SYSCO PAYMENTS 190816 332CA000032326 NORPAC FOODS INC |
| 08/19/2019 | 5,189.03 | SYSCO PAYMENTS 190816 163CA000114189 20309\IEA*1*000020309\ |
| 08/19/2019 | 5,041.97 | SYSCO PAYMENTS 190816 040CA000014549 NORPAC FOODS INC |
| 08/19/2019 | 4,509.07 | SIMPLOT - RDO LL AP ACH PMT 190816 00854787 0\ |
| 08/19/2019 | 2,976.52 | TOWNSEND FARMS I PAYMENTJNL 190816 V00451 0000NORPAC FOODS, IN |
| 08/19/2019 | 874.00 | SIMPLOT - RDO LL AP ACH PMT 190816 00854786 EA*1*000000000\ |
| 08/19/2019 | 450.04 | DESKTOP CHECK DEPOSIT |
| 08/20/2019 | 293,777.67 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4221412\ |
| 08/20/2019 | 180,019.06 | Costco Wholesale EDI PYMNTS 0007074554 0722\ADX*-0*WH\SE*62*000000413\GE*1*1\IEA*1*05507 |
| 08/20/2019 | 108,818.57 | GOLDEN BAY USF PAYMENTS 190820 195 NORPAC |
| 08/20/2019 | 101,107.49 | GOLDEN BAY USF PAYMENTS 190820 195-01 NORPAC |
| 08/20/2019 | 91,079.97 | WINCO FOODS LLC EDIPAYMENT 000003865000062 5*L7*TN*19044800\SE*27*000139398\GE*1*3989\IEA*1* |
| 08/20/2019 | 62,685.38 | Gordon Food Serv ACCTS PAY 567211 0190816\SE*45*000000012\GE*1*2678\IEA*1*000001371 |
| 08/20/2019 | 30,579.40 | NICHOLAS AND CO PAYABLES 081919 0048115 0000NORPAC FOODS. IN |
| 08/20/2019 | 29,076.68 | FOOD SERVICES OF ACCTS PAY 190819 418889 NORPAC FOODS INC |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                      09/03/2019 01:08 PM ET
**Commercial Electronic Office®**                              **Treasury Information Reporting**

| Date | Amount | Description |
|---|---|---|
| 08/20/2019 | 24,194.40 | KROGER VENDOR PAY E665036 1*000004966\ |
| 08/20/2019 | 21,011.65 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 08/20/2019 | 20,399.71 | ALPINE FOOD DIST NORPAC ███████9073 NORPAC FOODS INC |
| 08/20/2019 | 18,400.00 | CAMPBELL SOUP SU FUNB EDI 2000645620 NORPAC FOODS INC |
| 08/20/2019 | 15,849.35 | J R SIMPLOT COMP AP ACH PMT 190819 00855582 |
| | | *PO*01973258\DTM*003*20190702\SE*10*0001\GE*1*000 |
| 08/20/2019 | 12,022.39 | SYSCO PAYMENTS 190819 015CA000155569 NORPAC SALES & SERVICE |
| 08/20/2019 | 10,843.62 | SYSCO PAYMENTS 190819 005CA000033598 NORPAC FOODS INC |
| 08/20/2019 | 8,956.13 | SYSCO PAYMENTS 190819 022CA000197657 |
| | | 0190808\SE*10*000006547\GE*1*20312\IEA*1*00002031 |
| 08/20/2019 | 7,093.80 | SYSCO PAYMENTS 190819 195CA000092836 NORPAC FOODS INC |
| 08/20/2019 | 6,955.51 | SYSCO PAYMENTS 190819 057CA000182070 NORPAC SALES & SERVICE |
| 08/20/2019 | 5,446.94 | SYSCO PAYMENTS 190819 031CA000176669 NORPAC FOOD INC |
| 08/20/2019 | 5,114.01 | SYSCO PAYMENTS 190819 048CA000121275 NORPAC FOODS INC |
| 08/20/2019 | 4,798.19 | SYSCO PAYMENTS 190819 064CA000087677 NORPAC SALES & SERVICE |
| 08/20/2019 | 2,719.10 | NESTLE 2814 EDI PAYMNT AUG 19 2000275414US169 |
| | | 001*072869531\ |
| 08/20/2019 | 1,197.84 | SIMPLOT - RDO LL AP ACH PMT 190819 00855332 |
| | | 0*0001\GE*1*0001\IEA*1*000000000\ |
| 08/20/2019 | 1,119.36 | ALPINE FOOD DIST NORPAC R ███████9073 NORPAC FOODS INC |
| 08/20/2019 | 504.00 | SYSCO PAYMENTS 190819 043CA000159102 EA*1*000020312\ |
| 08/20/2019 | 87.38 | DESKTOP CHECK DEPOSIT |
| 08/21/2019 | 61,552.01 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4229269\ |
| 08/21/2019 | 57,991.03 | NESTLE 2814 EDI PAYMNT AUG 20 2000276648US169 381\ |
| 08/21/2019 | 46,142.60 | J R SIMPLOT COMP AP ACH PMT 190820 00856098 |
| | | PO*01983114\DTM*003*20190722\SE*10*0001\GE*1*0001 |
| 08/21/2019 | 42,336.03 | US FOODS DIRECT PAY 190821 0632236 0000NORPAC FOODS INC |
| 08/21/2019 | 39,685.99 | WT FED#00252 B N S WBO-GLOBAL F /ORG=NORPAC FOODS INC SRF# CA19 |
| | | 0821059136 TRN#190821152047 RFB#    CA190821059136 |
| 08/21/2019 | 30,544.07 | WT FED#01621 BANCOLOMBIA S.A. /ORG=AGRODEX INTERNATIONAL SAS SRF# S069 |
| | | 2332524B01 TRN#190821093289 RFB# |
| 08/21/2019 | 29,847.48 | WT FED#00251 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# |
| | | 233339659 TRN#190821009250 RFB#   TT TAO831132MNYN |
| 08/21/2019 | 27,279.52 | WINCO FOODS LLC EDIPAYMENT 000003866000062 |
| | | 7*TN*19045027\SE*15*000139480\GE*1*3990\IEA*1*000 |
| 08/21/2019 | 22,742.66 | Gordon Food Serv ACCTS PAY 567869 |
| | | 5770\DTM*003*20190819\SE*24*00000001\GE*1*2679\I |
| 08/21/2019 | 6,621.23 | SYSCO PAYMENTS 190820 006CA000026440 NORPAC FOODS INC |
| 08/21/2019 | 4,072.31 | Costco Wholesale EDI PYMNTS 0007095039 \ |
| 08/21/2019 | 2,373.00 | WA ST DOC VENDOR PAY 190819 048230! NORPAC FOODS INC |
| 08/22/2019 | 134,537.78 | eDeposit in Branch/Store 08/22/19 03:54:21 PM 3997 |
| | | COMMERCIAL ST SE SALEM OR |
| 08/22/2019 | 131,168.94 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4234082\ |
| 08/22/2019 | 93,264.99 | KROGER VENDOR PAY E666360 |
| | | *003*20190812\SE*40*03309077\GE*1*3309\IEA*1*0000 |
| 08/22/2019 | 52,229.72 | J R SIMPLOT COMP AP ACH PMT 190821 00856612 |
| | | 3253\DTM*003*20190627\SE*18*0001\GE*1*0001\IEA*1* |
| 08/22/2019 | 32,557.50 | Bonduelle Canada TRADE PAY 4949 NORPAC FOODS INC |
| 08/22/2019 | 30,777.39 | NESTLE 2814 EDI PAYMNT AUG 21 2000278090US169 4\ |
| 08/22/2019 | 27,229.58 | Costco Wholesale EDI PYMNTS 0007116085 |
| | | 10705317\DTM*003*20190717\ADX*0*WH\SE*32*00000037 |
| 08/22/2019 | 17,581.36 | SYSCO PAYMENTS 190821 061CA000210431 |
| | | 4519\GE*1*20318\IEA*1*000020318\ |
| 08/22/2019 | 16,949.00 | OFD FOODS ACH 16625 NORPAC FOODS INC |
| 08/22/2019 | 14,175.00 | SINGLE SOURCE PAYMENTJNL 190821 V000640 0000NORPAC FOODS, IN |
| 08/22/2019 | 4,953.00 | KETTLE CUISINE ACH PAYMNT Aug 21 102634ACH Norpac Foods, Inc |
| 08/22/2019 | 2,978.21 | SIMPLOT - RDO LL AP ACH PMT 190821 00856324 |
| | | 0001\IEA*1*000000000\ |
| 08/22/2019 | 2,304.54 | THE DISTRIBUTION CORP PAY 190822 32715 NORPAC FOODS INC |
| 08/23/2019 | 298,461.08 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4239511\ |
| 08/23/2019 | 159,495.28 | GOLDEN BAY USF PAYMENTS 190823 195 NORPAC |
| 08/23/2019 | 88,590.62 | Costco Wholesale EDI PYMNTS 0007136119 83\ |
| 08/23/2019 | 85,469.82 | FRESHLYINC0350 MD - 8/23 ███████9073 Norpac Foods, Inc. |
| 08/23/2019 | 59,662.98 | GOLDEN BAY USF PAYMENTS 190823 195-01 NORPAC |
| 08/23/2019 | 58,083.77 | ZBA FUNDING ACCOUNT TRANSFER FROM ██████1025 |
| 08/23/2019 | 33,748.35 | SYSCO PAYMENTS 190822 137CA000136617 NORPAC SALES & SERVICE |
| 08/23/2019 | 32,864.75 | WINCO FOODS LLC EDIPAYMENT 000003868000062 |
| | | *L7*TN*19045179\SE*15*000139631\GE*1*3992\IEA*1*0 |
| 08/23/2019 | 32,604.32 | NESTLE 2814 EDI PAYMNT AUG 22 2000281851US169 2\ |
| 08/23/2019 | 32,314.46 | KROGER VENDOR PAY E667091 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                           09/03/2019 01:08 PM ET
**Commercial Electronic Office®**                              Treasury Information Reporting

|            |            |                                                                                   |
|------------|-----------:|-----------------------------------------------------------------------------------|
|            |            | DTM*003*20190813\SE*22*03311076\GE*1*3311\IEA*1*0                                  |
| 08/23/2019 |  27,372.60 | ORCA BAY FOODS ACH ITEM NORPAC FOODS                                              |
| 08/23/2019 |  20,819.16 | G&C FOOD DISTRIB G&C Food GC-NORPACFOODS GC-NORPACFOODS                           |
| 08/23/2019 |  11,394.37 | SYSCO PAYMENTS 190822 061CA000210471                                              |
|            |            | 0006875\GE*1*20322\IEA*1*000020322\                                               |
| 08/23/2019 |   7,745.62 | US FOODS DIRECT PAY 190823 0632691 0000NORPAC FOODS INC                           |
| 08/23/2019 |   4,692.03 | SYSCO PAYMENTS 190822 320CA000123443 NORPAC FOOD INC                              |
| 08/23/2019 |   4,045.43 | SYSCO PAYMENTS 190822 102CA000595614 NORPAC FOODS INC                             |
| 08/23/2019 |     322.89 | ZBA FUNDING ACCOUNT TRANSFER FROM ██████6125                                      |
| 08/26/2019 | 336,312.97 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4245521\                                  |
| 08/26/2019 | 258,354.17 | Costco Wholesale EDI PYMNTS 0007158469 6520731\                                   |
| 08/26/2019 |  99,837.13 | US FOODS DIRECT PAY 190826 0633189 0000NORPAC FOODS INC                           |
| 08/26/2019 |  79,083.44 | DESKTOP CHECK DEPOSIT                                                             |
| 08/26/2019 |  52,317.12 | WINCO FOODS LLC EDIPAYMENT 000003869000062 3994\                                  |
| 08/26/2019 |  44,737.96 | KROGER VENDOR PAY E667724 13\IEA*1*000004978\                                     |
| 08/26/2019 |  21,479.37 | Gordon Food Serv ACCTS PAY 569035                                                 |
|            |            | 0820\SE*29*000000010\GE*1*2682\IEA*1*000001375\                                   |
| 08/26/2019 |  19,238.24 | NICHOLAS AND CO PAYABLES 082319 0048115 0000NORPAC FOODS. IN                     |
| 08/26/2019 |  13,230.00 | SINGLE SOURCE PAYMENTJNL 190822 V000640 0000NORPAC FOODS, IN                     |
| 08/26/2019 |   9,307.80 | FOOD SERVICES OF ACCTS PAY 190824 418889 NORPAC FOODS INC                         |
| 08/26/2019 |   7,136.76 | SYSCO PAYMENTS 190823 052CA000907452 NORPAC FOODS INC                             |
| 08/26/2019 |   5,562.11 | NESTLE 2814 EDI PAYMNT AUG 23 2000284260US169                                     |
|            |            | 00001*072990362\                                                                 |
| 08/26/2019 |     150.00 | SYSCO PAYMENTS 190823 039CA000096781 20325\IEA*1*000020325\                       |
| 08/27/2019 | 150,789.66 | GOLDEN BAY USF PAYMENTS 190827 195 NORPAC                                         |
| 08/27/2019 | 118,219.74 | Gordon Food Serv ACCTS PAY 569532                                                 |
|            |            | *003*20190823\SE*50*000000013\GE*1*2683\IEA*1*000                                 |
| 08/27/2019 | 111,351.24 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4252229\                                  |
| 08/27/2019 | 104,396.53 | GOLDEN BAY USF PAYMENTS 190827 195-01 NORPAC                                      |
| 08/27/2019 |  75,393.30 | WINCO FOODS LLC EDIPAYMENT 000003870000062                                        |
|            |            | 45282\SE*27*000139795\GE*1*3994\IEA*1*000003995\                                  |
| 08/27/2019 |  67,022.42 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC                                       |
| 08/27/2019 |  58,738.36 | Costco Wholesale EDI PYMNTS 0007187147                                            |
|            |            | 6\DTM*003*20190801\ADX*0*WH\SE*38*000000416\GE*1*                                 |
| 08/27/2019 |  42,553.53 | US FOODS DIRECT PAY 190827 0633637 0000NORPAC FOODS INC                           |
| 08/27/2019 |  36,250.10 | J R SIMPLOT COMP AP ACH PMT 190826 00858265                                       |
|            |            | 983387\DTM*003*20190726\SE*14*0001\GE*1*0001\IEA*                                 |
| 08/27/2019 |  34,166.93 | J R SIMPLOT COMP AP ACH PMT 190826 00858263                                       |
|            |            | 99219\DTM*003*20190726\SE*14*0001\GE*1*0001\IEA*1                                 |
| 08/27/2019 |  32,069.44 | FOOD SERVICES OF ACCTS PAY 190826 418889 NORPAC FOODS INC                         |
| 08/27/2019 |  30,172.04 | ALPINE FOOD DIST NORPAC ██████9073 NORPAC FOODS INC                               |
| 08/27/2019 |  27,528.13 | NESTLE 2814 EDI PAYMNT AUG 26 2000284880US169                                     |
|            |            | IEA*00001*073047062\                                                             |
| 08/27/2019 |  18,517.68 | SYSCO PAYMENTS 190826 011CA000123461                                              |
|            |            | 3*20190815\SE*13*000005531\GE*1*20328\IEA*1*00002                                 |
| 08/27/2019 |  18,034.80 | J R SIMPLOT COMP AP ACH PMT 190826 00858264                                       |
|            |            | PO*01983379\DTM*003*20190723\SE*10*0001\GE*1*0001                                 |
| 08/27/2019 |   9,699.06 | SYSCO PAYMENTS 190826 005CA000033861 NORPAC FOODS INC                             |
| 08/27/2019 |   9,406.20 | SYSCO PAYMENTS 190826 047CA000200505                                              |
|            |            | 6272\GE*1*20328\IEA*1*000020328\                                                 |
| 08/27/2019 |   6,816.13 | SYSCO PAYMENTS 190826 043CA000159308                                             |
|            |            | 06191\GE*1*20328\IEA*1*000020328\                                                 |
| 08/27/2019 |   6,321.00 | SYSCO PAYMENTS 190826 057CA000182255 NORPAC SALES & SERVICE                       |
| 08/27/2019 |   5,912.63 | JETRO C & C ENT. PRODUCT 87948 0000NORPAC FOODS                                   |
| 08/27/2019 |   5,856.83 | THE SYGMA NETWOR INVOICEPMT 082719 0000NORPAC SERVICES,                           |
| 08/27/2019 |   5,468.48 | SYSCO PAYMENTS 190826 007CA000144148                                             |
|            |            | 03*20190814\SE*10*000005402\GE*1*20328\IEA*1*0000                                 |
| 08/27/2019 |   5,443.09 | SYSCO PAYMENTS 190826 024CA000202921 NORPAC SALES & SERVICE                       |
| 08/27/2019 |   4,876.36 | SYSCO PAYMENTS 190826 013CA000220515 NORPAC SALES & SERVICE                       |
| 08/27/2019 |   4,189.70 | SYSCO PAYMENTS 190826 055CA000216215 NORPAC FOODS INC                             |
| 08/27/2019 |   1,698.55 | GOLDEN BAY USF PAYMENTS 190827 195-F NORPAC                                       |
| 08/27/2019 |     247.00 | SIMPLOT - RDO LL AP ACH PMT 190826 00857989                                       |
|            |            | 01\GE*1*0001\IEA*1*000000000\                                                     |
| 08/27/2019 |     180.50 | SIMPLOT - RDO LL AP ACH PMT 190826 00857990                                       |
|            |            | 001\GE*1*0001\IEA*1*000000000\                                                    |
| 08/27/2019 |     180.50 | SIMPLOT - RDO LL AP ACH PMT 190826 00857991                                       |
|            |            | 001\GE*1*0001\IEA*1*000000000\                                                    |
| 08/28/2019 |  91,018.16 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4259760\                                  |
| 08/28/2019 |  90,028.33 | J R SIMPLOT COMP AP ACH PMT 190827 00858784                                       |
|            |            | *003*20190621\SE*26*0001\GE*1*0001\IEA*1*00000000                                 |
| 08/28/2019 |  59,694.96 | WT FED#00321 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF#          |
|            |            | 240339800 TRN#190828009424 RFB# TT TAO831607MNYN                                 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:08 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | |
|---|---:|---|
| 08/28/2019 | 51,808.57 | NESTLE 2814 EDI PAYMNT AUG 27 2000286101US169 16596\DTM*003*20190729\SE*25*000000389\GE*000001* |
| 08/28/2019 | 44,885.69 | J R SIMPLOT COMP AP ACH PMT 190827 00858783 \DTM*003*20190729\SE*18*0001\GE*1*0001\IEA*1*0000 |
| 08/28/2019 | 27,808.29 | WINCO FOODS LLC EDIPAYMENT 000003871000062 7*TN*19045396\SE*15*000139873\GE*1*3995\IEA*1*000 |
| 08/28/2019 | 18,630.77 | Costco Wholesale EDI PYMNTS 0007207811 10710366\DTM*003*20190723\ADX*0*WH\SE*32*00000038 |
| 08/28/2019 | 16,246.81 | NICHOLAS AND CO PAYABLES 082719 0048115 0000NORPAC FOODS. IN |
| 08/28/2019 | 13,125.74 | KROGER VENDOR PAY E669235 317072\GE*1*3317\IEA*1*000004984\ |
| 08/28/2019 | 10,059.50 | Publix Super Mar PAYMENTS 190828 2006154373 TRN*1*2006154373*3006922009\ |
| 08/28/2019 | 4,545.22 | SIMPLOT - RDO LL AP ACH PMT 190827 00858408 *000000000\ |
| 08/29/2019 | 282,252.91 | J R SIMPLOT COMP AP ACH PMT 190828 00859333 8*0001\GE*1*0001\IEA*1*000000000\ |
| 08/29/2019 | 68,793.05 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 08/29/2019 | 53,752.82 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4264696\ |
| 08/29/2019 | 44,237.63 | KROGER VENDOR PAY E669920 0004987\ |
| 08/29/2019 | 42,126.08 | THE SYGMA NETWOR INVOICEPMT 082919 0000NORPAC SERVICES, |
| 08/29/2019 | 28,037.25 | SYSCO PAYMENTS 190828 137CA000136813 NORPAC SALES & SERVICE |
| 08/29/2019 | 22,533.50 | KETTLE CUISINE ACH PAYMNT Aug 28 102634ACH Norpac Foods, Inc |
| 08/29/2019 | 21,740.03 | J R SIMPLOT COMP AP ACH PMT 190828 00859332 O*01975080\DTM*003*20190730\SE*10*0001\GE*1*0001\ |
| 08/29/2019 | 14,022.00 | WT FED#00341 ISLANDSBANKI HF(RE /ORG=DANOL EHF. SRF# 201908 2700207142 TRN#190829008791 RFB#   CT5010235591M001 |
| 08/29/2019 | 10,113.01 | Publix Super Mar PAYMENTS 190829 2006154878 TRN*1*2006154878*3006922009\ |
| 08/29/2019 | 5,587.18 | BYU AP/ACH PYMNT ACH PYMNT 190829 0000006415 NORPAC FOODS INC |
| 08/29/2019 | 3,866.81 | SYSCO PAYMENTS 190828 429CA000000265 NORPAC SALES & SERVICE |
| 08/29/2019 | 2,428.50 | CTI ARLINGT0555 VOUCHERPMT 7 NORPAC SERVICES INC. |
| 08/29/2019 | 1,160.10 | SIMPLOT - RDO LL AP ACH PMT 190828 00858965 0*0001\GE*1*0001\IEA*1*00000000\ |
| 08/29/2019 | 840.00 | WA ST DOC VENDOR PAY 190827 070804! NORPAC FOODS INC |
| 08/30/2019 | 200,534.48 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4269869\ |
| 08/30/2019 | 195,789.41 | GOLDEN BAY USF PAYMENTS 190830 195 NORPAC |
| 08/30/2019 | 157,890.99 | Costco Wholesale EDI PYMNTS 0007250433 000000401\GE*1*1\IEA*1*006296045\ |
| 08/30/2019 | 151,271.00 | WT 216TTJ-23223149 SUMITOMO MITSUI /ORG=NICHIREI FOODS INC. 0216-00262291 SRF# 216TT J-23223149 TRN#190830024400 RFB#   150190830MT06130 |
| 08/30/2019 | 149,007.30 | J R SIMPLOT COMP AP ACH PMT 190829 00860027 M*003*20190731\SE*22*0001\GE*1*0001\IEA*1*0000000 |
| 08/30/2019 | 143,274.33 | WINCO FOODS LLC EDIPAYMENT 000003873000062 *55*000140020\GE*1*397\IEA*1*000003998\ |
| 08/30/2019 | 63,756.96 | FRESHLYINC9143 AZ - 8/30 ███████9073 Norpac Foods, Inc. |
| 08/30/2019 | 62,701.69 | GOLDEN BAY USF PAYMENTS 190830 195-01 NORPAC |
| 08/30/2019 | 45,949.39 | KROGER VENDOR PAY E670573 38\DTM*003*20190819\SE*39*03321079\GE*1*3321\IEA* |
| 08/30/2019 | 37,576.00 | CTI ARLINGT0555 VOUCHERPMT 6 NORPAC SERVICES INC. |
| 08/30/2019 | 28,344.04 | BASHAS' INC. EDI PYMNTS 164591 06\REF*PO*374347\DTM*003*20190819\SE*39*000000009 |
| 08/30/2019 | 27,372.60 | ORCA BAY FOODS ACH ITEM NORPAC FOODS |
| 08/30/2019 | 26,094.40 | WT FED#00427 KEB HANA BANK /ORG=1/COSTCO WHOLESALE KOREA SRF# 201908 3000042258 TRN#190830011599 RFB#   1284OTT190800829 |
| 08/30/2019 | 25,098.44 | * GREAT LAKES FO A/P Paymen Aug 30 NORP Norpac Foods Inc |
| 08/30/2019 | 13,530.31 | SYSCO PAYMENTS 190829 061CA000210762 0011368\GE*1*20337\IEA*1*000020337\ |
| 08/30/2019 | 7,532.31 | Gordon Food Serv ACCTS PAY 570907 R FILL RATE PROGRAM\DTM*003*20190826\SE*24*000000 |
| 08/30/2019 | 5,280.00 | WT FED#00437 U.S. BANK, NATIONA /ORG=TLR TOTAL LOGISTICS RESOURCE INC SRF# 19 0829048147 TRN#190830047417 RFB#    190829048147 |
| 08/30/2019 | 1,883.01 | GOLDEN BAY USF PAYMENTS 190830 195-F NORPAC |
| 08/30/2019 | 1,349.00 | TYSON PAYMENTS 190830 2002965666 NORPAC FOODS INC |
| 08/30/2019 | 249.88 | NCH MARKETING HIST RTN 190830 XXXXX4900 NORPAC |

| | | |
|---|---:|---|
| | 18,765,189.63 | **Total Electronic Deposits/Bank Credits** |
| | 26,682,468.48 | **Total Credits** |



# DDA Cycled Statement Report
## Custom
### As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

Commercial Electronic Office®

## Debits
### Electronic Debits/Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 08/01/2019 | 132,688.42 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/01/2019 | 19,228.95 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/01/2019 | 3,000.00 | PITNEY BOWES POSTAGE 073119 51269629 NORPAC FOODS INC |
| | 08/02/2019 | 745,384.10 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/02/2019 | 25,000.00 | WT 190802-120135 HSBC BANK USA /BNF=Kurtzman Carson Consultants LLC SRF# GW0000 0026714871 TRN#190802120135 RBF# 5731 |
| | 08/02/2019 | 17,817.54 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/02/2019 | 509.16 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/02/2019 | 10.40 | STATE OF WA-ESD ESD ACH 6 ESD WA UI-TAX NORPAC FOODS, INC. |
| | 08/05/2019 | 688,361.87 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/05/2019 | 12,171.50 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/05/2019 | 204.99 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/06/2019 | 1,055,224.22 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/06/2019 | 62,273.95 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/06/2019 | 35,709.88 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/07/2019 | 1,359,038.22 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/07/2019 | 605,866.36 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/07/2019 | 91,771.58 | WT FED#07814 BOSTON PRIVATE BAN /FTR/BNF=Sierra Constellation Partners, LLC SRF# GW0000 0026801449 TRN#190807095451 RBF# 5732 |
| | 08/07/2019 | 7,072.47 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/08/2019 | 712,629.38 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/08/2019 | 86,261.50 | WT SEQ122312 TONKON TORP LLP /BNF=Tonkon Torp SRF# GW0000 0026840589 TRN#190808122312 RBF# 5734 |
| | 08/08/2019 | 22,738.78 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/08/2019 | 19,070.00 | WT FED#09715 MIZUHO BANK LTD /FTR/BNF=NICHIREI Foods Inc. SRF# GW0000 0026834114 TRN#190808098393 RBF# 5733 |
| | 08/08/2019 | 453.79 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/08/2019 | 405.21 | NCH MARKETING DEBIT FILE 190805 XXXXX4100 NORPAC |
| | 08/09/2019 | 1,601,661.13 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/09/2019 | 211,289.43 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/09/2019 | 26,160.23 | WT FED#09206 JPMORGAN CHASE BAN /FTR/BNF=Matrix Trust Company SRF# GW0000 0026866448 TRN#190809088219 RBF# 5735 |
| | 08/09/2019 | 2,285.67 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/12/2019 | 2,241,491.15 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/12/2019 | 843,230.26 | OPET DEPOSIT REMITTANCE 190809 016300551W71167 NORPAC FOODS, INC |
| | 08/12/2019 | 156,553.66 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/12/2019 | 45,369.60 | OPET DEPOSIT REMITTANCE 190809 032247654W71657 NORPAC FOODS, INC |
| | 08/12/2019 | 30,857.38 | OPSEPT DEPOSIT REMITTANCE 190809 032247654W74445 NORPAC FOODS, INC |
| | 08/12/2019 | 14,899.20 | OTET DEPOSIT REMITTANCE 190809 012336667W70222 NORPAC SERVICES INC |
| | 08/12/2019 | 4,862.82 | OPET DEPOSIT REMITTANCE 190809 032247654W73979 NORPAC FOODS, INC |
| | 08/12/2019 | 2,528.73 | CLIENT ANALYSIS SRVC CHRG 190809 SVC CHGE 0719 ███ 170319073 |
| | 08/12/2019 | 1,200.09 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/12/2019 | 621.65 | OPET DEPOSIT REMITTANCE 190809 016300551W73192 NORPAC FOODS, INC |
| | 08/12/2019 | 133.44 | OPET DEPOSIT REMITTANCE 190809 032247654X29237 NORPAC FOODS, INC |
| | 08/12/2019 | 7.16 | OPSEPT DEPOSIT REMITTANCE 190809 032247654X29238 NORPAC FOODS, INC |
| | 08/13/2019 | 958,016.76 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/13/2019 | 245,328.79 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/13/2019 | 150,000.00 | WT FED#07387 BOSTON PRIVATE BAN /FTR/BNF=Sierra Constellation Partners, LLC SRF# GW0000 0026941891 TRN#190813150777 RBF# 5736 |
| | 08/13/2019 | 2,006.36 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/14/2019 | 686,505.82 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/14/2019 | 118,729.78 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1025 |
| | 08/14/2019 | 2,551.43 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 1017 |
| | 08/15/2019 | 386,224.56 | ZBA FUNDING ACCOUNT TRANSFER TO ███ 6125 |
| | 08/15/2019 | 215,186.00 | WT FED#05494 MUFG UNION /FTR/BNF=Woodruff Sawyer SRF# GW0000 |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**



**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:08 PM ET

**Commercial Electronic Office®**                    **Treasury Information Reporting**

| Date | Amount | Description |
|---|---|---|
| | | 0026993230 TRN#190815108871  RBF#        5738 |
| 08/15/2019 | 88,905.99 | WT FED#07299 Boston Private Ban /FTR/BNF=Sierra Constellation Partners, LLC SRF# GW0000 |
| | | 0026992572 TRN#190815108280  RBF#        5737 |
| 08/15/2019 | 25,000.00 | WT FED#02522 HSBC BANK USA, NA /FTR/BNF=Donlin Recano & Company, INC SRF# GW0000 |
| | | 0026993615 TRN#190815109394  RBF#        5739 |
| 08/15/2019 | 15,000.00 | WT FED#02333 HSBC BANK USA, NA /FTR/BNF=Kurtzman Carson Consultants LLC SRF# GW0000 |
| | | 0026993683 TRN#190815109929  RBF#        5740 |
| 08/15/2019 | 7,684.36 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇1025 |
| 08/15/2019 | 906.92 | NCH MARKETING DEBIT FILE 190812 XXXXX3300 NORPAC |
| 08/16/2019 | 380,290.79 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇6125 |
| 08/16/2019 | 250,000.00 | WT SEQ141084 TONKON TORP LLP, LAWYER /BNF=Tonkon Torp SRF# GW0000 |
| | | 0027040596 TRN#190816141084  RBF#        5741 |
| 08/16/2019 | 135,293.85 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇1025 |
| 08/19/2019 | 1,825,556.02 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇6125 |
| 08/19/2019 | 50,000.00 | WT FED#09063 Columbia Bank /FTR/BNF=Saalfeld Griggs PC SRF# GW0000 |
| | | 0027076325 TRN#190819157814  RBF#        5742 |
| 08/19/2019 | 49,962.32 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇1025 |
| 08/20/2019 | 613,793.52 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇6125 |
| 08/20/2019 | 83,384.92 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇1025 |
| 08/20/2019 | 50,343.73 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇1017 |
| 08/20/2019 | 19,075.74 | WT FED#05800 TD BANK, NA /FTR/BNF=Ogletree Deakins SRF# GW0000 |
| | | 0027108766 TRN#190820152615  RBF#        5744 |
| 08/20/2019 | 4,687.39 | WT FED#09477 HAPO COMMUNITY CRE /FTR/BNF=Randy D Lyons SRF# GW0000 |
| | | 0027095338 TRN#190820095853  RBF#        5743 |
| 08/21/2019 | 1,235,794.29 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇6125 |
| 08/21/2019 | 514,427.98 | ZBA FUNDING ACCOUNT TRANSFER TO ▇▇▇▇1025 |
| 08/21/2019 | 96,000.00 | WT FED#08430 BANK OF AMERICA, N /FTR/BNF=Adesso SRF# GW0000 |
| | | 0027140870 TRN#190821176896  RBF#        5749 |
| 08/21/2019 | 81,379.44 | WT FED#08826 Boston Private Ban /FTR/BNF=Sierra Constellation Partners, LLC SRF# GW0000 |
| | | 0027141709 TRN#190821181434  RBF#        5756 |
| 08/21/2019 | 55,124.80 | WT FED#09204 Banner Bank /FTR/BNF=Willamette Valley Lumber SRF# GW0000 |
| | | 0027140631 TRN#190821176431  RBF#        5747 |
| 08/21/2019 | 48,045.77 | WT FED#08132 BANK OF AMERICA, N /FTR/BNF=Motion Industries SRF# GW0000 |
| | | 0027140828 TRN#190821176655  RBF#        5748 |
| 08/21/2019 | 15,000.00 | WT FED#07945 COLUMBIA STATE BAN /FTR/BNF=Ogletree Deakins SRF# GW0000 |
| | | 0027141337 TRN#190821179771  RBF#        5753 |
| 08/21/2019 | 9,610.10 | WT SEQ180638 LITTLER MENDELSON PC /BNF=Littler Mendelson SRF# GW0000 |
| | | 0027141523 TRN#190821180638  RBF#        5754 |
| 08/21/2019 | 8,748.49 | WT FED#08810 M & T Bank /FTR/BNF=Oxbo SRF# GW0000 |
| | | 0027141262 TRN#190821178907  RBF#        5751 |
| 08/21/2019 | 8,126.50 | WT FED#08432 US Bank /FTR/BNF=Sather Byerly &Holloway LLP SRF# GW0000 |
| | | 0027140565 TRN#190821175845  RBF#        5745 |
| 08/21/2019 | 4,317.80 | WT FED#08429 Key Bank /FTR/BNF=Tolleson, Conratt, Nielsen, Maher SRF# GW0000 |
| | | 0027140604 TRN#190821176122  RBF#        5746 |
| 08/21/2019 | 987.85 | WT FED#08141 FIRST REPUBLIC BAN /FTR/BNF=Chris Hoot SRF# GW0000 |
| | | 0027141836 TRN#190821181167  RBF#        5755 |
| 08/21/2019 | 973.01 | WT FED#08256 TCF NATIONAL BANK /FTR/BNF=Gary Jones SRF# GW0000 |
| | | 0027142224 TRN#190821182410  RBF#        5757 |
| 08/21/2019 | 786.80 | WT FED#08477 BANK OF AMERICA, N /FTR/BNF=Attivo SRF# GW0000 |
| | | 0027141093 TRN#190821179262  RBF#        5752 |
| 08/22/2019 | 308,678.64 | WT FED#04429 BOSTON PRIVATE BAN /FTR/BNF=Sierra Constellation Partners, LLC SRF# GW0000 |
| | | 0027173007 TRN#190822161432  RBF#        5759 |
| 08/22/2019 | 250,000.00 | WT SEQ161598 TONKON TORP LLP, LAWYER /BNF=Tonkon Torp SRF# GW0000 |
| | | 0027173622 TRN#190822161598  RBF#        5761 |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                09/03/2019 01:08 PM ET
**Commercial Electronic Office®**                          **Treasury Information Reporting**



| | | |
|---|---:|---|
| 08/22/2019 | 196,508.50 | WT FED#03415 MUFG UNION BANK, N /FTR/BNF=Woodruff Sawyer SRF# GW0000 |
| | | 0027174952 TRN#190822168178  RFB#      5765 |
| 08/22/2019 | 99,948.81 | ZBA FUNDING ACCOUNT TRANSFER TO ▇6125 |
| 08/22/2019 | 60,977.45 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1025 |
| 08/22/2019 | 24,578.17 | WT FED#02832 JPMORGAN CHASE BAN /FTR/BNF=Matrix Trust Company SRF# GW0000 |
| | | 0027173617 TRN#190822161564  RFB#      5760 |
| 08/22/2019 | 16,369.10 | WT FED#02857 BANK OF EASTERN OR /FTR/BNF=Devin Oil Co Inc SRF# GW0000 |
| | | 0027175038 TRN#190822167547  RFB#      5764 |
| 08/22/2019 | 10,197.01 | WT FED#03746 Bank of the West /FTR/BNF=Marc Nelson Oil Products SRF# GW0000 |
| | | 0027172557 TRN#190822162686  RFB#      5762 |
| 08/22/2019 | 2,686.00 | WT FED#03214 U.S. BANK, NATIONA /FTR/BNF=TLR SRF# GW0000 |
| | | 0027174240 TRN#190822164889  RFB#      5763 |
| 08/22/2019 | 999.45 | WT FED#04369 BANK OF AMERICA, N /FTR/BNF=Law offices of Gress, Clark, Young SRF# GW0000 |
| | | 0027173828 TRN#190822162769  RFB#      5758 |
| 08/26/2019 | 395,447.64 | ZBA FUNDING ACCOUNT TRANSFER TO ▇6125 |
| 08/26/2019 | 174,982.57 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1025 |
| 08/26/2019 | 3,238.52 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1017 |
| 08/27/2019 | 5,000,000.00 | WT FED#06369 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 |
| | | 0027266323 TRN#190827155668  RFB#      5766 |
| 08/27/2019 | 197,473.64 | ZBA FUNDING ACCOUNT TRANSFER TO ▇6125 |
| 08/27/2019 | 62,575.35 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1025 |
| 08/27/2019 | 1,030.14 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1017 |
| 08/28/2019 | 641,754.13 | ZBA FUNDING ACCOUNT TRANSFER TO ▇6125 |
| 08/28/2019 | 17,997.15 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1025 |
| 08/28/2019 | 522.87 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1017 |
| 08/28/2019 | 38.34 | SUPERIOR PRESS PRINT CHRG Aug 28 J4049526DE00000 *Most Popular Deposit Slips*1*DS1 - GEN1001 Depos |
| 08/29/2019 | 33,545.00 | ZBA FUNDING ACCOUNT TRANSFER TO ▇6125 |
| 08/29/2019 | 8,567.23 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1025 |
| 08/29/2019 | 2,614.39 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1017 |
| 08/29/2019 | 249.88 | NCH MARKETING DEBIT FILE 190826 XXXXX4900 NORPAC |
| 08/30/2019 | 5,000,000.00 | WT FED#00062 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 |
| | | 0027380212 TRN#190830200684  RFB#      5767 |
| 08/30/2019 | 367,617.10 | ZBA FUNDING ACCOUNT TRANSFER TO ▇6125 |
| 08/30/2019 | 11,184.60 | ZBA FUNDING ACCOUNT TRANSFER TO ▇1025 |

**32,219,583.43   Total Electronic Debits/Bank Debits**

**32,219,583.43   Total Debits**

---

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 08/01/2019 | 10,929,656.51 | 08/13/2019 | 9,680,833.11 | 08/23/2019 | 10,741,057.34 |
| 08/02/2019 | 11,083,690.43 | 08/14/2019 | 9,766,079.88 | 08/26/2019 | 11,811,598.18 |
| 08/05/2019 | 12,693,322.13 | 08/15/2019 | 9,749,100.93 | 08/27/2019 | 7,747,603.89 |
| 08/06/2019 | 13,042,545.57 | 08/16/2019 | 10,816,387.33 | 08/28/2019 | 7,998,302.92 |
| 08/07/2019 | 11,604,450.88 | 08/19/2019 | 10,544,085.67 | 08/29/2019 | 8,592,210.94 |
| 08/08/2019 | 11,308,394.96 | 08/20/2019 | 11,141,117.61 | 08/30/2019 | 4,949,729.33 |
| 08/09/2019 | 11,706,234.60 | 08/21/2019 | 9,739,979.48 | | |
| 08/12/2019 | 9,739,270.30 | 08/22/2019 | 9,329,743.36 | | |

**10,269,673.03   Average Daily Ledger Balance**

**---- END OF REPORT ----**



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                        09/03/2019 01:07 PM ET
**Commercial Electronic Office®**                                            **Treasury Information Reporting**

**Statement Start Date: 08/01/2019**
**Statement End Date: 08/30/2019**

**Currency:** USD
**Bank:** 121000248                                                          **WELLS FARGO BANK, N.A.**
**Account:** ███████6125(OR)                                                 **NORPAC FOODS INC**

## Account Overview
| | |
|---|---:|
| Beginning Ledger Balance | .00 |
| Deposits | 17,278.89 |
| Electronic Deposits/Bank Credits | 16,408,447.19 |
| **Total Credits** | **16,425,726.08** |
| Electronic Debits/Bank Debits | 5,627,720.72 |
| Checks Paid | 10,798,005.36 |
| **Total Debits** | **16,425,726.08** |
| **Ending Ledger Balance** | **.00** |

## Credits
### Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| 08/02/2019 | 08/05/2019 | 477.58 | REVERSAL OF CHECK POSTED 8-02-19 REPOSTED 8-05-19 AS SERIAL 0020024474 OUR REF: 8-02 -19 00000000 |
| 08/05/2019 | 08/06/2019 | 200.08 | REVERSAL OF CHECK POSTED 8-05-19 REPOSTED 8-06-19 AS SERIAL 0020025347 OUR REF: 8-05 -19 00000000 |
| 08/06/2019 | 08/07/2019 | 224.76 | REVERSAL OF CHECK POSTED 8-06-19 REPOSTED 8-07-19 AS SERIAL 0020025337 OUR REF: 8-06 -19 00000000 |
| 08/09/2019 | 08/12/2019 | 382.26 | REVERSAL OF CHECK POSTED 8-09-19 REPOSTED 8-12-19 AS SERIAL 0020025735 OUR REF: 8-09 -19 00000000 |
| 08/09/2019 | 08/12/2019 | 323.54 | REVERSAL OF CHECK POSTED 8-09-19 REPOSTED 8-12-19 AS SERIAL 0020025806 OUR REF: 8-09 -19 00000000 |
| 08/09/2019 | 08/12/2019 | 308.87 | REVERSAL OF CHECK POSTED 8-09-19 REPOSTED 8-12-19 AS SERIAL 0020025717 OUR REF: 8-09 -19 00000000 |
| 08/12/2019 | 08/13/2019 | 1,633.87 | REVERSAL OF CHECK POSTED 8-12-19 REPOSTED 8-13-19 AS SERIAL 0020025359 OUR REF: 8-12 -19 00000000 |
| 08/12/2019 | 08/13/2019 | 343.05 | REVERSAL OF CHECK POSTED 8-12-19 STALE DATE OUR REF: 8-12 -19 00000000 |
| 08/14/2019 | 08/15/2019 | 8,643.50 | REVERSAL OF CHECK POSTED 8-14-19 REPOSTED 8-15-19 AS SERIAL 0010353996 OUR REF: 8-14 -19 00000000 |
| 08/19/2019 | 08/20/2019 | 527.23 | REVERSAL OF CHECK POSTED 8-19-19 REPOSTED 8-20-19 AS SERIAL 0020023913 OUR REF: 8-19 -19 00000000 |
| 08/19/2019 | 08/20/2019 | 176.97 | REVERSAL OF CHECK POSTED 8-19-19 REPOSTED 8-20-19 AS SERIAL 0020026833 OUR REF: 8-19 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 195.86 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 49.53 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 40.00 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 22.50 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |



# DDA Cycled Statement Report
**Custom**
## As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                    09/03/2019 01:07 PM ET

**Commercial Electronic Office**®                        **Treasury Information Reporting**

| | | | |
|---|---|---|---|
| 08/22/2019 | 08/23/2019 | 15.00 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22<br>-19 00000000 |
| 08/26/2019 | 08/27/2019 | 774.24 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26<br>-19 00000000 |
| 08/26/2019 | 08/27/2019 | 542.62 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26<br>-19 00000000 |
| 08/26/2019 | 08/27/2019 | 386.90 | REVERSAL OF CHECK POSTED 8-26-19 REPOSTED 8-27-19 AS SERIAL 0020028064 OUR REF: 8-26<br>-19<br>00000000 |
| 08/26/2019 | 08/27/2019 | 130.18 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26<br>-19 00000000 |
| 08/26/2019 | 08/27/2019 | 123.95 | REVERSAL OF CHECK POSTED 8-26-19 STALE DATE OUR REF: 8-26<br>-19<br>00000000 |
| 08/26/2019 | 08/27/2019 | 25.00 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26<br>-19 00000000 |
| 08/26/2019 | 08/27/2019 | 10.00 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 600.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 200.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 182.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 50.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 20.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 20.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/27/2019 | 08/28/2019 | 15.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27<br>-19 00000000 |
| 08/28/2019 | 08/29/2019 | 401.84 | REVERSAL OF CHECK POSTED 8-28-19 REPOSTED 8-29-19 AS SERIAL 0020027903 OUR REF: 8-28<br>-19<br>00000000 |
| 08/28/2019 | 08/29/2019 | 49.83 | REVERSAL OF CHECK POSTED 8-28-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-28<br>-19 00000000 |
| 08/28/2019 | 08/29/2019 | 15.00 | REVERSAL OF CHECK POSTED 8-28-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-28<br>-19 00000000 |
| 08/28/2019 | 08/29/2019 | 15.00 | REVERSAL OF CHECK POSTED 8-28-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-28<br>-19 00000000 |
| 08/28/2019 | 08/29/2019 | 15.00 | REVERSAL OF CHECK POSTED 8-28-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-28<br>-19 00000000 |
| 08/28/2019 | 08/29/2019 | 15.00 | REVERSAL OF CHECK POSTED 8-28-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-28<br>-19 00000000 |
| 08/29/2019 | 08/30/2019 | 112.73 | REVERSAL OF CHECK POSTED 8-29-19 REPOSTED 8-30-19 AS SERIAL 0020025348 OUR REF: 8-29<br>-19<br>00000000 |
| 08/29/2019 | 08/30/2019 | 10.00 | REVERSAL OF CHECK POSTED 8-29-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-29<br>-19 00000000 |

|  |  |
|---|---|
| **17,278.89** | **Total Deposits** |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

### Electronic Deposits/Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 08/01/2019 | 132,688.42 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/02/2019 | 745,384.10 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/02/2019 | .19 | PAYPAL VERIFYBANK 190802 1006257959907 CRUZ |
| | 08/02/2019 | .12 | PAYPAL VERIFYBANK 190802 1006257959900 CRUZ |
| | 08/05/2019 | 688,361.87 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/05/2019 | .31 | PAYPAL HIST RTN 190805 1006257959912 CRUZ |
| | 08/06/2019 | 1,055,224.22 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/07/2019 | 1,359,038.22 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/08/2019 | 712,629.38 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/09/2019 | 1,601,661.13 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/12/2019 | 2,241,491.15 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/13/2019 | 958,016.76 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/14/2019 | 686,505.82 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/15/2019 | 386,224.56 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/16/2019 | 380,290.79 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/19/2019 | 1,825,556.02 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/19/2019 | 50,000.00 | ACH RETURNS - NORPAC FOODS INC - FILE 7777788888 COID 5930289330 |
| | 08/20/2019 | 613,793.52 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/21/2019 | 1,235,794.29 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/22/2019 | 99,948.81 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/26/2019 | 395,447.64 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/27/2019 | 197,473.64 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/28/2019 | 641,754.13 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/29/2019 | 33,545.00 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | 08/30/2019 | 367,617.10 | ZBA BALANCE ACCOUNT TRANSFER FROM ▮▮▮9073 |
| | | **16,408,447.19** | **Total Electronic Deposits/Bank Credits** |
| | | **16,425,726.08** | **Total Credits** |

### Debits
#### Electronic Debits/Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 08/02/2019 | .31 | PAYPAL VERIFYBANK 190802 1006257959912 CRUZ |
| | 08/06/2019 | 331,473.82 | ACH PREP ORIGINTN - NORPAC FOODS - FILE 4930289330 COID 3930289330 |
| | 08/07/2019 | 994,324.02 | WT FED#09343 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 0700005799 TRN#190807082899 RBF# 450474844 |
| | 08/07/2019 | 101.03 | WT FED#09538 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 0700005800 TRN#190807082900 RBF# 450474844 |
| | 08/09/2019 | 513,833.36 | ACH PREP ORIGINTN - NORPAC FOODS - FILE 4930289330 COID 3930289330 |
| | 08/09/2019 | 276,796.43 | ACH PREP ORIGINTN - NORPAC FOODS INC - FILE 7777788888 COID 5930289330 |
| | 08/13/2019 | 295,280.19 | ACH PREP ORIGINTN - NORPAC FOODS - FILE 4930289330 COID 3930289330 |
| | 08/13/2019 | 279,530.53 | BANK ORIGINATED DEBIT |
| | 08/13/2019 | 140,110.55 | BANK ORIGINATED DEBIT |
| | 08/13/2019 | 76,446.11 | BANK ORIGINATED DEBIT |
| | 08/14/2019 | 537,957.38 | WT FED#08871 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 1400006251 TRN#190814086905 RBF# 450474844 |
| | 08/14/2019 | 50,000.00 | ACH PREP ORIGINTN - NORPAC FOODS INC - FILE 7777788888 COID 5930289330 |
| | 08/14/2019 | 101.03 | WT FED#09166 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 1400006252 TRN#190814086959 RBF# 450474844 |
| | 08/19/2019 | 48,140.00 | BANK ORIGINATED DEBIT |
| | 08/19/2019 | 43,537.33 | BANK ORIGINATED DEBIT |
| | 08/19/2019 | 10,316.87 | WA DEPT REVENUE TAX PYMT 190816 3188716 NORPAC FOODS, INC. |
| | 08/20/2019 | 373,804.31 | ACH PREP ORIGINTN - NORPAC FOODS - FILE 4930289330 COID 3930289330 |
| | 08/20/2019 | 14,945.74 | BANK ORIGINATED DEBIT |
| | 08/21/2019 | 1,055,841.83 | WT FED#09104 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 2100005958 TRN#190821093658 RBF# 450474844 |
| | 08/21/2019 | 5,818.00 | ACH PREP ORIGINTN - NORPAC FOODS INC - FILE 7777788888 COID 5930289330 |
| | 08/21/2019 | 101.03 | WT FED#09488 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 |



**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:07 PM ET

Commercial Electronic Office® | Treasury Information Reporting

| | | |
|---|---|---|
| | | 2100005959 TRN#190821093659 RFB# 450474844 |
| 08/22/2019 | 12,200.00 | BANK ORIGINATED DEBIT |
| 08/22/2019 | 10,992.50 | BANK ORIGINATED DEBIT |
| 08/23/2019 | 322.89 | ZBA BALANCE ACCOUNT TRANSFER TO █████9073 |
| 08/28/2019 | 551,002.02 | WT FED#00054 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. |
| | | SRF# 201908 |
| | | 2800006837 TRN#190828094211 RFB# 450474844 |
| 08/28/2019 | 4,743.44 | WT FED#09560 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. |
| | | SRF# 201908 |
| | | 2800006838 TRN#190828094274 RFB# 450474844 |

**5,627,720.72  Total Electronic Debits/Bank Debits**

## Checks Paid

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4474 | 08/02/2019 | 477.58 | 20025175 | 08/07/2019 | 478.41 | 20027238 | 08/22/2019 | 181.89 |
| 5347* | 08/05/2019 | 200.08 | 20025176 | 08/05/2019 | 477.99 | 20027239 | 08/26/2019 | 32.20 |
| 5717* | 08/09/2019 | 308.87 | 20025177 | 08/06/2019 | 297.11 | 20027240 | 08/16/2019 | 276.30 |
| 5735* | 08/09/2019 | 382.26 | 20025178 | 08/02/2019 | 695.84 | 20027241 | 08/16/2019 | 303.25 |
| 5806* | 08/09/2019 | 323.54 | 20025179 | 08/02/2019 | 509.12 | 20027242 | 08/16/2019 | 571.88 |
| 7903* | 08/28/2019 | 401.84 | 20025180 | 08/16/2019 | 525.62 | 20027243 | 08/16/2019 | 376.49 |
| 8064* | 08/26/2019 | 386.90 | 20025181 | 08/05/2019 | 375.20 | 20027244 | 08/26/2019 | 400.48 |
| 9999* | 08/30/2019 | 311.07 | 20025182 | 08/02/2019 | 420.03 | 20027245 | 08/27/2019 | 510.29 |
| 23193* | 08/19/2019 | 527.23 | 20025183 | 08/02/2019 | 450.13 | 20027246 | 08/27/2019 | 510.29 |
| 401590* | 08/26/2019 | 123.95 | 20025184 | 08/02/2019 | 450.14 | 20027247 | 08/16/2019 | 140.25 |
| 401671* | 08/26/2019 | 123.95 | 20025185 | 08/06/2019 | 496.93 | 20027248 | 08/21/2019 | 85.88 |
| 401902* | 08/07/2019 | 214.00 | 20025186 | 08/02/2019 | 315.94 | 20027249 | 08/16/2019 | 518.09 |
| 401923* | 08/26/2019 | 847.45 | 20025187 | 08/02/2019 | 678.40 | 20027250 | 08/16/2019 | 330.81 |
| 401928* | 08/21/2019 | 1,905.35 | 20025188 | 08/09/2019 | 72.62 | 20027251 | 08/16/2019 | 456.09 |
| 401931* | 08/01/2019 | 1,002.84 | 20025189 | 08/02/2019 | 461.21 | 20027252 | 08/16/2019 | 499.85 |
| 401973* | 08/01/2019 | 155.00 | 20025190 | 08/02/2019 | 431.74 | 20027253 | 08/19/2019 | 431.47 |
| 401974 | 08/07/2019 | 95.00 | 20025191 | 08/02/2019 | 423.84 | 20027254 | 08/19/2019 | 405.31 |
| 401975 | 08/01/2019 | 1,603.68 | 20025192 | 08/02/2019 | 408.75 | 20027256* | 08/30/2019 | 482.42 |
| 401977* | 08/09/2019 | 75.00 | 20025193 | 08/02/2019 | 439.06 | 20027257 | 08/16/2019 | 430.62 |
| 401985* | 08/15/2019 | 1,431.68 | 20025194 | 08/02/2019 | 446.72 | 20027258 | 08/19/2019 | 374.51 |
| 401988* | 08/01/2019 | 192.18 | 20025195 | 08/26/2019 | 414.00 | 20027260* | 08/16/2019 | 553.71 |
| 401990* | 08/06/2019 | 103.92 | 20025196 | 08/02/2019 | 320.77 | 20027262* | 08/16/2019 | 485.68 |
| 401991 | 08/02/2019 | 447.50 | 20025197 | 08/26/2019 | 150.72 | 20027263 | 08/16/2019 | 584.20 |
| 401992 | 08/14/2019 | 361.22 | 20025198 | 08/02/2019 | 429.33 | 20027264 | 08/16/2019 | 628.56 |
| 401994* | 08/02/2019 | 50.00 | 20025199 | 08/02/2019 | 415.72 | 20027265 | 08/27/2019 | 458.07 |
| 401995 | 08/01/2019 | 244.52 | 20025200 | 08/02/2019 | 462.10 | 20027266 | 08/16/2019 | 501.37 |
| 401997* | 08/08/2019 | 548.33 | 20025201 | 08/20/2019 | 249.63 | 20027267 | 08/16/2019 | 484.60 |
| 401998 | 08/01/2019 | 10,253.34 | 20025202 | 08/02/2019 | 414.30 | 20027268 | 08/16/2019 | 509.67 |
| 401999 | 08/01/2019 | 589.99 | 20025203 | 08/02/2019 | 478.25 | 20027269 | 08/26/2019 | 542.15 |
| 402000 | 08/08/2019 | 164.97 | 20025204 | 08/02/2019 | 261.63 | 20027270 | 08/27/2019 | 494.59 |
| 402001 | 08/01/2019 | 438.09 | 20025205 | 08/02/2019 | 704.39 | 20027271 | 08/16/2019 | 330.96 |
| 402002 | 08/01/2019 | 26,460.67 | 20025206 | 08/06/2019 | 286.28 | 20027272 | 08/27/2019 | 400.48 |
| 402003 | 08/02/2019 | 416.86 | 20025207 | 08/06/2019 | 279.03 | 20027273 | 08/16/2019 | 387.20 |
| 402004 | 08/05/2019 | 60.00 | 20025208 | 08/02/2019 | 491.08 | 20027274 | 08/16/2019 | 501.32 |
| 402005 | 08/06/2019 | 476.00 | 20025209 | 08/05/2019 | 710.76 | 20027275 | 08/16/2019 | 559.51 |
| 402006 | 08/02/2019 | 117.84 | 20025210 | 08/02/2019 | 831.55 | 20027276 | 08/26/2019 | 468.25 |
| 402007 | 08/02/2019 | 4,788.50 | 20025211 | 08/02/2019 | 696.55 | 20027277 | 08/28/2019 | 1,043.92 |
| 402008 | 08/09/2019 | 13.87 | 20025212 | 08/05/2019 | 613.21 | 20027278 | 08/16/2019 | 517.73 |
| 402009 | 08/27/2019 | 75.00 | 20025213 | 08/05/2019 | 476.94 | 20027279 | 08/16/2019 | 420.50 |
| 402010 | 08/07/2019 | 153.00 | 20025214 | 08/02/2019 | 590.47 | 20027280 | 08/16/2019 | 243.71 |
| 402011 | 08/07/2019 | 721.85 | 20025215 | 08/06/2019 | 528.89 | 20027281 | 08/26/2019 | 541.33 |
| 402012 | 08/13/2019 | 762.00 | 20025216 | 08/06/2019 | 496.36 | 20027282 | 08/19/2019 | 371.28 |
| 402013 | 08/09/2019 | 292.79 | 20025217 | 08/06/2019 | 337.06 | 20027283 | 08/16/2019 | 81.88 |
| 402014 | 08/09/2019 | 128.89 | 20025218 | 08/02/2019 | 356.76 | 20027284 | 08/30/2019 | 465.44 |
| 402015 | 08/08/2019 | 632.92 | 20025219 | 08/06/2019 | 352.98 | 20027285 | 08/19/2019 | 550.01 |
| 402016 | 08/09/2019 | 1,341.50 | 20025220 | 08/05/2019 | 448.61 | 20027286 | 08/19/2019 | 547.26 |
| 402017 | 08/12/2019 | 1,214.50 | 20025221 | 08/02/2019 | 671.79 | 20027287 | 08/21/2019 | 501.48 |
| 402018 | 08/09/2019 | 651.32 | 20025222 | 08/02/2019 | 472.80 | 20027288 | 08/16/2019 | 412.18 |
| 402019 | 08/08/2019 | 1,337.33 | 20025223 | 08/02/2019 | 1,179.96 | 20027289 | 08/16/2019 | 342.51 |
| 402020 | 08/19/2019 | 107.00 | 20025224 | 08/02/2019 | 373.61 | 20027291* | 08/19/2019 | 521.18 |
| 402021 | 08/12/2019 | 414.49 | 20025225 | 08/02/2019 | 327.99 | 20027292 | 08/19/2019 | 455.36 |
| 402022 | 08/12/2019 | 358.09 | 20025226 | 08/15/2019 | 431.74 | 20027293 | 08/16/2019 | 488.42 |
| 402023 | 08/09/2019 | 28.72 | 20025227 | 08/06/2019 | 537.05 | 20027294 | 08/16/2019 | 296.23 |
| 402024 | 08/13/2019 | 154.42 | 20025228 | 08/05/2019 | 454.58 | 20027295 | 08/20/2019 | 275.41 |
| 402025 | 08/14/2019 | 1,167.93 | 20025229 | 08/02/2019 | 454.91 | 20027296 | 08/26/2019 | 1,262.52 |
| 402026 | 08/15/2019 | 219.96 | 20025230 | 08/05/2019 | 238.63 | 20027298* | 08/19/2019 | 451.97 |
| 402027 | 08/20/2019 | 103.92 | 20025231 | 08/29/2019 | 481.62 | 20027299 | 08/20/2019 | 338.94 |
| 402028 | 08/26/2019 | 28.94 | 20025232 | 08/05/2019 | 382.60 | 20027300 | 08/16/2019 | 492.91 |
| 402029 | 08/19/2019 | 153.93 | 20025233 | 08/02/2019 | 365.25 | 20027301 | 08/16/2019 | 561.34 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402030 | 08/26/2019 | 147.00 | 20025234 | 08/05/2019 | 450.14 | 20027302 | 08/16/2019 | 477.09 |
| 402031 | 08/16/2019 | 324.35 | 20025235 | 08/02/2019 | 366.45 | 20027303 | 08/27/2019 | 513.30 |
| 402032 | 08/14/2019 | 119.76 | 20025236 | 08/02/2019 | 361.38 | 20027304 | 08/26/2019 | 459.95 |
| 402033 | 08/21/2019 | 548.33 | 20025237 | 08/05/2019 | 314.98 | 20027305 | 08/16/2019 | 495.02 |
| 402034 | 08/16/2019 | 434.11 | 20025238 | 08/05/2019 | 385.27 | 20027307* | 08/16/2019 | 687.16 |
| 402035 | 08/16/2019 | 244.79 | 20025239 | 08/09/2019 | 241.03 | 20027308 | 08/16/2019 | 489.84 |
| 402036 | 08/19/2019 | 579.20 | 20025240 | 08/02/2019 | 291.32 | 20027309 | 08/16/2019 | 495.84 |
| 402037 | 08/16/2019 | 64.96 | 20025241 | 08/02/2019 | 433.47 | 20027310 | 08/30/2019 | 156.88 |
| 402038 | 08/26/2019 | 197.95 | 20025242 | 08/05/2019 | 316.21 | 20027311 | 08/20/2019 | 611.98 |
| 402039 | 08/20/2019 | 184.06 | 20025243 | 08/05/2019 | 493.31 | 20027312 | 08/20/2019 | 611.98 |
| 402040 | 08/26/2019 | 476.00 | 20025244 | 08/02/2019 | 355.37 | 20027313 | 08/19/2019 | 595.90 |
| 402041 | 08/22/2019 | 706.66 | 20025245 | 08/07/2019 | 372.94 | 20027314 | 08/16/2019 | 566.05 |
| 402042 | 08/21/2019 | 244.12 | 20025246 | 08/05/2019 | 450.38 | 20027315 | 08/16/2019 | 509.91 |
| 402043 | 08/26/2019 | 97.50 | 20025247 | 08/05/2019 | 332.44 | 20027316 | 08/16/2019 | 509.91 |
| 402045* | 08/28/2019 | 14.93 | 20025248 | 08/02/2019 | 443.20 | 20027317 | 08/22/2019 | 632.66 |
| 402046 | 08/26/2019 | 200.00 | 20025249 | 08/02/2019 | 397.31 | 20027318 | 08/16/2019 | 486.99 |
| 402047 | 08/26/2019 | 153.93 | 20025250 | 08/02/2019 | 424.90 | 20027319 | 08/19/2019 | 449.19 |
| 402049* | 08/30/2019 | 651.32 | 20025251 | 08/05/2019 | 424.29 | 20027320 | 08/16/2019 | 588.25 |
| 402050 | 08/19/2019 | 71.19 | 20025252 | 08/26/2019 | 397.39 | 20027321 | 08/19/2019 | 172.94 |
| 2002548* | 08/29/2019 | 112.73 | 20025254* | 08/09/2019 | 979.13 | 20027322 | 08/19/2019 | 533.51 |
| 10351213* | 08/27/2019 | 50.00 | 20025255 | 08/02/2019 | 418.09 | 20027323 | 08/15/2019 | 491.06 |
| 10352573* | 08/19/2019 | 250.00 | 20025256 | 08/02/2019 | 454.83 | 20027324 | 08/16/2019 | 478.82 |
| 10352748* | 08/28/2019 | 15.00 | 20025257 | 08/07/2019 | 431.60 | 20027325 | 08/16/2019 | 265.14 |
| 10352937* | 08/01/2019 | 490.00 | 20025258 | 08/26/2019 | 444.18 | 20027326 | 08/19/2019 | 396.78 |
| 10353119* | 08/08/2019 | 1,100.00 | 20025259 | 08/02/2019 | 402.39 | 20027328* | 08/30/2019 | 398.10 |
| 10353141* | 08/02/2019 | 16.53 | 20025260 | 08/05/2019 | 386.35 | 20027329 | 08/19/2019 | 313.77 |
| 10353153* | 08/09/2019 | 912.50 | 20025261 | 08/02/2019 | 402.40 | 20027330 | 08/16/2019 | 414.63 |
| 10353171* | 08/01/2019 | 13.05 | 20025262 | 08/09/2019 | 469.81 | 20027331 | 08/16/2019 | 451.22 |
| 10353173* | 08/02/2019 | 65.00 | 20025263 | 08/02/2019 | 488.70 | 20027333* | 08/16/2019 | 577.02 |
| 10353177* | 08/30/2019 | 10.00 | 20025264 | 08/02/2019 | 480.84 | 20027334 | 08/16/2019 | 397.05 |
| 10353186* | 08/07/2019 | 74.05 | 20025265 | 08/06/2019 | 576.26 | 20027335 | 08/19/2019 | 708.90 |
| 10353188* | 08/16/2019 | 24.65 | 20025266 | 08/02/2019 | 397.82 | 20027336 | 08/19/2019 | 360.92 |
| 10353191* | 08/06/2019 | 10.00 | 20025267 | 08/22/2019 | 481.62 | 20027337 | 08/19/2019 | 317.40 |
| 10353196* | 08/09/2019 | 25.00 | 20025268 | 08/02/2019 | 429.62 | 20027338 | 08/16/2019 | 506.27 |
| 10353240* | 08/09/2019 | 64.93 | 20025269 | 08/02/2019 | 405.27 | 20027339 | 08/19/2019 | 167.98 |
| 10353331* | 08/06/2019 | 492.70 | 20025270 | 08/02/2019 | 374.33 | 20027340 | 08/16/2019 | 404.47 |
| 10353384* | 08/05/2019 | 1,575.00 | 20025271 | 08/26/2019 | 500.06 | 20027341 | 08/19/2019 | 325.54 |
| 10353402* | 08/07/2019 | 10.00 | 20025272 | 08/05/2019 | 395.42 | 20027342 | 08/16/2019 | 131.10 |
| 10353460* | 08/02/2019 | 80.00 | 20025273 | 08/27/2019 | 441.32 | 20027343 | 08/16/2019 | 386.90 |
| 10353509* | 08/02/2019 | 64.99 | 20025274 | 08/19/2019 | 436.69 | 20027344 | 08/19/2019 | 499.00 |
| 10353513* | 08/09/2019 | 131.04 | 20025275 | 08/02/2019 | 287.32 | 20027345 | 08/16/2019 | 453.50 |
| 10353523* | 08/05/2019 | 15,047.03 | 20025277* | 08/26/2019 | 314.19 | 20027346 | 08/15/2019 | 436.74 |
| 10353580* | 08/19/2019 | 89.08 | 20025278 | 08/13/2019 | 286.86 | 20027347 | 08/19/2019 | 383.77 |
| 10353593* | 08/02/2019 | 44.76 | 20025279 | 08/06/2019 | 467.32 | 20027348 | 08/19/2019 | 655.44 |
| 10353594 | 08/06/2019 | 10.00 | 20025280 | 08/02/2019 | 294.19 | 20027349 | 08/16/2019 | 281.04 |
| 10353595 | 08/05/2019 | 22.50 | 20025282* | 08/02/2019 | 570.08 | 20027350 | 08/26/2019 | 281.65 |
| 10353596 | 08/01/2019 | 34.98 | 20025283 | 08/02/2019 | 436.73 | 20027351 | 08/19/2019 | 93.20 |
| 10353599* | 08/05/2019 | 22.50 | 20025284 | 08/02/2019 | 419.04 | 20027352 | 08/19/2019 | 409.06 |
| 10353602* | 08/12/2019 | 22.50 | 20025285 | 08/05/2019 | 406.74 | 20027353 | 08/16/2019 | 386.34 |
| 10353605* | 08/02/2019 | 55.99 | 20025286 | 08/06/2019 | 498.79 | 20027354 | 08/19/2019 | 358.40 |
| 10353606 | 08/02/2019 | 20.00 | 20025287 | 08/02/2019 | 237.81 | 20027355 | 08/26/2019 | 302.06 |
| 10353612* | 08/16/2019 | 69.98 | 20025288 | 08/02/2019 | 422.44 | 20027356 | 08/16/2019 | 475.81 |
| 10353620* | 08/15/2019 | 65.98 | 20025289 | 08/02/2019 | 485.70 | 20027357 | 08/15/2019 | 465.49 |
| 10353626* | 08/28/2019 | 15.00 | 20025290 | 08/02/2019 | 394.33 | 20027358 | 08/26/2019 | 285.90 |
| 10353627 | 08/08/2019 | 22.50 | 20025291 | 08/06/2019 | 352.73 | 20027359 | 08/16/2019 | 308.80 |
| 10353629* | 08/01/2019 | 316.25 | 20025292 | 08/29/2019 | 336.80 | 20027360 | 08/19/2019 | 561.51 |
| 10353634* | 08/12/2019 | 277.68 | 20025293 | 08/02/2019 | 477.98 | 20027361 | 08/19/2019 | 753.89 |
| 10353635 | 08/01/2019 | 49.55 | 20025294 | 08/02/2019 | 548.43 | 20027362 | 08/16/2019 | 325.27 |
| 10353638* | 08/01/2019 | 69,820.34 | 20025295 | 08/02/2019 | 355.74 | 20027363 | 08/20/2019 | 264.20 |
| 10353639 | 08/09/2019 | 150.00 | 20025296 | 08/06/2019 | 476.65 | 20027364 | 08/16/2019 | 456.05 |
| 10353640 | 08/02/2019 | 35,459.50 | 20025297 | 08/02/2019 | 746.60 | 20027365 | 08/20/2019 | 378.48 |
| 10353641 | 08/01/2019 | 413.20 | 20025298 | 08/02/2019 | 454.07 | 20027366 | 08/16/2019 | 301.63 |
| 10353642 | 08/02/2019 | 3,449.13 | 20025299 | 08/05/2019 | 414.00 | 20027367 | 08/26/2019 | 336.12 |
| 10353643 | 08/06/2019 | 208.74 | 20025300 | 08/29/2019 | 299.23 | 20027368 | 08/16/2019 | 437.71 |
| 10353645* | 08/07/2019 | 1,590.80 | 20025302* | 08/06/2019 | 526.47 | 20027369 | 08/20/2019 | 399.32 |
| 10353649* | 08/26/2019 | 774.24 | 20025304* | 08/16/2019 | 410.93 | 20027370 | 08/16/2019 | 301.73 |
| 10353651* | 08/19/2019 | 209.23 | 20025305 | 08/05/2019 | 386.05 | 20027371 | 08/19/2019 | 630.88 |
| 10353652 | 08/15/2019 | 2,464.98 | 20025306 | 08/02/2019 | 519.50 | 20027372 | 08/16/2019 | 335.24 |
| 10353658* | 08/01/2019 | 191.25 | 20025307 | 08/19/2019 | 251.49 | 20027373 | 08/16/2019 | 398.62 |
| 10353662* | 08/07/2019 | 2,250.00 | 20025308 | 08/05/2019 | 772.49 | 20027374 | 08/29/2019 | 287.43 |
| 10353663 | 08/01/2019 | 299.11 | 20025309 | 08/02/2019 | 454.91 | 20027375 | 08/19/2019 | 198.10 |
| 10353669* | 08/08/2019 | 94.08 | 20025310 | 08/05/2019 | 603.91 | 20027376 | 08/19/2019 | 356.35 |
| 10353670 | 08/09/2019 | 10,750.00 | 20025311 | 08/02/2019 | 450.13 | 20027377 | 08/20/2019 | 409.05 |
| 10353672* | 08/12/2019 | 2,500.00 | 20025312 | 08/02/2019 | 630.61 | 20027378 | 08/16/2019 | 467.18 |
| 10353683* | 08/02/2019 | 5,715.30 | 20025313 | 08/07/2019 | 439.40 | 20027379 | 08/20/2019 | 477.47 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10353691 * | 08/27/2019 | 3,678.83 | 20025314 | 08/19/2019 | 439.95 | 20027380 | 08/26/2019 | 447.98 |
| 10353695 * | 08/08/2019 | 4,055.19 | 20025315 | 08/02/2019 | 447.39 | 20027381 | 08/19/2019 | 267.14 |
| 10353699 * | 08/02/2019 | 42,494.35 | 20025316 | 08/02/2019 | 581.55 | 20027382 | 08/16/2019 | 425.27 |
| 10353702 * | 08/05/2019 | 10,089.31 | 20025317 | 08/07/2019 | 253.42 | 20027383 | 08/26/2019 | 272.34 |
| 10353708 * | 08/02/2019 | 4,411.64 | 20025318 | 08/02/2019 | 776.42 | 20027384 | 08/30/2019 | 422.47 |
| 10353709 | 08/02/2019 | 9,119.61 | 20025319 | 08/02/2019 | 452.09 | 20027385 | 08/16/2019 | 345.20 |
| 10353716 * | 08/05/2019 | 180.00 | 20025320 | 08/02/2019 | 353.13 | 20027386 | 08/16/2019 | 284.99 |
| 10353718 * | 08/01/2019 | 227.50 | 20025321 | 08/02/2019 | 369.20 | 20027387 | 08/16/2019 | 422.48 |
| 10353719 | 08/05/2019 | 12,261.07 | 20025322 | 08/16/2019 | 466.92 | 20027388 | 08/16/2019 | 422.46 |
| 10353725 * | 08/02/2019 | 17,381.96 | 20025323 | 08/12/2019 | 223.25 | 20027389 | 08/19/2019 | 345.96 |
| 10353756 * | 08/06/2019 | 350.00 | 20025324 | 08/12/2019 | 194.32 | 20027390 | 08/16/2019 | 285.93 |
| 10353763 * | 08/01/2019 | 385.65 | 20025325 | 08/12/2019 | 118.99 | 20027391 | 08/19/2019 | 370.24 |
| 10353770 * | 08/02/2019 | 6,877.50 | 20025326 | 08/12/2019 | 117.44 | 20027392 | 08/16/2019 | 568.80 |
| 10353771 | 08/05/2019 | 733.79 | 20025327 | 08/12/2019 | 27.75 | 20027393 | 08/19/2019 | 431.22 |
| 10353774 * | 08/02/2019 | 698.62 | 20025328 | 08/12/2019 | 119.89 | 20027394 | 08/19/2019 | 395.90 |
| 10353778 * | 08/05/2019 | 5,714.74 | 20025329 | 08/07/2019 | 116.41 | 20027395 | 08/16/2019 | 377.32 |
| 10353787 * | 08/02/2019 | 105.00 | 20025330 | 08/09/2019 | 112.36 | 20027398 * | 08/16/2019 | 431.85 |
| 10353798 * | 08/05/2019 | 401.96 | 20025331 | 08/07/2019 | 208.93 | 20027399 | 08/26/2019 | 380.38 |
| 10353802 * | 08/08/2019 | 4,849.87 | 20025332 | 08/07/2019 | 119.89 | 20027400 | 08/16/2019 | 301.44 |
| 10353804 * | 08/06/2019 | 141.79 | 20025333 | 08/07/2019 | 96.73 | 20027401 | 08/16/2019 | 320.68 |
| 10353810 * | 08/05/2019 | 47,267.28 | 20025334 | 08/07/2019 | 151.33 | 20027402 | 08/16/2019 | 210.19 |
| 10353818 * | 08/02/2019 | 6,197.50 | 20025335 | 08/06/2019 | 230.00 | 20027403 | 08/16/2019 | 563.90 |
| 10353821 * | 08/05/2019 | 1,913.33 | 20025335 * | 08/06/2019 | 224.76 | 20027404 | 08/20/2019 | 311.32 |
| 10353826 * | 08/06/2019 | 10,005.08 | 20025336 | 08/06/2019 | 96.00 | 20027405 | 08/16/2019 | 420.39 |
| 10353827 | 08/01/2019 | 490.00 | 20025337 | 08/07/2019 | 224.76 | 20027406 | 08/16/2019 | 446.25 |
| 10353830 * | 08/05/2019 | 6,266.00 | 20025338 | 08/07/2019 | 111.11 | 20027407 | 08/19/2019 | 231.62 |
| 10353833 * | 08/09/2019 | 22.50 | 20025339 | 08/07/2019 | 125.82 | 20027408 | 08/16/2019 | 666.39 |
| 10353834 | 08/05/2019 | 2,826.95 | 20025340 | 08/06/2019 | 110.84 | 20027409 | 08/26/2019 | 217.26 |
| 10353835 | 08/07/2019 | 126,673.65 | 20025341 | 08/07/2019 | 65.00 | 20027410 | 08/19/2019 | 256.66 |
| 10353836 | 08/01/2019 | 547.44 | 20025342 | 08/07/2019 | 168.49 | 20027411 | 08/16/2019 | 436.75 |
| 10353838 * | 08/02/2019 | 22.50 | 20025343 | 08/09/2019 | 56.44 | 20027412 | 08/16/2019 | 595.38 |
| 10353842 * | 08/09/2019 | 22.50 | 20025344 | 08/05/2019 | 118.11 | 20027413 | 08/16/2019 | 672.75 |
| 10353848 * | 08/02/2019 | 2,319.50 | 20025345 | 08/26/2019 | 115.05 | 20027414 | 08/16/2019 | 793.88 |
| 10353850 * | 08/22/2019 | 22.50 | 20025346 | 08/01/2019 | 118.20 | 20027415 | 08/16/2019 | 669.84 |
| 10353851 | 08/02/2019 | 69.99 | 20025347 | 08/06/2019 | 200.08 | 20027416 | 08/19/2019 | 411.67 |
| 10353853 * | 08/12/2019 | 22.50 | 20025348 | 08/30/2019 | 112.73 | 20027417 | 08/19/2019 | 449.93 |
| 10353854 | 08/09/2019 | 62.39 | 20025349 | 08/16/2019 | 454.82 | 20027418 | 08/16/2019 | 741.26 |
| 10353857 * | 08/02/2019 | 69.00 | 20025350 | 08/06/2019 | 3,366.33 | 20027419 | 08/19/2019 | 488.49 |
| 10353860 * | 08/05/2019 | 22.50 | 20025351 | 08/08/2019 | 600.00 | 20027420 | 08/19/2019 | 437.60 |
| 10353861 | 08/02/2019 | 45.00 | 20025352 | 08/05/2019 | 352.07 | 20027421 | 08/19/2019 | 419.43 |
| 10353862 | 08/12/2019 | 22.50 | 20025353 | 08/09/2019 | 491.79 | 20027422 | 08/19/2019 | 326.76 |
| 10353863 | 08/05/2019 | 22.50 | 20025354 | 08/19/2019 | 1,408.37 | 20027423 | 08/21/2019 | 238.93 |
| 10353864 | 08/02/2019 | 22.50 | 20025355 | 08/16/2019 | 1,089.29 | 20027424 | 08/16/2019 | 307.61 |
| 10353866 * | 08/02/2019 | 9.86 | 20025356 | 08/09/2019 | 1,296.77 | 20027425 | 08/19/2019 | 596.87 |
| 10353867 | 08/09/2019 | 22.50 | 20025357 | 08/09/2019 | 937.14 | 20027426 | 08/16/2019 | 446.80 |
| 10353868 | 08/05/2019 | 16,625.00 | 20025358 | 08/09/2019 | 1,432.14 | 20027427 | 08/16/2019 | 1,112.95 |
| 10353870 * | 08/01/2019 | 1,620.01 | 20025359 | 08/13/2019 | 1,633.87 | 20027428 | 08/16/2019 | 352.19 |
| 10353872 * | 08/08/2019 | 12,654.34 | 20025360 | 08/09/2019 | 1,236.58 | 20027429 | 08/16/2019 | 288.48 |
| 10353873 | 08/05/2019 | 12,000.00 | 20025361 | 08/12/2019 | 1,146.23 | 20027432 * | 08/20/2019 | 713.64 |
| 10353874 | 08/02/2019 | 350.73 | 20025362 | 08/27/2019 | 1,643.24 | 20027433 | 08/19/2019 | 434.10 |
| 10353875 | 08/02/2019 | 40.00 | 20025363 | 08/09/2019 | 1,079.45 | 20027434 | 08/16/2019 | 419.07 |
| 10353876 | 08/05/2019 | 4,474.27 | 20025364 | 08/29/2019 | 502.80 | 20027435 | 08/19/2019 | 484.26 |
| 10353877 | 08/14/2019 | 107.57 | 20025365 | 08/12/2019 | 504.88 | 20027436 | 08/29/2019 | 438.63 |
| 10353878 | 08/06/2019 | 243.60 | 20025366 | 08/09/2019 | 469.90 | 20027437 | 08/16/2019 | 352.78 |
| 10353879 | 08/06/2019 | 7,901.69 | 20025367 | 08/09/2019 | 312.51 | 20027438 | 08/16/2019 | 325.25 |
| 10353880 | 08/02/2019 | 84.02 | 20025368 | 08/19/2019 | 619.46 | 20027439 | 08/26/2019 | 264.65 |
| 10353881 | 08/08/2019 | 863.92 | 20025369 | 08/09/2019 | 450.96 | 20027441 * | 08/26/2019 | 267.00 |
| 10353882 | 08/07/2019 | 2,697.33 | 20025370 | 08/12/2019 | 507.97 | 20027442 | 08/19/2019 | 393.10 |
| 10353883 | 08/05/2019 | 1,491.41 | 20025371 | 08/09/2019 | 526.05 | 20027443 | 08/16/2019 | 323.60 |
| 10353884 | 08/02/2019 | 457.94 | 20025372 | 08/27/2019 | 523.39 | 20027444 | 08/19/2019 | 209.55 |
| 10353885 | 08/05/2019 | 496.29 | 20025373 | 08/13/2019 | 467.55 | 20027445 | 08/26/2019 | 261.32 |
| 10353886 | 08/12/2019 | 14,764.59 | 20025374 | 08/21/2019 | 542.67 | 20027446 | 08/19/2019 | 397.48 |
| 10353887 | 08/06/2019 | 13,754.10 | 20025375 | 08/09/2019 | 459.63 | 20027447 | 08/16/2019 | 424.22 |
| 10353888 | 08/05/2019 | 50,240.09 | 20025376 | 08/15/2019 | 283.84 | 20027448 | 08/19/2019 | 457.79 |
| 10353889 | 08/05/2019 | 11,731.85 | 20025377 | 08/09/2019 | 507.29 | 20027449 | 08/16/2019 | 325.27 |
| 10353890 | 08/09/2019 | 2,972.17 | 20025378 | 08/09/2019 | 679.47 | 20027450 | 08/27/2019 | 345.89 |
| 10353891 | 08/14/2019 | 5,244.84 | 20025379 | 08/09/2019 | 199.24 | 20027451 | 08/20/2019 | 141.84 |
| 10353892 | 08/05/2019 | 71.71 | 20025380 | 08/13/2019 | 321.36 | 20027452 | 08/16/2019 | 397.27 |
| 10353893 | 08/08/2019 | 4,621.31 | 20025381 | 08/09/2019 | 520.83 | 20027453 | 08/19/2019 | 284.40 |
| 10353894 | 08/06/2019 | 10.26 | 20025382 | 08/09/2019 | 497.90 | 20027454 | 08/16/2019 | 367.31 |
| 10353898 * | 08/06/2019 | 136,778.72 | 20025383 | 08/09/2019 | 861.12 | 20027455 | 08/19/2019 | 424.90 |
| 10353899 | 08/06/2019 | 17,855.20 | 20025384 | 08/14/2019 | 444.37 | 20027456 | 08/16/2019 | 394.20 |
| 10353900 | 08/05/2019 | 2,433.92 | 20025385 | 08/12/2019 | 327.01 | 20027457 | 08/26/2019 | 367.39 |
| 10353901 | 08/06/2019 | 52,000.00 | 20025386 | 08/28/2019 | 390.25 | 20027458 | 08/28/2019 | 395.88 |
| 10353902 | 08/05/2019 | 1,256.80 | 20025387 | 08/13/2019 | 199.64 | 20027459 | 08/16/2019 | 779.50 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10353903 | 08/05/2019 | 13,641.06 | 20025388 | 08/13/2019 | 627.61 | 20027460 | 08/16/2019 | 381.96 |
| 10353904 | 08/06/2019 | 11,707.45 | 20025389 | 08/09/2019 | 712.02 | 20027461 | 08/26/2019 | 434.53 |
| 10353905 | 08/05/2019 | 1,492.77 | 20025391* | 08/13/2019 | 307.39 | 20027462 | 08/16/2019 | 415.00 |
| 10353906 | 08/05/2019 | 736.75 | 20025392 | 08/09/2019 | 392.38 | 20027463 | 08/26/2019 | 182.87 |
| 10353908* | 08/07/2019 | 94,619.27 | 20025393 | 08/09/2019 | 393.70 | 20027464 | 08/16/2019 | 374.36 |
| 10353909 | 08/07/2019 | 1,362.44 | 20025394 | 08/09/2019 | 359.32 | 20027465 | 08/26/2019 | 358.31 |
| 10353910 | 08/06/2019 | 55,088.56 | 20025395 | 08/09/2019 | 714.45 | 20027466 | 08/16/2019 | 270.99 |
| 10353911 | 08/05/2019 | 696.10 | 20025396 | 08/15/2019 | 391.57 | 20027467 | 08/16/2019 | 436.27 |
| 10353912 | 08/05/2019 | 10,340.26 | 20025397 | 08/13/2019 | 555.17 | 20027468 | 08/16/2019 | 458.70 |
| 10353913 | 08/09/2019 | 4,760.00 | 20025398 | 08/09/2019 | 454.86 | 20027469 | 08/28/2019 | 342.34 |
| 10353914 | 08/08/2019 | 515.35 | 20025399 | 08/09/2019 | 511.57 | 20027470 | 08/16/2019 | 469.69 |
| 10353915 | 08/05/2019 | 3,223.09 | 20025400 | 08/09/2019 | 503.56 | 20027471 | 08/19/2019 | 334.71 |
| 10353916 | 08/06/2019 | 4,165.00 | 20025401 | 08/09/2019 | 577.12 | 20027472 | 08/27/2019 | 445.63 |
| 10353917 | 08/05/2019 | 2,369.02 | 20025402 | 08/20/2019 | 550.63 | 20027473 | 08/16/2019 | 687.65 |
| 10353918 | 08/06/2019 | 2,632.63 | 20025403 | 08/09/2019 | 686.92 | 20027474 | 08/19/2019 | 375.26 |
| 10353919 | 08/05/2019 | 1,743.00 | 20025404 | 08/12/2019 | 415.99 | 20027475 | 08/16/2019 | 344.64 |
| 10353920 | 08/06/2019 | 1,000.00 | 20025405 | 08/12/2019 | 416.02 | 20027477* | 08/16/2019 | 358.60 |
| 10353921 | 08/06/2019 | 38,644.75 | 20025406 | 08/09/2019 | 829.37 | 20027478 | 08/27/2019 | 411.32 |
| 10353923* | 08/07/2019 | 82,910.17 | 20025407 | 08/26/2019 | 490.29 | 20027479 | 08/26/2019 | 406.69 |
| 10353924 | 08/06/2019 | 4,746.77 | 20025408 | 08/12/2019 | 540.62 | 20027480 | 08/16/2019 | 285.94 |
| 10353925 | 08/07/2019 | 1,465.95 | 20025409 | 08/09/2019 | 583.32 | 20027482* | 08/16/2019 | 284.20 |
| 10353927* | 08/05/2019 | 19,856.35 | 20025410 | 08/09/2019 | 433.16 | 20027483 | 08/30/2019 | 389.03 |
| 10353928 | 08/09/2019 | 5,995.00 | 20025411 | 08/12/2019 | 560.73 | 20027484 | 08/19/2019 | 435.99 |
| 10353929 | 08/06/2019 | 116.94 | 20025412 | 08/26/2019 | 397.85 | 20027485 | 08/19/2019 | 264.19 |
| 10353930 | 08/05/2019 | 5,880.80 | 20025413 | 08/09/2019 | 1,085.09 | 20027487* | 08/16/2019 | 531.18 |
| 10353931 | 08/06/2019 | 2,650.00 | 20025414 | 08/09/2019 | 596.19 | 20027488 | 08/16/2019 | 406.73 |
| 10353932 | 08/15/2019 | 297,560.00 | 20025415 | 08/12/2019 | 542.67 | 20027489 | 08/16/2019 | 389.04 |
| 10353933 | 08/06/2019 | 236.50 | 20025416 | 08/16/2019 | 526.14 | 20027490 | 08/20/2019 | 370.90 |
| 10353934 | 08/05/2019 | 28,775.80 | 20025417 | 08/13/2019 | 516.24 | 20027491 | 08/19/2019 | 468.80 |
| 10353935 | 08/09/2019 | 1,011.04 | 20025419* | 08/16/2019 | 531.99 | 20027492 | 08/16/2019 | 339.19 |
| 10353937* | 08/06/2019 | 4,332.27 | 20025420 | 08/08/2019 | 392.19 | 20027493 | 08/16/2019 | 426.14 |
| 10353938 | 08/05/2019 | 29,816.32 | 20025421 | 08/09/2019 | 622.06 | 20027494 | 08/19/2019 | 321.52 |
| 10353939 | 08/08/2019 | 4,697.55 | 20025422 | 08/09/2019 | 467.73 | 20027495 | 08/16/2019 | 365.43 |
| 10353940 | 08/05/2019 | 9,567.20 | 20025423 | 08/09/2019 | 266.70 | 20027497* | 08/29/2019 | 307.44 |
| 10353942* | 08/06/2019 | 96,832.02 | 20025424 | 08/09/2019 | 337.20 | 20027498 | 08/16/2019 | 447.98 |
| 10353943 | 08/05/2019 | 26,153.49 | 20025425 | 08/19/2019 | 337.41 | 20027499 | 08/16/2019 | 530.19 |
| 10353944 | 08/05/2019 | 52,143.59 | 20025426 | 08/09/2019 | 455.78 | 20027500 | 08/20/2019 | 452.60 |
| 10353945 | 08/06/2019 | 780.44 | 20025427 | 08/09/2019 | 805.66 | 20027501 | 08/19/2019 | 673.66 |
| 10353946 | 08/06/2019 | 17,344.32 | 20025428 | 08/09/2019 | 427.64 | 20027502 | 08/16/2019 | 272.98 |
| 10353947 | 08/09/2019 | 540.15 | 20025429 | 08/09/2019 | 611.70 | 20027503 | 08/16/2019 | 382.00 |
| 10353948 | 08/06/2019 | 1,350.00 | 20025430 | 08/09/2019 | 430.22 | 20027504 | 08/29/2019 | 269.27 |
| 10353949 | 08/05/2019 | 5,654.00 | 20025431 | 08/09/2019 | 346.00 | 20027506* | 08/19/2019 | 416.01 |
| 10353950 | 08/05/2019 | 9,996.00 | 20025432 | 08/12/2019 | 428.70 | 20027507 | 08/16/2019 | 387.74 |
| 10353951 | 08/05/2019 | 24,900.00 | 20025433 | 08/13/2019 | 292.61 | 20027508 | 08/16/2019 | 494.15 |
| 10353952 | 08/07/2019 | 9,540.15 | 20025434 | 08/13/2019 | 426.74 | 20027509 | 08/16/2019 | 476.24 |
| 10353953 | 08/06/2019 | 445.07 | 20025435 | 08/09/2019 | 634.81 | 20027510 | 08/19/2019 | 28.91 |
| 10353954 | 08/06/2019 | 3,350.00 | 20025436 | 08/09/2019 | 663.53 | 20027511 | 08/16/2019 | 735.02 |
| 10353955 | 08/06/2019 | 5,310.16 | 20025437 | 08/12/2019 | 513.88 | 20027512 | 08/16/2019 | 424.90 |
| 10353956 | 08/05/2019 | 2,647.04 | 20025438 | 08/09/2019 | 422.95 | 20027513 | 08/19/2019 | 565.94 |
| 10353957 | 08/06/2019 | 3,183.96 | 20025439 | 08/12/2019 | 629.38 | 20027514 | 08/26/2019 | 414.20 |
| 10353958 | 08/16/2019 | 2,130.00 | 20025440 | 08/09/2019 | 400.30 | 20027515 | 08/16/2019 | 522.73 |
| 10353959 | 08/07/2019 | 6,790.80 | 20025441 | 08/14/2019 | 505.40 | 20027516 | 08/21/2019 | 413.07 |
| 10353960 | 08/07/2019 | 2,156.14 | 20025442 | 08/09/2019 | 231.27 | 20027517 | 08/28/2019 | 277.92 |
| 10353961 | 08/06/2019 | 5,780.60 | 20025443 | 08/12/2019 | 502.10 | 20027518 | 08/20/2019 | 417.39 |
| 10353962 | 08/05/2019 | 1,632.90 | 20025444 | 08/09/2019 | 577.78 | 20027519 | 08/19/2019 | 561.52 |
| 10353963 | 08/05/2019 | 4,050.00 | 20025445 | 08/14/2019 | 525.07 | 20027520 | 08/30/2019 | 380.29 |
| 10353964 | 08/06/2019 | 1,250.00 | 20025446 | 08/09/2019 | 665.68 | 20027521 | 08/19/2019 | 569.00 |
| 10353965 | 08/06/2019 | 7,092.34 | 20025447 | 08/09/2019 | 422.76 | 20027522 | 08/16/2019 | 418.47 |
| 10353966 | 08/05/2019 | 42,018.82 | 20025448 | 08/09/2019 | 485.46 | 20027523 | 08/16/2019 | 64.47 |
| 10353967 | 08/05/2019 | 971.50 | 20025449 | 08/16/2019 | 508.39 | 20027524 | 08/26/2019 | 243.98 |
| 10353968 | 08/05/2019 | 875.00 | 20025450 | 08/09/2019 | 520.37 | 20027525 | 08/30/2019 | 443.04 |
| 10353969 | 08/06/2019 | 4,690.76 | 20025451 | 08/19/2019 | 508.59 | 20027526 | 08/26/2019 | 83.34 |
| 10353970 | 08/08/2019 | 11.60 | 20025452 | 08/09/2019 | 284.68 | 20027527 | 08/26/2019 | 67.48 |
| 10353971 | 08/06/2019 | 13,603.06 | 20025453 | 08/12/2019 | 464.18 | 20027528 | 08/26/2019 | 114.27 |
| 10353973* | 08/06/2019 | 5,368.40 | 20025454 | 08/09/2019 | 532.62 | 20027529 | 08/26/2019 | 28.08 |
| 10353974 | 08/02/2019 | 188,308.55 | 20025455 | 08/13/2019 | 61.19 | 20027530 | 08/26/2019 | 119.86 |
| 10353975 | 08/06/2019 | 15,000.00 | 20025456 | 08/13/2019 | 561.36 | 20027531 | 08/21/2019 | 152.01 |
| 10353976 | 08/12/2019 | 11,510.40 | 20025457 | 08/09/2019 | 431.42 | 20027532 | 08/20/2019 | 243.46 |
| 10353977 | 08/26/2019 | 7,060.00 | 20025458 | 08/09/2019 | 506.09 | 20027533 | 08/21/2019 | 130.12 |
| 10353978 | 08/15/2019 | 3,995.70 | 20025459 | 08/09/2019 | 493.79 | 20027534 | 08/29/2019 | 230.00 |
| 10353979 | 08/09/2019 | 600.00 | 20025460 | 08/09/2019 | 518.78 | 20027535 | 08/20/2019 | 96.00 |
| 10353980 | 08/06/2019 | 21,753.00 | 20025461 | 08/19/2019 | 509.90 | 20027536 | 08/19/2019 | 133.47 |
| 10353981 | 08/16/2019 | 210.00 | 20025462 | 08/09/2019 | 432.65 | 20027537 | 08/21/2019 | 110.06 |
| 10353982 | 08/09/2019 | 4,614.76 | 20025463 | 08/09/2019 | 567.97 | 20027538 | 08/21/2019 | 139.88 |
| 10353983 | 08/02/2019 | 3,383.64 | 20025464 | 08/13/2019 | 161.03 | 20027539 | 08/21/2019 | 118.61 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| 10353984 | 08/06/2019 | 17,185.92 | 20025465 | 08/14/2019 | 347.91 | 20027540 | 08/20/2019 | 108.81 |
|---|---|---|---|---|---|---|---|---|
| 10353985 | 08/06/2019 | 7,177.58 | 20025466 | 08/09/2019 | 905.66 | 20027541 | 08/21/2019 | 65.00 |
| 10353986 | 08/13/2019 | 15.00 | 20025467 | 08/12/2019 | 365.03 | 20027542 | 08/21/2019 | 134.28 |
| 10353987 | 08/16/2019 | 15.00 | 20025468 | 08/12/2019 | 391.41 | 20027543 | 08/19/2019 | 108.53 |
| 10353988 | 08/08/2019 | 4,153.25 | 20025469 | 08/16/2019 | 505.39 | 20027544 | 08/19/2019 | 680.09 |
| 10353989 | 08/06/2019 | 3,797.72 | 20025470 | 08/09/2019 | 277.73 | 20027545 | 08/15/2019 | 81.55 |
| 10353990 | 08/06/2019 | 2,275.00 | 20025471 | 08/09/2019 | 498.84 | 20027546 | 08/26/2019 | 40.26 |
| 10353991 | 08/19/2019 | 20.00 | 20025472 | 08/09/2019 | 416.00 | 20027547 | 08/16/2019 | 105.04 |
| 10353992 | 08/19/2019 | 50.00 | 20025473 | 08/09/2019 | 996.36 | 20027548 | 08/19/2019 | 156.88 |
| 10353993 | 08/09/2019 | 15.00 | 20025474 | 08/13/2019 | 610.17 | 20027549 | 08/20/2019 | 125.50 |
| 10353994 | 08/09/2019 | 20.00 | 20025475 | 08/09/2019 | 644.21 | 20027550 | 08/16/2019 | 161.16 |
| 10353995 | 08/09/2019 | 20.00 | 20025476 | 08/09/2019 | 516.71 | 20027551 | 08/16/2019 | 116.16 |
| 10353996 | 08/15/2019 | 8,643.50 | 20025477 | 08/30/2019 | 561.35 | 20027552 | 08/16/2019 | 198.48 |
| 10353997 | 08/26/2019 | 25.00 | 20025478 | 08/12/2019 | 554.14 | 20027553 | 08/26/2019 | 152.14 |
| 10353998 | 08/08/2019 | 3,125.00 | 20025479 | 08/09/2019 | 855.13 | 20027555* | 08/16/2019 | 874.58 |
| 10353999 | 08/22/2019 | 15.00 | 20025480 | 08/28/2019 | 532.75 | 20027556 | 08/29/2019 | 445.02 |
| 10354000 | 08/19/2019 | 10.00 | 20025481 | 08/14/2019 | 269.52 | 20027557 | 08/26/2019 | 504.86 |
| 10354001 | 08/09/2019 | 20.00 | 20025482 | 08/09/2019 | 370.02 | 20027558 | 08/27/2019 | 204.57 |
| 10354002 | 08/26/2019 | 25.00 | 20025483 | 08/14/2019 | 314.80 | 20027559 | 08/28/2019 | 221.82 |
| 10354003 | 08/13/2019 | 10.00 | 20025484 | 08/09/2019 | 367.70 | 20027561* | 08/26/2019 | 455.38 |
| 10354004 | 08/19/2019 | 15.00 | 20025485 | 08/12/2019 | 545.33 | 20027562 | 08/26/2019 | 466.66 |
| 10354006* | 08/09/2019 | 15.00 | 20025486 | 08/16/2019 | 885.16 | 20027563 | 08/26/2019 | 523.59 |
| 10354007 | 08/12/2019 | 10.00 | 20025487 | 08/12/2019 | 567.68 | 20027564 | 08/26/2019 | 534.10 |
| 10354008 | 08/30/2019 | 50.00 | 20025488 | 08/13/2019 | 590.96 | 20027565 | 08/27/2019 | 518.72 |
| 10354010* | 08/06/2019 | 4,721.53 | 20025489 | 08/09/2019 | 476.53 | 20027566 | 08/26/2019 | 476.29 |
| 10354011 | 08/06/2019 | 1,914.44 | 20025490 | 08/09/2019 | 448.86 | 20027567 | 08/27/2019 | 588.67 |
| 10354012 | 08/06/2019 | 500.00 | 20025491 | 08/30/2019 | 516.26 | 20027568 | 08/30/2019 | 446.29 |
| 10354013 | 08/06/2019 | 2,598.00 | 20025492 | 08/09/2019 | 618.17 | 20027569 | 08/29/2019 | 547.75 |
| 10354014 | 08/07/2019 | 1,620.01 | 20025493 | 08/12/2019 | 310.77 | 20027570 | 08/28/2019 | 226.97 |
| 10354015 | 08/27/2019 | 20.00 | 20025494 | 08/09/2019 | 581.88 | 20027571 | 08/26/2019 | 507.29 |
| 10354017* | 08/12/2019 | 25.00 | 20025495 | 08/09/2019 | 340.09 | 20027572 | 08/27/2019 | 679.66 |
| 10354018 | 08/27/2019 | 20.00 | 20025496 | 08/09/2019 | 400.74 | 20027573 | 08/26/2019 | 473.56 |
| 10354019 | 08/09/2019 | 20.00 | 20025497 | 08/09/2019 | 245.20 | 20027574 | 08/26/2019 | 354.34 |
| 10354020 | 08/29/2019 | 10.00 | 20025498 | 08/09/2019 | 457.37 | 20027576* | 08/26/2019 | 781.70 |
| 10354021 | 08/07/2019 | 648.16 | 20025499 | 08/09/2019 | 600.92 | 20027577 | 08/26/2019 | 564.32 |
| 10354022 | 08/08/2019 | 425,056.94 | 20025500 | 08/12/2019 | 467.73 | 20027578 | 08/26/2019 | 229.31 |
| 10354023 | 08/07/2019 | 139.20 | 20025501 | 08/09/2019 | 582.29 | 20027579 | 08/28/2019 | 482.75 |
| 10354024 | 08/09/2019 | 15.08 | 20025502 | 08/09/2019 | 518.35 | 20027581* | 08/26/2019 | 627.61 |
| 10354025 | 08/16/2019 | 2,428.66 | 20025503 | 08/09/2019 | 422.86 | 20027582 | 08/26/2019 | 739.73 |
| 10354026 | 08/12/2019 | 1,031.20 | 20025504 | 08/09/2019 | 1,035.06 | 20027584* | 08/26/2019 | 295.47 |
| 10354027 | 08/07/2019 | 1,052.23 | 20025505 | 08/09/2019 | 798.03 | 20027585 | 08/26/2019 | 463.77 |
| 10354028 | 08/09/2019 | 23.49 | 20025506 | 08/16/2019 | 427.12 | 20027586 | 08/27/2019 | 450.30 |
| 10354029 | 08/13/2019 | 1,138.09 | 20025507 | 08/13/2019 | 489.44 | 20027587 | 08/26/2019 | 501.67 |
| 10354030 | 08/08/2019 | 3,571.68 | 20025508 | 08/09/2019 | 499.64 | 20027588 | 08/26/2019 | 714.45 |
| 10354031 | 08/08/2019 | 168.72 | 20025509 | 08/14/2019 | 614.25 | 20027589 | 08/30/2019 | 718.30 |
| 10354032 | 08/13/2019 | 472.21 | 20025510 | 08/16/2019 | 354.25 | 20027590 | 08/27/2019 | 376.78 |
| 10354033 | 08/07/2019 | 530.42 | 20025511 | 08/13/2019 | 214.42 | 20027591 | 08/26/2019 | 463.59 |
| 10354034 | 08/09/2019 | 74.82 | 20025512 | 08/09/2019 | 354.78 | 20027592 | 08/26/2019 | 428.06 |
| 10354035 | 08/12/2019 | 1,581.59 | 20025513 | 08/22/2019 | 397.16 | 20027593 | 08/26/2019 | 503.56 |
| 10354036 | 08/09/2019 | 45.82 | 20025514 | 08/22/2019 | 390.70 | 20027594 | 08/29/2019 | 429.14 |
| 10354037 | 08/09/2019 | 851.21 | 20025515 | 08/09/2019 | 208.64 | 20027596* | 08/26/2019 | 512.22 |
| 10354038 | 08/12/2019 | 1,454.18 | 20025516 | 08/12/2019 | 582.55 | 20027597 | 08/26/2019 | 846.23 |
| 10354039 | 08/12/2019 | 1,537.57 | 20025517 | 08/12/2019 | 273.30 | 20027598 | 08/27/2019 | 480.78 |
| 10354040 | 08/13/2019 | 496.25 | 20025518 | 08/12/2019 | 397.41 | 20027599 | 08/26/2019 | 546.48 |
| 10354042* | 08/12/2019 | 334,425.95 | 20025519 | 08/12/2019 | 397.69 | 20027600 | 08/26/2019 | 622.06 |
| 10354043 | 08/13/2019 | 900.00 | 20025520 | 08/09/2019 | 622.06 | 20027601 | 08/26/2019 | 528.26 |
| 10354044 | 08/21/2019 | 5,873.59 | 20025521 | 08/12/2019 | 513.04 | 20027602 | 08/26/2019 | 560.74 |
| 10354045 | 08/13/2019 | 1,419.27 | 20025522 | 08/09/2019 | 505.40 | 20027603 | 08/26/2019 | 436.40 |
| 10354046 | 08/12/2019 | 900.15 | 20025523 | 08/09/2019 | 494.83 | 20027604 | 08/26/2019 | 325.52 |
| 10354047 | 08/08/2019 | 174,987.38 | 20025524 | 08/09/2019 | 622.07 | 20027605 | 08/26/2019 | 913.52 |
| 10354048 | 08/12/2019 | 898.15 | 20025525 | 08/09/2019 | 654.96 | 20027606 | 08/27/2019 | 776.58 |
| 10354049 | 08/13/2019 | 712.33 | 20025526 | 08/09/2019 | 443.51 | 20027607 | 08/27/2019 | 588.67 |
| 10354051* | 08/12/2019 | 40,057.29 | 20025527 | 08/09/2019 | 504.86 | 20027608 | 08/30/2019 | 571.60 |
| 10354052 | 08/09/2019 | 3,448.00 | 20025528 | 08/13/2019 | 567.47 | 20027609 | 08/26/2019 | 516.26 |
| 10354053 | 08/12/2019 | 7,675.99 | 20025529 | 08/14/2019 | 284.40 | 20027610 | 08/26/2019 | 248.39 |
| 10354054 | 08/12/2019 | 48.65 | 20025530 | 08/09/2019 | 799.92 | 20027612* | 08/26/2019 | 627.60 |
| 10354055 | 08/09/2019 | 2,273.55 | 20025531 | 08/09/2019 | 583.15 | 20027613 | 08/26/2019 | 425.40 |
| 10354056 | 08/09/2019 | 1,240.31 | 20025532 | 08/13/2019 | 652.53 | 20027614 | 08/26/2019 | 441.44 |
| 10354057 | 08/12/2019 | 25,138.79 | 20025533 | 08/12/2019 | 545.33 | 20027615 | 08/26/2019 | 124.13 |
| 10354058 | 08/12/2019 | 8,176.90 | 20025534 | 08/09/2019 | 861.34 | 20027616 | 08/26/2019 | 375.24 |
| 10354059 | 08/09/2019 | 412.36 | 20025535 | 08/09/2019 | 233.00 | 20027617 | 08/28/2019 | 424.04 |
| 10354064* | 08/12/2019 | 19,395.74 | 20025536 | 08/13/2019 | 416.09 | 20027618 | 08/27/2019 | 452.10 |
| 10354065 | 08/09/2019 | 5,231.92 | 20025537 | 08/14/2019 | 432.47 | 20027619 | 08/30/2019 | 805.66 |
| 10354066 | 08/12/2019 | 116.00 | 20025538 | 08/26/2019 | 498.94 | 20027620 | 08/30/2019 | 575.41 |
| 10354067 | 08/09/2019 | 66.19 | 20025539 | 08/09/2019 | 695.75 | 20027621 | 08/30/2019 | 611.70 |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:07 PM ET
**Commercial Electronic Office®**
**Treasury Information Reporting**



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10354068 | 08/12/2019 | 735.78 | 20025540 | 08/16/2019 | 506.60 | 20027622 | 08/26/2019 | 449.31 |
| 10354069 | 08/09/2019 | 1,628.58 | 20025541 | 08/15/2019 | 689.76 | 20027623 | 08/26/2019 | 345.99 |
| 10354070 | 08/09/2019 | 19,754.45 | 20025542 | 08/09/2019 | 339.82 | 20027624 | 08/29/2019 | 521.08 |
| 10354071 | 08/09/2019 | 979.80 | 20025543 | 08/13/2019 | 471.46 | 20027625 | 08/26/2019 | 455.93 |
| 10354072 | 08/12/2019 | 2,887.05 | 20025544 | 08/12/2019 | 412.55 | 20027626 | 08/27/2019 | 684.29 |
| 10354073 | 08/12/2019 | 1,877.36 | 20025545 | 08/09/2019 | 642.06 | 20027627 | 08/27/2019 | 374.77 |
| 10354074 | 08/09/2019 | 11,816.87 | 20025546 | 08/22/2019 | 498.98 | 20027628 | 08/30/2019 | 478.37 |
| 10354075 | 08/12/2019 | 563.80 | 20025547 | 08/16/2019 | 584.54 | 20027629 | 08/26/2019 | 629.39 |
| 10354076 | 08/12/2019 | 853.00 | 20025548 | 08/09/2019 | 424.77 | 20027630 | 08/26/2019 | 254.36 |
| 10354077 | 08/13/2019 | 28,953.12 | 20025549 | 08/12/2019 | 509.90 | 20027631 | 08/26/2019 | 622.05 |
| 10354078 | 08/12/2019 | 3,270.72 | 20025550 | 08/09/2019 | 495.03 | 20027632 | 08/26/2019 | 325.92 |
| 10354079 | 08/12/2019 | 1,814.97 | 20025551 | 08/20/2019 | 393.50 | 20027633 | 08/26/2019 | 648.25 |
| 10354080 | 08/12/2019 | 22,337.11 | 20025552 | 08/12/2019 | 550.63 | 20027634 | 08/26/2019 | 536.80 |
| 10354081 | 08/12/2019 | 2,383.02 | 20025553 | 08/12/2019 | 349.23 | 20027635 | 08/28/2019 | 146.10 |
| 10354082 | 08/09/2019 | 680.64 | 20025554 | 08/13/2019 | 140.07 | 20027636 | 08/28/2019 | 525.07 |
| 10354083 | 08/12/2019 | 387.25 | 20025555 | 08/09/2019 | 472.72 | 20027637 | 08/26/2019 | 542.71 |
| 10354084 | 08/12/2019 | 133.95 | 20025556 | 08/09/2019 | 418.39 | 20027638 | 08/29/2019 | 483.12 |
| 10354085 | 08/12/2019 | 719.81 | 20025557 | 08/13/2019 | 183.02 | 20027639 | 08/28/2019 | 628.98 |
| 10354086 | 08/12/2019 | 778.60 | 20025558 | 08/08/2019 | 509.90 | 20027640 | 08/28/2019 | 520.37 |
| 10354087 | 08/09/2019 | 174.53 | 20025559 | 08/09/2019 | 680.45 | 20027641 | 08/27/2019 | 130.17 |
| 10354088 | 08/13/2019 | 1,000.00 | 20025560 | 08/12/2019 | 268.62 | 20027644 * | 08/27/2019 | 651.14 |
| 10354089 | 08/13/2019 | 9,551.59 | 20025561 | 08/13/2019 | 531.03 | 20027645 | 08/26/2019 | 532.61 |
| 10354090 | 08/13/2019 | 400.48 | 20025562 | 08/12/2019 | 428.69 | 20027646 | 08/26/2019 | 46.65 |
| 10354091 | 08/13/2019 | 6,943.00 | 20025563 | 08/09/2019 | 459.66 | 20027647 | 08/27/2019 | 353.48 |
| 10354092 | 08/12/2019 | 53,932.18 | 20025564 | 08/09/2019 | 485.35 | 20027648 | 08/30/2019 | 523.44 |
| 10354093 | 08/12/2019 | 9,826.04 | 20025565 | 08/09/2019 | 504.86 | 20027649 | 08/27/2019 | 526.86 |
| 10354094 | 08/12/2019 | 288.44 | 20025566 | 08/09/2019 | 542.78 | 20027650 | 08/27/2019 | 384.11 |
| 10354095 | 08/09/2019 | 1,932.50 | 20025567 | 08/09/2019 | 539.59 | 20027651 | 08/26/2019 | 521.07 |
| 10354096 | 08/12/2019 | 95.08 | 20025568 | 08/20/2019 | 538.69 | 20027653 * | 08/27/2019 | 457.26 |
| 10354097 | 08/13/2019 | 2,480.65 | 20025569 | 08/09/2019 | 731.65 | 20027654 | 08/26/2019 | 566.97 |
| 10354100 * | 08/12/2019 | 58,969.37 | 20025570 | 08/15/2019 | 508.23 | 20027655 | 08/26/2019 | 274.05 |
| 10354101 | 08/13/2019 | 873.88 | 20025571 | 08/09/2019 | 597.32 | 20027656 | 08/26/2019 | 1,002.24 |
| 10354102 | 08/16/2019 | 8,842.50 | 20025572 | 08/27/2019 | 437.79 | 20027657 | 08/29/2019 | 146.82 |
| 10354103 | 08/09/2019 | 3,156.00 | 20025573 | 08/09/2019 | 509.90 | 20027658 | 08/26/2019 | 338.73 |
| 10354104 | 08/16/2019 | 1,345.08 | 20025574 | 08/09/2019 | 503.57 | 20027659 | 08/26/2019 | 158.91 |
| 10354105 | 08/12/2019 | 100.50 | 20025575 | 08/14/2019 | 590.33 | 20027660 | 08/26/2019 | 508.54 |
| 10354106 | 08/12/2019 | 30,198.96 | 20025576 | 08/09/2019 | 555.94 | 20027661 | 08/26/2019 | 458.38 |
| 10354107 | 08/12/2019 | 1,261.35 | 20025577 | 08/14/2019 | 639.39 | 20027662 | 08/26/2019 | 1,286.71 |
| 10354108 | 08/12/2019 | 115.44 | 20025578 | 08/19/2019 | 306.68 | 20027663 | 08/27/2019 | 530.18 |
| 10354109 | 08/09/2019 | 319.60 | 20025579 | 08/13/2019 | 456.80 | 20027664 | 08/26/2019 | 272.05 |
| 10354110 | 08/12/2019 | 10,346.33 | 20025580 | 08/12/2019 | 458.06 | 20027666 * | 08/26/2019 | 523.59 |
| 10354111 | 08/12/2019 | 195.66 | 20025581 | 08/12/2019 | 520.82 | 20027667 | 08/28/2019 | 552.37 |
| 10354112 | 08/12/2019 | 4,261.66 | 20025582 | 08/12/2019 | 661.96 | 20027668 | 08/26/2019 | 553.30 |
| 10354113 | 08/09/2019 | 17,340.07 | 20025584 * | 08/20/2019 | 553.56 | 20027669 | 08/26/2019 | 997.95 |
| 10354114 | 08/14/2019 | 20,606.40 | 20025585 | 08/20/2019 | 622.07 | 20027670 | 08/28/2019 | 440.25 |
| 10354115 | 08/12/2019 | 226.50 | 20025586 | 08/12/2019 | 124.85 | 20027671 | 08/26/2019 | 305.70 |
| 10354116 | 08/12/2019 | 41,347.27 | 20025587 | 08/26/2019 | 498.11 | 20027672 | 08/26/2019 | 332.66 |
| 10354118 * | 08/09/2019 | 92,363.22 | 20025588 | 08/09/2019 | 444.07 | 20027673 | 08/27/2019 | 292.57 |
| 10354119 | 08/12/2019 | 10,629.63 | 20025589 | 08/09/2019 | 414.92 | 20027674 | 08/26/2019 | 545.33 |
| 10354120 | 08/09/2019 | 132.00 | 20025590 | 08/09/2019 | 277.77 | 20027675 | 08/30/2019 | 1,031.71 |
| 10354121 | 08/12/2019 | 50,149.03 | 20025591 | 08/09/2019 | 533.61 | 20027676 | 08/26/2019 | 397.75 |
| 10354122 | 08/12/2019 | 703.76 | 20025592 | 08/09/2019 | 670.24 | 20027678 * | 08/26/2019 | 489.76 |
| 10354123 | 08/12/2019 | 1,651.48 | 20025593 | 08/09/2019 | 528.83 | 20027680 * | 08/30/2019 | 436.24 |
| 10354124 | 08/14/2019 | 11,008.00 | 20025594 | 08/12/2019 | 521.07 | 20027682 * | 08/29/2019 | 425.40 |
| 10354125 | 08/12/2019 | 1,656.28 | 20025595 | 08/14/2019 | 683.73 | 20027683 | 08/26/2019 | 400.75 |
| 10354126 | 08/16/2019 | 1,237.12 | 20025596 | 08/09/2019 | 603.28 | 20027684 | 08/28/2019 | 113.05 |
| 10354127 | 08/12/2019 | 2,797.00 | 20025597 | 08/09/2019 | 496.59 | 20027685 | 08/26/2019 | 463.60 |
| 10354128 | 08/12/2019 | 1,645.35 | 20025598 | 08/09/2019 | 580.60 | 20027686 | 08/26/2019 | 549.18 |
| 10354129 | 08/09/2019 | 15,500.00 | 20025599 | 08/09/2019 | 556.40 | 20027687 | 08/30/2019 | 492.81 |
| 10354130 | 08/12/2019 | 3,858.15 | 20025600 | 08/16/2019 | 402.38 | 20027688 | 08/26/2019 | 478.13 |
| 10354131 | 08/13/2019 | 85.14 | 20025601 | 08/26/2019 | 497.86 | 20027689 | 08/26/2019 | 616.87 |
| 10354132 | 08/13/2019 | 122.94 | 20025602 | 08/09/2019 | 583.23 | 20027690 | 08/28/2019 | 555.75 |
| 10354133 | 08/12/2019 | 258.22 | 20025603 | 08/09/2019 | 505.39 | 20027691 | 08/26/2019 | 1,035.05 |
| 10354134 | 08/09/2019 | 12.87 | 20025604 | 08/09/2019 | 505.39 | 20027693 * | 08/27/2019 | 81.89 |
| 10354135 | 08/09/2019 | 994.41 | 20025605 | 08/14/2019 | 323.62 | 20027694 | 08/27/2019 | 979.93 |
| 10354136 | 08/13/2019 | 85.00 | 20025606 | 08/09/2019 | 845.95 | 20027695 | 08/30/2019 | 496.09 |
| 10354137 | 08/12/2019 | 6,855.36 | 20025607 | 08/12/2019 | 454.86 | 20027697 * | 08/27/2019 | 508.39 |
| 10354138 | 08/13/2019 | 316.53 | 20025608 | 08/26/2019 | 426.74 | 20027698 | 08/27/2019 | 501.68 |
| 10354139 | 08/12/2019 | 186.00 | 20025609 | 08/09/2019 | 471.01 | 20027699 | 08/28/2019 | 453.58 |
| 10354140 | 08/12/2019 | 4,576.56 | 20025610 | 08/09/2019 | 418.21 | 20027700 | 08/29/2019 | 434.34 |
| 10354141 | 08/13/2019 | 2,602.00 | 20025611 | 08/12/2019 | 348.91 | 20027701 | 08/26/2019 | 366.00 |
| 10354142 | 08/12/2019 | 13,640.00 | 20025612 | 08/27/2019 | 451.81 | 20027704 * | 08/26/2019 | 384.85 |
| 10354143 | 08/12/2019 | 5,446.87 | 20025613 | 08/09/2019 | 533.76 | 20027705 | 08/28/2019 | 582.55 |
| 10354144 | 08/12/2019 | 4,664.30 | 20025614 | 08/12/2019 | 520.30 | 20027707 * | 08/26/2019 | 458.99 |
| 10354145 | 08/29/2019 | 4,677.25 | 20025615 | 08/09/2019 | 504.83 | 20027708 | 08/26/2019 | 292.61 |

# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:07 PM ET
**Commercial Electronic Office®**
**Treasury Information Reporting**



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10354146 | 08/13/2019 | 13,288.00 | 20025616 | 08/09/2019 | 743.90 | 20027709 | 08/28/2019 | 622.06 |
| 10354147 | 08/12/2019 | 1,785.00 | 20025617 | 08/09/2019 | 311.00 | 20027710 | 08/27/2019 | 479.46 |
| 10354148 | 08/16/2019 | 120.00 | 20025618 | 08/12/2019 | 780.72 | 20027711 | 08/26/2019 | 503.56 |
| 10354149 | 08/13/2019 | 312.49 | 20025619 | 08/09/2019 | 388.73 | 20027712 | 08/26/2019 | 583.32 |
| 10354150 | 08/12/2019 | 545.88 | 20025620 | 08/09/2019 | 475.28 | 20027713 | 08/27/2019 | 654.95 |
| 10354151 | 08/12/2019 | 234,849.20 | 20025621 | 08/09/2019 | 561.85 | 20027714 | 08/27/2019 | 512.83 |
| 10354152 | 08/12/2019 | 4,987.81 | 20025622 | 08/12/2019 | 491.78 | 20027715 | 08/27/2019 | 496.12 |
| 10354153 | 08/13/2019 | 4,725.00 | 20025623 | 08/12/2019 | 279.56 | 20027716 | 08/30/2019 | 379.02 |
| 10354154 | 08/12/2019 | 670,200.87 | 20025624 | 08/12/2019 | 486.38 | 20027717 | 08/26/2019 | 47.49 |
| 10354155 | 08/16/2019 | 450.00 | 20025625 | 08/27/2019 | 659.78 | 20027718 | 08/26/2019 | 839.20 |
| 10354156 | 08/12/2019 | 4,187.62 | 20025627* | 08/12/2019 | 579.55 | 20027719 | 08/27/2019 | 520.73 |
| 10354157 | 08/09/2019 | 6,754.78 | 20025628 | 08/09/2019 | 774.41 | 20027720 | 08/26/2019 | 653.61 |
| 10354158 | 08/07/2019 | 2,300.00 | 20025629 | 08/09/2019 | 791.97 | 20027721 | 08/29/2019 | 508.38 |
| 10354159 | 08/12/2019 | 4,000.00 | 20025630 | 08/09/2019 | 400.57 | 20027722 | 08/26/2019 | 93.94 |
| 10354160 | 08/13/2019 | 657.85 | 20025631 | 08/12/2019 | 485.96 | 20027723 | 08/26/2019 | 476.28 |
| 10354161 | 08/09/2019 | 1,825.00 | 20025632 | 08/09/2019 | 561.44 | 20027725* | 08/26/2019 | 1,062.14 |
| 10354162 | 08/13/2019 | 33.95 | 20025633 | 08/09/2019 | 523.37 | 20027727* | 08/26/2019 | 427.56 |
| 10354163 | 08/27/2019 | 600.00 | 20025635* | 08/09/2019 | 567.47 | 20027728 | 08/28/2019 | 351.56 |
| 10354164 | 08/12/2019 | 957.00 | 20025636 | 08/09/2019 | 538.44 | 20027730* | 08/26/2019 | 695.76 |
| 10354165 | 08/12/2019 | 786.80 | 20025637 | 08/13/2019 | 462.40 | 20027731 | 08/29/2019 | 519.85 |
| 10354166 | 08/09/2019 | 22,615.00 | 20025638 | 08/12/2019 | 799.16 | 20027732 | 08/26/2019 | 689.75 |
| 10354167 | 08/12/2019 | 3,670.97 | 20025639 | 08/09/2019 | 208.32 | 20027733 | 08/26/2019 | 450.09 |
| 10354168 | 08/12/2019 | 130.00 | 20025640 | 08/12/2019 | 607.11 | 20027734 | 08/26/2019 | 494.16 |
| 10354169 | 08/12/2019 | 196,508.50 | 20025641 | 08/13/2019 | 254.68 | 20027735 | 08/30/2019 | 535.50 |
| 10354170 | 08/12/2019 | 390.00 | 20025642 | 08/27/2019 | 744.29 | 20027736 | 08/27/2019 | 409.46 |
| 10354171 | 08/15/2019 | 118.00 | 20025643 | 08/12/2019 | 450.27 | 20027738* | 08/26/2019 | 418.70 |
| 10354173* | 08/09/2019 | 2,287.50 | 20025644 | 08/09/2019 | 601.79 | 20027739 | 08/26/2019 | 495.71 |
| 10354174 | 08/09/2019 | 4,205.52 | 20025645 | 08/09/2019 | 334.13 | 20027740 | 08/26/2019 | 572.06 |
| 10354175 | 08/13/2019 | 1,188.46 | 20025646 | 08/09/2019 | 593.55 | 20027741 | 08/27/2019 | 557.81 |
| 10354176 | 08/09/2019 | 2,106.00 | 20025647 | 08/09/2019 | 586.23 | 20027742 | 08/28/2019 | 515.33 |
| 10354177 | 08/12/2019 | 31.00 | 20025648 | 08/09/2019 | 262.40 | 20027743 | 08/26/2019 | 238.76 |
| 10354179* | 08/28/2019 | 15.00 | 20025649 | 08/09/2019 | 364.55 | 20027744 | 08/26/2019 | 476.21 |
| 10354180 | 08/09/2019 | 187.47 | 20025650 | 08/13/2019 | 403.81 | 20027745 | 08/26/2019 | 410.51 |
| 10354181 | 08/12/2019 | 16,686.39 | 20025651 | 08/13/2019 | 459.64 | 20027746 | 08/26/2019 | 235.32 |
| 10354182 | 08/15/2019 | 2,475.00 | 20025652 | 08/12/2019 | 691.25 | 20027747 | 08/27/2019 | 732.11 |
| 10354183 | 08/12/2019 | 2,927.00 | 20025653 | 08/09/2019 | 496.52 | 20027748 | 08/28/2019 | 359.42 |
| 10354184 | 08/21/2019 | 20.00 | 20025654 | 08/09/2019 | 509.61 | 20027749 | 08/30/2019 | 318.74 |
| 10354185 | 08/19/2019 | 10.00 | 20025655 | 08/09/2019 | 598.28 | 20027750 | 08/28/2019 | 351.18 |
| 10354186 | 08/16/2019 | 25.00 | 20025656 | 08/09/2019 | 409.69 | 20027751 | 08/26/2019 | 510.49 |
| 10354187 | 08/12/2019 | 20.00 | 20025657 | 08/12/2019 | 558.70 | 20027752 | 08/27/2019 | 496.13 |
| 10354188 | 08/27/2019 | 182.00 | 20025658 | 08/09/2019 | 416.01 | 20027753 | 08/26/2019 | 551.79 |
| 10354189 | 08/12/2019 | 890.10 | 20025659 | 08/09/2019 | 692.96 | 20027754 | 08/26/2019 | 507.65 |
| 10354190 | 08/09/2019 | 12,204.19 | 20025660 | 08/09/2019 | 386.12 | 20027755 | 08/28/2019 | 313.76 |
| 10354191 | 08/12/2019 | 5,265.00 | 20025661 | 08/09/2019 | 633.58 | 20027756 | 08/27/2019 | 731.64 |
| 10354192 | 08/09/2019 | 137,000.00 | 20025662 | 08/09/2019 | 516.24 | 20027757 | 08/26/2019 | 497.97 |
| 10354193 | 08/12/2019 | 12,000.00 | 20025663 | 08/09/2019 | 536.43 | 20027758 | 08/26/2019 | 536.80 |
| 10354194 | 08/26/2019 | 15.00 | 20025664 | 08/09/2019 | 600.82 | 20027759 | 08/27/2019 | 597.31 |
| 10354195 | 08/12/2019 | 1,334.98 | 20025665 | 08/09/2019 | 675.34 | 20027760 | 08/27/2019 | 534.09 |
| 10354196 | 08/12/2019 | 4,656.00 | 20025666 | 08/09/2019 | 691.26 | 20027761 | 08/26/2019 | 577.60 |
| 10354197 | 08/09/2019 | 11,320.20 | 20025667 | 08/12/2019 | 686.68 | 20027762 | 08/26/2019 | 503.56 |
| 10354198 | 08/26/2019 | 10.00 | 20025668 | 08/12/2019 | 529.53 | 20027763 | 08/26/2019 | 601.78 |
| 10354199 | 08/19/2019 | 50.00 | 20025669 | 08/14/2019 | 79.39 | 20027764 | 08/27/2019 | 525.38 |
| 10354200 | 08/16/2019 | 10.00 | 20025670 | 08/09/2019 | 346.92 | 20027765 | 08/30/2019 | 162.45 |
| 10354201 | 08/12/2019 | 50.00 | 20025671 | 08/09/2019 | 339.81 | 20027766 | 08/30/2019 | 929.76 |
| 10354202 | 08/12/2019 | 95,914.00 | 20025672 | 08/28/2019 | 513.87 | 20027767 | 08/30/2019 | 242.39 |
| 10354203 | 08/19/2019 | 1,194.21 | 20025673 | 08/22/2019 | 424.84 | 20027768 | 08/28/2019 | 103.04 |
| 10354204 | 08/14/2019 | 43.38 | 20025674 | 08/27/2019 | 541.65 | 20027769 | 08/26/2019 | 455.60 |
| 10354205 | 08/16/2019 | 27.84 | 20025675 | 08/12/2019 | 572.42 | 20027770 | 08/26/2019 | 520.83 |
| 10354206 | 08/21/2019 | 948.62 | 20025676 | 08/14/2019 | 449.79 | 20027771 | 08/26/2019 | 728.31 |
| 10354207 | 08/15/2019 | 37.50 | 20025677 | 08/09/2019 | 313.75 | 20027773* | 08/30/2019 | 503.55 |
| 10354208 | 08/26/2019 | 4,601.51 | 20025678 | 08/13/2019 | 110.04 | 20027774 | 08/30/2019 | 622.06 |
| 10354209 | 08/19/2019 | 711.57 | 20025679 | 08/12/2019 | 241.97 | 20027775 | 08/28/2019 | 408.04 |
| 10354210 | 08/19/2019 | 763.58 | 20025680 | 08/16/2019 | 466.56 | 20027776 | 08/27/2019 | 435.77 |
| 10354211 | 08/14/2019 | 3,206.01 | 20025681 | 08/09/2019 | 434.47 | 20027777 | 08/27/2019 | 504.88 |
| 10354212 | 08/22/2019 | 1,708.60 | 20025682 | 08/09/2019 | 416.09 | 20027778 | 08/26/2019 | 309.64 |
| 10354213 | 08/15/2019 | 99.99 | 20025683 | 08/09/2019 | 496.12 | 20027779 | 08/26/2019 | 538.24 |
| 10354214 | 08/15/2019 | 40.00 | 20025684 | 08/09/2019 | 481.01 | 20027780 | 08/28/2019 | 142.13 |
| 10354215 | 08/16/2019 | 1,036.19 | 20025685 | 08/09/2019 | 505.40 | 20027781 | 08/26/2019 | 532.45 |
| 10354216 | 08/19/2019 | 10,500.00 | 20025686 | 08/09/2019 | 347.26 | 20027783* | 08/28/2019 | 649.00 |
| 10354217 | 08/16/2019 | 40,303.00 | 20025687 | 08/27/2019 | 520.38 | 20027784 | 08/28/2019 | 635.89 |
| 10354218 | 08/19/2019 | 18,209.09 | 20025688 | 08/09/2019 | 427.65 | 20027785 | 08/26/2019 | 358.46 |
| 10354219 | 08/26/2019 | 596.25 | 20025689 | 08/13/2019 | 918.46 | 20027786 | 08/27/2019 | 506.58 |
| 10354220 | 08/20/2019 | 132.00 | 20025690 | 08/09/2019 | 385.81 | 20027787 | 08/26/2019 | 490.37 |
| 10354222* | 08/16/2019 | 21,351.51 | 20025691 | 08/09/2019 | 150.94 | 20027788 | 08/26/2019 | 123.46 |
| 10354223 | 08/15/2019 | 8,098.46 | 20025692 | 08/12/2019 | 77.75 | 20027789 | 08/26/2019 | 556.40 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**                     **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10354224 | 08/16/2019 | 30.00 | 20025693 | 08/16/2019 | 361.36 | 20027790 | 08/26/2019 | 518.87 |
| 10354225 | 08/22/2019 | 7,884.57 | 20025694 | 08/13/2019 | 247.27 | 20027791 | 08/26/2019 | 410.14 |
| 10354226 | 08/16/2019 | 3,521.75 | 20025695 | 08/09/2019 | 104.15 | 20027792 | 08/26/2019 | 310.98 |
| 10354227 | 08/19/2019 | 580.19 | 20025696 | 08/09/2019 | 517.65 | 20027793 | 08/27/2019 | 360.22 |
| 10354228 | 08/20/2019 | 13,395.00 | 20025697 | 08/12/2019 | 516.24 | 20027794 | 08/26/2019 | 338.73 |
| 10354230* | 08/19/2019 | 416,459.80 | 20025698 | 08/14/2019 | 441.69 | 20027795 | 08/26/2019 | 753.81 |
| 10354231 | 08/20/2019 | 25.00 | 20025699 | 08/14/2019 | 499.09 | 20027796 | 08/26/2019 | 463.60 |
| 10354232 | 08/28/2019 | 49.83 | 20025700 | 08/13/2019 | 530.06 | 20027798* | 08/26/2019 | 517.47 |
| 10354233 | 08/27/2019 | 15.00 | 20025701 | 08/09/2019 | 528.93 | 20027799 | 08/26/2019 | 108.74 |
| 10354234 | 08/16/2019 | 20.00 | 20025702 | 08/13/2019 | 416.90 | 20027800 | 08/26/2019 | 386.43 |
| 10354235 | 08/26/2019 | 542.62 | 20025703 | 08/12/2019 | 521.08 | 20027801 | 08/26/2019 | 549.56 |
| 10354236 | 08/19/2019 | 2,600.00 | 20025704 | 08/14/2019 | 1,233.61 | 20027802 | 08/26/2019 | 254.97 |
| 10354237 | 08/19/2019 | 1,445.39 | 20025705 | 08/09/2019 | 389.93 | 20027803 | 08/27/2019 | 520.36 |
| 10354238 | 08/19/2019 | 50,630.56 | 20025706 | 08/09/2019 | 519.04 | 20027804 | 08/27/2019 | 441.40 |
| 10354239 | 08/19/2019 | 1,062.00 | 20025707 | 08/09/2019 | 276.06 | 20027805 | 08/27/2019 | 38.88 |
| 10354240 | 08/28/2019 | 15.00 | 20025708 | 08/09/2019 | 446.26 | 20027806 | 08/26/2019 | 571.84 |
| 10354241 | 08/19/2019 | 25.00 | 20025709 | 08/09/2019 | 495.82 | 20027807 | 08/27/2019 | 414.12 |
| 10354242 | 08/19/2019 | 20.00 | 20025710 | 08/12/2019 | 476.78 | 20027808 | 08/26/2019 | 743.90 |
| 10354243 | 08/19/2019 | 50.00 | 20025711 | 08/09/2019 | 517.56 | 20027810* | 08/26/2019 | 540.94 |
| 10354244 | 08/21/2019 | 758.00 | 20025712 | 08/09/2019 | 759.48 | 20027811 | 08/28/2019 | 534.73 |
| 10354245 | 08/19/2019 | 600.00 | 20025713 | 08/09/2019 | 445.31 | 20027812 | 08/27/2019 | 486.54 |
| 10354246 | 08/20/2019 | 175.00 | 20025714 | 08/09/2019 | 623.66 | 20027813 | 08/26/2019 | 491.79 |
| 10354247 | 08/21/2019 | 106.09 | 20025715 | 08/09/2019 | 606.67 | 20027814 | 08/26/2019 | 189.65 |
| 10354248 | 08/22/2019 | 40.00 | 20025716 | 08/09/2019 | 379.49 | 20027815 | 08/29/2019 | 486.38 |
| 10354249 | 08/19/2019 | 1,052.88 | 20025717 | 08/12/2019 | 308.87 | 20027816 | 08/27/2019 | 655.68 |
| 10354250 | 08/19/2019 | 2,313.59 | 20025719* | 08/09/2019 | 75.15 | 20027818* | 08/26/2019 | 579.55 |
| 10354251 | 08/20/2019 | 1,189.00 | 20025720 | 08/12/2019 | 293.30 | 20027819 | 08/28/2019 | 774.42 |
| 10354252 | 08/19/2019 | 30.00 | 20025721 | 08/16/2019 | 254.30 | 20027820 | 08/29/2019 | 86.05 |
| 10354253 | 08/26/2019 | 130.18 | 20025722 | 08/13/2019 | 219.89 | 20027821 | 08/26/2019 | 709.04 |
| 10354254 | 08/20/2019 | 41.76 | 20025723 | 08/19/2019 | 298.18 | 20027822 | 08/26/2019 | 412.09 |
| 10354255 | 08/19/2019 | 220.12 | 20025724 | 08/26/2019 | 434.88 | 20027823 | 08/26/2019 | 534.88 |
| 10354256 | 08/19/2019 | 256.37 | 20025725 | 08/09/2019 | 523.38 | 20027824 | 08/26/2019 | 567.48 |
| 10354257 | 08/19/2019 | 11,317.00 | 20025726 | 08/09/2019 | 348.85 | 20027825 | 08/27/2019 | 333.33 |
| 10354258 | 08/19/2019 | 30,232.17 | 20025727 | 08/09/2019 | 432.09 | 20027826 | 08/28/2019 | 357.23 |
| 10354259 | 08/20/2019 | 347.29 | 20025728 | 08/16/2019 | 323.77 | 20027827 | 08/30/2019 | 1,158.86 |
| 10354260 | 08/22/2019 | 49.53 | 20025729 | 08/12/2019 | 669.44 | 20027828 | 08/26/2019 | 277.39 |
| 10354261 | 08/20/2019 | 65.00 | 20025730 | 08/22/2019 | 327.01 | 20027829 | 08/30/2019 | 674.12 |
| 10354262 | 08/19/2019 | 24,033.78 | 20025731 | 08/09/2019 | 366.24 | 20027830 | 08/28/2019 | 433.60 |
| 10354263 | 08/20/2019 | 645.70 | 20025732 | 08/09/2019 | 330.26 | 20027831 | 08/26/2019 | 322.06 |
| 10354264 | 08/20/2019 | 678.22 | 20025733 | 08/09/2019 | 266.77 | 20027832 | 08/27/2019 | 258.03 |
| 10354265 | 08/19/2019 | 11,958.46 | 20025734 | 08/26/2019 | 323.53 | 20027833 | 08/28/2019 | 396.33 |
| 10354267* | 08/21/2019 | 8,405.54 | 20025735 | 08/12/2019 | 382.26 | 20027834 | 08/26/2019 | 601.79 |
| 10354268 | 08/19/2019 | 161.84 | 20025736 | 08/12/2019 | 326.91 | 20027835 | 08/26/2019 | 428.32 |
| 10354269 | 08/19/2019 | 30,964.81 | 20025737 | 08/09/2019 | 675.55 | 20027836 | 08/26/2019 | 632.42 |
| 10354270 | 08/19/2019 | 675.00 | 20025738 | 08/08/2019 | 291.23 | 20027837 | 08/26/2019 | 443.25 |
| 10354271 | 08/19/2019 | 1,257.80 | 20025738* | 08/30/2019 | 348.00 | 20027838 | 08/27/2019 | 456.20 |
| 10354272 | 08/19/2019 | 155.00 | 20025739 | 08/13/2019 | 441.21 | 20027839 | 08/26/2019 | 453.47 |
| 10354273 | 08/30/2019 | 420.00 | 20025740 | 08/12/2019 | 645.39 | 20027840 | 08/28/2019 | 476.28 |
| 10354274 | 08/19/2019 | 35.00 | 20025741 | 08/13/2019 | 367.50 | 20027841 | 08/26/2019 | 714.64 |
| 10354275 | 08/20/2019 | 175.00 | 20025742 | 08/12/2019 | 444.34 | 20027842 | 08/26/2019 | 496.53 |
| 10354276 | 08/19/2019 | 3,378.00 | 20025743 | 08/13/2019 | 349.07 | 20027843 | 08/26/2019 | 504.58 |
| 10354277 | 08/20/2019 | 918.62 | 20025744 | 08/12/2019 | 448.35 | 20027844 | 08/26/2019 | 598.28 |
| 10354278 | 08/21/2019 | 27,329.90 | 20025745 | 08/09/2019 | 379.62 | 20027845 | 08/26/2019 | 326.69 |
| 10354281* | 08/19/2019 | 48,001.71 | 20025746 | 08/09/2019 | 268.08 | 20027846 | 08/27/2019 | 364.69 |
| 10354282 | 08/26/2019 | 9,825.00 | 20025747 | 08/09/2019 | 280.21 | 20027847 | 08/27/2019 | 415.99 |
| 10354283 | 08/20/2019 | 187.02 | 20025748 | 08/20/2019 | 536.69 | 20027848 | 08/26/2019 | 714.47 |
| 10354284 | 08/19/2019 | 2,102.76 | 20025750* | 08/26/2019 | 442.86 | 20027849 | 08/26/2019 | 273.95 |
| 10354285 | 08/19/2019 | 397.08 | 20025751 | 08/13/2019 | 404.08 | 20027850 | 08/26/2019 | 653.72 |
| 10354286 | 08/19/2019 | 5,373.19 | 20025752 | 08/09/2019 | 520.82 | 20027851 | 08/26/2019 | 516.24 |
| 10354287 | 08/20/2019 | 33.59 | 20025753 | 08/09/2019 | 340.70 | 20027852 | 08/27/2019 | 142.37 |
| 10354288 | 08/20/2019 | 43.92 | 20025754 | 08/22/2019 | 588.65 | 20027853 | 08/27/2019 | 434.90 |
| 10354289 | 08/19/2019 | 24,090.10 | 20025755 | 08/09/2019 | 601.35 | 20027854 | 08/26/2019 | 600.82 |
| 10354290 | 08/21/2019 | 335.00 | 20025756 | 08/09/2019 | 194.78 | 20027855 | 08/26/2019 | 672.29 |
| 10354291 | 08/20/2019 | 318.15 | 20025757 | 08/29/2019 | 386.14 | 20027856 | 08/26/2019 | 736.33 |
| 10354293* | 08/20/2019 | 5,381.13 | 20025758 | 08/22/2019 | 380.97 | 20027857 | 08/28/2019 | 686.69 |
| 10354294 | 08/19/2019 | 9,247.76 | 20025760* | 08/12/2019 | 219.11 | 20027858 | 08/30/2019 | 405.47 |
| 10354295 | 08/19/2019 | 27,866.46 | 20025761 | 08/13/2019 | 407.56 | 20027861* | 08/26/2019 | 538.24 |
| 10354298* | 08/20/2019 | 79,617.55 | 20025762 | 08/26/2019 | 782.95 | 20027862 | 08/27/2019 | 572.42 |
| 10354299 | 08/19/2019 | 7,506.40 | 20025763 | 08/09/2019 | 563.84 | 20027863 | 08/28/2019 | 509.90 |
| 10354300 | 08/19/2019 | 90.00 | 20025764 | 08/09/2019 | 581.29 | 20027866* | 08/26/2019 | 484.65 |
| 10354301 | 08/20/2019 | 25.00 | 20025765 | 08/16/2019 | 232.93 | 20027867 | 08/29/2019 | 428.39 |
| 10354302 | 08/19/2019 | 58,983.59 | 20025766 | 08/12/2019 | 230.86 | 20027868 | 08/26/2019 | 644.21 |
| 10354303 | 08/20/2019 | 16,305.08 | 20025768* | 08/09/2019 | 312.59 | 20027869 | 08/26/2019 | 379.49 |
| 10354304 | 08/20/2019 | 1,288.98 | 20025769 | 08/28/2019 | 546.20 | 20027870 | 08/28/2019 | 504.86 |
| 10354305 | 08/20/2019 | 9,000.00 | 20025770 | 08/09/2019 | 403.02 | 20027871 | 08/27/2019 | 520.37 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10354306 | 08/19/2019 | 41.03 | 20025771 | 08/09/2019 | 695.98 | 20027872 | 08/27/2019 | 494.29 |
| 10354307 | 08/19/2019 | 15,477.00 | 20025772 | 08/09/2019 | 372.07 | 20027873 | 08/26/2019 | 572.06 |
| 10354308 | 08/19/2019 | 17,700.00 | 20025773 | 08/09/2019 | 112.61 | 20027874 | 08/27/2019 | 511.64 |
| 10354309 | 08/21/2019 | 1,245.55 | 20025774 | 08/13/2019 | 575.95 | 20027875 | 08/26/2019 | 622.09 |
| 10354310 | 08/21/2019 | 14.99 | 20025775 | 08/15/2019 | 350.36 | 20027876 | 08/26/2019 | 720.08 |
| 10354311 | 08/21/2019 | 110.16 | 20025776 | 08/20/2019 | 610.33 | 20027877 | 08/26/2019 | 196.96 |
| 10354312 | 08/19/2019 | 162.42 | 20025777 | 08/13/2019 | 303.30 | 20027878 | 08/26/2019 | 283.69 |
| 10354313 | 08/19/2019 | 183.14 | 20025778 | 08/09/2019 | 449.43 | 20027879 | 08/26/2019 | 262.63 |
| 10354314 | 08/21/2019 | 1,230.25 | 20025779 | 08/14/2019 | 519.87 | 20027880 | 08/26/2019 | 369.54 |
| 10354315 | 08/22/2019 | 6,250.00 | 20025780 | 08/22/2019 | 814.26 | 20027881 | 08/27/2019 | 521.06 |
| 10354316 | 08/19/2019 | 11,703.90 | 20025781 | 08/12/2019 | 540.29 | 20027882 | 08/26/2019 | 93.94 |
| 10354317 | 08/19/2019 | 509.63 | 20025782 | 08/09/2019 | 560.44 | 20027883 | 08/26/2019 | 516.25 |
| 10354318 | 08/27/2019 | 200.00 | 20025783 | 08/09/2019 | 247.50 | 20027884 | 08/26/2019 | 241.06 |
| 10354319 | 08/19/2019 | 397.50 | 20025784 | 08/12/2019 | 409.75 | 20027885 | 08/27/2019 | 517.89 |
| 10354320 | 08/19/2019 | 312,480.27 | 20025785 | 08/09/2019 | 540.06 | 20027887 * | 08/27/2019 | 520.55 |
| 10354321 | 08/20/2019 | 58,386.78 | 20025786 | 08/09/2019 | 563.45 | 20027888 | 08/26/2019 | 107.20 |
| 10354322 | 08/19/2019 | 90,844.00 | 20025787 | 08/09/2019 | 540.21 | 20027889 | 08/26/2019 | 528.93 |
| 10354323 | 08/19/2019 | 311,481.46 | 20025788 | 08/09/2019 | 574.14 | 20027890 | 08/29/2019 | 420.30 |
| 10354324 | 08/19/2019 | 71,724.11 | 20025789 | 08/14/2019 | 657.86 | 20027891 | 08/28/2019 | 521.07 |
| 10354330 * | 08/19/2019 | 320.09 | 20025790 | 08/09/2019 | 456.60 | 20027892 | 08/28/2019 | 954.29 |
| 10354331 | 08/22/2019 | 195.86 | 20025791 | 08/09/2019 | 646.25 | 20027893 | 08/26/2019 | 431.47 |
| 10354331 * | 08/30/2019 | 195.86 | 20025792 | 08/19/2019 | 253.12 | 20027894 | 08/27/2019 | 434.98 |
| 10354332 | 08/16/2019 | 20,000.00 | 20025794 * | 08/27/2019 | 405.27 | 20027895 | 08/26/2019 | 406.30 |
| 10354333 | 08/21/2019 | 1,002.00 | 20025795 | 08/09/2019 | 695.77 | 20027896 | 08/26/2019 | 426.74 |
| 10354334 | 08/26/2019 | 2,250.00 | 20025796 | 08/09/2019 | 695.76 | 20027897 | 08/26/2019 | 531.14 |
| 10354335 | 08/22/2019 | 250.00 | 20025797 | 08/09/2019 | 591.82 | 20027898 | 08/26/2019 | 839.21 |
| 10354336 | 08/21/2019 | 317.05 | 20025798 | 08/09/2019 | 562.18 | 20027899 | 08/26/2019 | 396.21 |
| 10354338 * | 08/21/2019 | 953.69 | 20025799 | 08/27/2019 | 609.40 | 20027900 | 08/26/2019 | 577.60 |
| 10354339 | 08/22/2019 | 9,057.80 | 20025800 | 08/16/2019 | 542.56 | 20027901 | 08/26/2019 | 627.60 |
| 10354340 | 08/22/2019 | 3,428.40 | 20025801 | 08/21/2019 | 278.61 | 20027902 | 08/26/2019 | 392.64 |
| 10354341 | 08/21/2019 | 5,276.93 | 20025802 | 08/09/2019 | 542.55 | 20027903 | 08/29/2019 | 401.84 |
| 10354342 | 08/21/2019 | 95,000.00 | 20025803 | 08/09/2019 | 589.82 | 20027907 * | 08/26/2019 | 311.40 |
| 10354343 | 08/21/2019 | 2,280.94 | 20025804 | 08/12/2019 | 346.70 | 20027908 | 08/26/2019 | 317.27 |
| 10354344 | 08/21/2019 | 3,761.23 | 20025805 | 08/27/2019 | 605.73 | 20027909 | 08/27/2019 | 473.71 |
| 20017197 * | 08/05/2019 | 261.48 | 20025806 | 08/12/2019 | 323.54 | 20027910 | 08/26/2019 | 544.53 |
| 20018318 * | 08/30/2019 | 75.06 | 20025807 | 08/13/2019 | 424.20 | 20027911 | 08/27/2019 | 351.82 |
| 20018597 * | 08/09/2019 | 449.98 | 20025808 | 08/09/2019 | 77.82 | 20027912 | 08/27/2019 | 591.49 |
| 20018707 * | 08/30/2019 | 211.96 | 20025809 | 08/22/2019 | 612.55 | 20027913 | 08/27/2019 | 526.91 |
| 20018963 * | 08/26/2019 | 214.95 | 20025810 | 08/13/2019 | 670.54 | 20027914 | 08/27/2019 | 521.07 |
| 20019195 * | 08/13/2019 | 74.15 | 20025811 | 08/12/2019 | 539.08 | 20027915 | 08/27/2019 | 504.65 |
| 20019198 * | 08/28/2019 | 380.02 | 20025812 | 08/12/2019 | 533.51 | 20027916 | 08/27/2019 | 669.44 |
| 20019210 * | 08/26/2019 | 62.96 | 20025813 | 08/26/2019 | 404.90 | 20027917 | 08/28/2019 | 341.18 |
| 20019234 * | 08/05/2019 | 252.31 | 20025814 | 08/12/2019 | 264.47 | 20027918 | 08/26/2019 | 382.45 |
| 20019385 * | 08/15/2019 | 368.01 | 20025815 | 08/09/2019 | 581.61 | 20027919 | 08/26/2019 | 428.40 |
| 20019405 * | 08/26/2019 | 238.00 | 20025816 | 08/26/2019 | 531.04 | 20027920 | 08/26/2019 | 314.97 |
| 20019562 * | 08/28/2019 | 445.12 | 20025817 | 08/09/2019 | 266.69 | 20027922 * | 08/29/2019 | 389.47 |
| 20019590 * | 08/22/2019 | 172.06 | 20025818 | 08/16/2019 | 264.47 | 20027923 | 08/30/2019 | 525.71 |
| 20019624 * | 08/09/2019 | 400.31 | 20025819 | 08/09/2019 | 521.09 | 20027924 | 08/26/2019 | 399.43 |
| 20019742 * | 08/15/2019 | 439.23 | 20025820 | 08/26/2019 | 601.45 | 20027926 * | 08/26/2019 | 822.93 |
| 20019755 * | 08/02/2019 | 482.64 | 20025821 | 08/09/2019 | 317.32 | 20027927 | 08/26/2019 | 533.77 |
| 20019787 * | 08/09/2019 | 480.17 | 20025822 | 08/14/2019 | 357.87 | 20027928 | 08/26/2019 | 463.96 |
| 20019884 * | 08/26/2019 | 75.06 | 20025823 | 08/12/2019 | 227.47 | 20027929 | 08/27/2019 | 538.25 |
| 20019952 * | 08/28/2019 | 264.73 | 20025824 | 08/26/2019 | 535.97 | 20027930 | 08/26/2019 | 505.39 |
| 20019956 * | 08/12/2019 | 627.77 | 20025825 | 08/19/2019 | 553.50 | 20027931 | 08/27/2019 | 536.63 |
| 20020118 * | 08/26/2019 | 336.60 | 20025827 * | 08/09/2019 | 1,006.42 | 20027932 | 08/26/2019 | 532.61 |
| 20020164 * | 08/09/2019 | 383.01 | 20025828 | 08/09/2019 | 305.81 | 20027933 | 08/26/2019 | 522.19 |
| 20020335 * | 08/22/2019 | 600.26 | 20025829 | 08/12/2019 | 536.97 | 20027934 | 08/26/2019 | 545.92 |
| 20020345 * | 08/27/2019 | 119.96 | 20025831 * | 08/09/2019 | 444.28 | 20027935 | 08/27/2019 | 474.58 |
| 20020361 * | 08/28/2019 | 568.58 | 20025832 | 08/22/2019 | 552.77 | 20027936 | 08/28/2019 | 474.59 |
| 20020379 * | 08/26/2019 | 598.14 | 20025833 | 08/27/2019 | 615.40 | 20027937 | 08/27/2019 | 478.39 |
| 20020392 * | 08/27/2019 | 51.85 | 20025834 | 08/09/2019 | 928.23 | 20027940 * | 08/26/2019 | 614.20 |
| 20020415 * | 08/22/2019 | 390.18 | 20025835 | 08/19/2019 | 810.81 | 20027941 | 08/27/2019 | 509.35 |
| 20020426 * | 08/26/2019 | 384.19 | 20025836 | 08/09/2019 | 644.20 | 20027942 | 08/28/2019 | 527.82 |
| 20020587 * | 08/26/2019 | 314.84 | 20025837 | 08/09/2019 | 559.75 | 20027943 | 08/26/2019 | 416.53 |
| 20020633 * | 08/09/2019 | 353.01 | 20025838 | 08/09/2019 | 695.26 | 20027944 | 08/28/2019 | 617.79 |
| 20020803 * | 08/22/2019 | 138.27 | 20025840 * | 08/09/2019 | 422.06 | 20027945 | 08/26/2019 | 715.21 |
| 20020829 * | 08/22/2019 | 630.26 | 20025841 | 08/12/2019 | 660.86 | 20027946 | 08/29/2019 | 622.07 |
| 20020830 | 08/22/2019 | 69.90 | 20025842 | 08/12/2019 | 562.39 | 20027947 | 08/26/2019 | 479.97 |
| 20020840 * | 08/27/2019 | 404.16 | 20025843 | 08/09/2019 | 515.76 | 20027948 | 08/28/2019 | 606.49 |
| 20020846 * | 08/05/2019 | 345.97 | 20025844 | 08/09/2019 | 242.42 | 20027949 | 08/27/2019 | 533.47 |
| 20020854 * | 08/13/2019 | 251.49 | 20025845 | 08/16/2019 | 570.29 | 20027951 * | 08/26/2019 | 791.69 |
| 20020861 * | 08/28/2019 | 606.60 | 20025846 | 08/16/2019 | 385.79 | 20027952 | 08/26/2019 | 430.78 |
| 20020881 * | 08/26/2019 | 592.04 | 20025848 * | 08/16/2019 | 357.76 | 20027953 | 08/26/2019 | 675.19 |
| 20020898 * | 08/27/2019 | 347.15 | 20025849 | 08/09/2019 | 483.47 | 20027954 | 08/26/2019 | 626.31 |
| 20020936 * | 08/13/2019 | 231.49 | 20025850 | 08/13/2019 | 758.44 | 20027955 | 08/27/2019 | 352.84 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office**®                                    **Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20020941 * | 08/27/2019 | 398.00 | 20025851 | 08/13/2019 | 290.63 | 20027957 * | 08/27/2019 | 478.38 |
| 20020944 * | 08/26/2019 | 397.20 | 20025852 | 08/09/2019 | 446.36 | 20027958 | 08/28/2019 | 546.20 |
| 20021040 * | 08/07/2019 | 482.97 | 20025853 | 08/09/2019 | 404.09 | 20027959 | 08/26/2019 | 546.20 |
| 20021086 * | 08/30/2019 | 250.07 | 20025854 | 08/27/2019 | 314.84 | 20027960 | 08/27/2019 | 709.13 |
| 20021118 * | 08/26/2019 | 342.37 | 20025855 | 08/13/2019 | 490.58 | 20027961 | 08/26/2019 | 372.08 |
| 20021236 * | 08/28/2019 | 284.90 | 20025856 | 08/12/2019 | 362.36 | 20027962 | 08/27/2019 | 572.56 |
| 20021358 * | 08/22/2019 | 495.34 | 20025857 | 08/09/2019 | 579.68 | 20027963 | 08/30/2019 | 544.69 |
| 20021367 * | 08/13/2019 | 316.28 | 20025858 | 08/12/2019 | 276.43 | 20027964 | 08/28/2019 | 658.50 |
| 20021368 | 08/27/2019 | 360.44 | 20025859 | 08/09/2019 | 301.65 | 20027967 * | 08/30/2019 | 516.37 |
| 20021369 | 08/02/2019 | 357.05 | 20025860 | 08/12/2019 | 416.02 | 20027968 | 08/28/2019 | 816.24 |
| 20021374 * | 08/05/2019 | 298.03 | 20025861 | 08/09/2019 | 383.55 | 20027969 | 08/28/2019 | 550.26 |
| 20021375 | 08/05/2019 | 370.90 | 20025862 | 08/19/2019 | 587.40 | 20027970 | 08/27/2019 | 557.06 |
| 20021382 * | 08/13/2019 | 312.90 | 20025863 | 08/12/2019 | 247.50 | 20027971 | 08/26/2019 | 505.39 |
| 20021385 * | 08/19/2019 | 456.55 | 20025864 | 08/09/2019 | 533.51 | 20027972 | 08/27/2019 | 533.50 |
| 20021396 * | 08/19/2019 | 316.39 | 20025865 | 08/12/2019 | 318.11 | 20027973 | 08/27/2019 | 536.58 |
| 20021403 * | 08/05/2019 | 601.87 | 20025866 | 08/09/2019 | 521.12 | 20027974 | 08/26/2019 | 572.41 |
| 20021405 * | 08/26/2019 | 497.26 | 20025867 | 08/15/2019 | 254.29 | 20027975 | 08/28/2019 | 589.62 |
| 20021412 * | 08/05/2019 | 468.17 | 20025868 | 08/09/2019 | 277.85 | 20027976 | 08/27/2019 | 574.14 |
| 20021420 * | 08/27/2019 | 327.09 | 20025869 | 08/27/2019 | 360.15 | 20027977 | 08/28/2019 | 657.86 |
| 20021445 * | 08/22/2019 | 339.79 | 20025870 | 08/12/2019 | 549.32 | 20027978 | 08/27/2019 | 481.36 |
| 20021453 * | 08/13/2019 | 299.14 | 20025871 | 08/09/2019 | 481.21 | 20027979 | 08/28/2019 | 790.48 |
| 20021460 * | 08/26/2019 | 341.49 | 20025872 | 08/09/2019 | 421.99 | 20027980 | 08/29/2019 | 516.66 |
| 20021550 * | 08/06/2019 | 471.90 | 20025873 | 08/14/2019 | 445.95 | 20027983 * | 08/27/2019 | 866.87 |
| 20021615 * | 08/01/2019 | 301.02 | 20025874 | 08/13/2019 | 291.98 | 20027984 | 08/27/2019 | 866.86 |
| 20021621 * | 08/26/2019 | 347.51 | 20025875 | 08/09/2019 | 419.15 | 20027985 | 08/26/2019 | 257.64 |
| 20021630 * | 08/05/2019 | 380.42 | 20025876 | 08/09/2019 | 603.61 | 20027986 | 08/30/2019 | 620.43 |
| 20021634 * | 08/09/2019 | 500.07 | 20025877 | 08/09/2019 | 380.96 | 20027987 | 08/27/2019 | 309.60 |
| 20021637 * | 08/01/2019 | 441.32 | 20025878 | 08/09/2019 | 339.31 | 20027988 | 08/26/2019 | 609.40 |
| 20021666 * | 08/09/2019 | 457.33 | 20025879 | 08/19/2019 | 527.84 | 20027989 | 08/26/2019 | 562.01 |
| 20021669 * | 08/02/2019 | 533.00 | 20025880 | 08/12/2019 | 622.05 | 20027990 | 08/28/2019 | 342.74 |
| 20021730 * | 08/28/2019 | 166.31 | 20025881 | 08/26/2019 | 578.95 | 20027991 | 08/27/2019 | 516.35 |
| 20021800 * | 08/26/2019 | 153.03 | 20025882 | 08/12/2019 | 544.46 | 20027992 | 08/28/2019 | 720.42 |
| 20021841 * | 08/27/2019 | 352.46 | 20025883 | 08/09/2019 | 430.87 | 20027993 | 08/26/2019 | 178.89 |
| 20021842 | 08/02/2019 | 134.93 | 20025884 | 08/13/2019 | 226.46 | 20027994 | 08/27/2019 | 568.78 |
| 20021850 * | 08/06/2019 | 322.37 | 20025885 | 08/14/2019 | 531.03 | 20027995 | 08/27/2019 | 527.04 |
| 20021871 * | 08/06/2019 | 391.87 | 20025888 * | 08/09/2019 | 250.08 | 20027996 | 08/27/2019 | 526.93 |
| 20021904 * | 08/22/2019 | 536.81 | 20025889 | 08/12/2019 | 382.41 | 20027997 | 08/30/2019 | 609.41 |
| 20021912 * | 08/13/2019 | 411.34 | 20025890 | 08/16/2019 | 336.99 | 20027999 * | 08/26/2019 | 653.15 |
| 20021913 | 08/27/2019 | 429.97 | 20025891 | 08/15/2019 | 285.44 | 20028000 | 08/27/2019 | 376.40 |
| 20021914 | 08/02/2019 | 302.77 | 20025892 | 08/16/2019 | 331.60 | 20028001 | 08/26/2019 | 508.10 |
| 20021919 * | 08/05/2019 | 392.42 | 20025893 | 08/09/2019 | 561.35 | 20028002 | 08/28/2019 | 512.86 |
| 20021925 * | 08/13/2019 | 423.50 | 20025894 | 08/09/2019 | 521.06 | 20028003 | 08/29/2019 | 629.39 |
| 20021927 * | 08/13/2019 | 284.77 | 20025895 | 08/15/2019 | 285.44 | 20028004 | 08/27/2019 | 627.84 |
| 20021928 | 08/05/2019 | 309.07 | 20025896 | 08/09/2019 | 306.11 | 20028005 | 08/27/2019 | 212.70 |
| 20021930 * | 08/19/2019 | 715.02 | 20025897 | 08/12/2019 | 589.35 | 20028006 | 08/28/2019 | 512.86 |
| 20021941 * | 08/19/2019 | 373.74 | 20025898 | 08/19/2019 | 327.83 | 20028007 | 08/26/2019 | 455.25 |
| 20021947 * | 08/16/2019 | 632.04 | 20025899 | 08/12/2019 | 266.75 | 20028008 | 08/26/2019 | 375.85 |
| 20021949 * | 08/26/2019 | 543.75 | 20025900 | 08/09/2019 | 569.54 | 20028009 | 08/26/2019 | 599.39 |
| 20021956 * | 08/05/2019 | 298.16 | 20025901 | 08/09/2019 | 438.35 | 20028010 | 08/26/2019 | 527.51 |
| 20021962 * | 08/01/2019 | 412.42 | 20025902 | 08/09/2019 | 437.06 | 20028012 * | 08/30/2019 | 366.44 |
| 20021963 | 08/27/2019 | 202.86 | 20025903 | 08/13/2019 | 1,012.24 | 20028013 | 08/26/2019 | 487.47 |
| 20021986 * | 08/22/2019 | 386.94 | 20025904 | 08/09/2019 | 254.29 | 20028014 | 08/28/2019 | 369.39 |
| 20021995 * | 08/13/2019 | 271.82 | 20025905 | 08/16/2019 | 293.30 | 20028016 * | 08/27/2019 | 583.36 |
| 20022002 * | 08/26/2019 | 227.19 | 20025906 | 08/09/2019 | 729.99 | 20028017 | 08/26/2019 | 512.49 |
| 20022026 * | 08/02/2019 | 297.99 | 20025907 | 08/09/2019 | 547.42 | 20028019 * | 08/27/2019 | 273.98 |
| 20022052 * | 08/02/2019 | 339.63 | 20025908 | 08/09/2019 | 347.83 | 20028020 | 08/26/2019 | 600.92 |
| 20022081 * | 08/16/2019 | 359.13 | 20025909 | 08/28/2019 | 311.48 | 20028021 | 08/27/2019 | 590.38 |
| 20022089 * | 08/06/2019 | 442.35 | 20025910 | 08/12/2019 | 352.43 | 20028022 | 08/26/2019 | 547.00 |
| 20022093 * | 08/02/2019 | 290.38 | 20025911 | 08/12/2019 | 303.27 | 20028023 | 08/30/2019 | 662.50 |
| 20022094 | 08/02/2019 | 283.00 | 20025912 | 08/28/2019 | 523.02 | 20028024 | 08/27/2019 | 612.60 |
| 20022102 * | 08/20/2019 | 249.72 | 20025913 | 08/12/2019 | 536.58 | 20028025 | 08/26/2019 | 817.45 |
| 20022138 * | 08/01/2019 | 274.37 | 20025914 | 08/09/2019 | 428.69 | 20028027 * | 08/27/2019 | 45.62 |
| 20022152 * | 08/01/2019 | 357.05 | 20025915 | 08/13/2019 | 303.30 | 20028029 * | 08/28/2019 | 717.31 |
| 20022158 * | 08/26/2019 | 340.83 | 20025916 | 08/26/2019 | 705.13 | 20028031 * | 08/26/2019 | 163.19 |
| 20022167 * | 08/05/2019 | 435.76 | 20025917 | 08/26/2019 | 560.14 | 20028032 | 08/30/2019 | 150.95 |
| 20022174 * | 08/01/2019 | 349.75 | 20025918 | 08/09/2019 | 508.92 | 20028033 | 08/26/2019 | 587.49 |
| 20022178 * | 08/26/2019 | 219.05 | 20025919 | 08/21/2019 | 516.25 | 20028034 | 08/26/2019 | 622.06 |
| 20022203 * | 08/09/2019 | 405.25 | 20025920 | 08/09/2019 | 618.78 | 20028035 | 08/26/2019 | 419.01 |
| 20022206 * | 08/02/2019 | 386.11 | 20025921 | 08/09/2019 | 610.70 | 20028036 | 08/28/2019 | 680.34 |
| 20022215 * | 08/19/2019 | 345.69 | 20025922 | 08/26/2019 | 539.33 | 20028037 | 08/28/2019 | 510.01 |
| 20022218 * | 08/07/2019 | 321.57 | 20025923 | 08/12/2019 | 521.13 | 20028039 * | 08/30/2019 | 478.62 |
| 20022233 * | 08/01/2019 | 1,633.95 | 20025924 | 08/09/2019 | 993.47 | 20028040 | 08/26/2019 | 474.73 |
| 20022260 * | 08/16/2019 | 51.29 | 20025925 | 08/13/2019 | 667.56 | 20028041 | 08/26/2019 | 642.88 |
| 20022269 * | 08/07/2019 | 272.62 | 20025926 | 08/27/2019 | 597.67 | 20028042 | 08/26/2019 | 428.42 |
| 20022271 * | 08/02/2019 | 33.68 | 20025927 | 08/27/2019 | 610.80 | 20028043 | 08/26/2019 | 507.95 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20022276* | 08/07/2019 | 239.25 | 20025928 | 08/09/2019 | 489.19 | 20028044 | 08/27/2019 | 550.27 |
| 20022280* | 08/15/2019 | 184.58 | 20025929 | 08/12/2019 | 327.54 | 20028045 | 08/26/2019 | 496.11 |
| 20022288* | 08/27/2019 | 362.57 | 20025930 | 08/12/2019 | 691.63 | 20028046 | 08/27/2019 | 501.90 |
| 20022302* | 08/07/2019 | 234.83 | 20025931 | 08/09/2019 | 428.70 | 20028047 | 08/28/2019 | 611.87 |
| 20022315* | 08/06/2019 | 239.25 | 20025932 | 08/27/2019 | 597.67 | 20028048 | 08/26/2019 | 473.38 |
| 20022324* | 08/05/2019 | 238.24 | 20025933 | 08/19/2019 | 550.30 | 20028049 | 08/28/2019 | 704.91 |
| 20022330* | 08/05/2019 | 158.90 | 20025934 | 08/22/2019 | 336.53 | 20028050 | 08/27/2019 | 523.38 |
| 20022336* | 08/05/2019 | 87.59 | 20025935 | 08/26/2019 | 571.76 | 20028051 | 08/27/2019 | 486.38 |
| 20022376* | 08/14/2019 | 397.39 | 20025936 | 08/09/2019 | 376.97 | 20028052 | 08/26/2019 | 644.21 |
| 20022398* | 08/02/2019 | 763.39 | 20025937 | 08/12/2019 | 337.73 | 20028053 | 08/26/2019 | 326.58 |
| 20022400* | 08/27/2019 | 81.89 | 20025938 | 08/28/2019 | 323.77 | 20028054 | 08/26/2019 | 385.25 |
| 20022423* | 08/02/2019 | 90.71 | 20025939 | 08/15/2019 | 560.90 | 20028055 | 08/27/2019 | 715.53 |
| 20022430* | 08/02/2019 | 161.90 | 20025940 | 08/26/2019 | 661.58 | 20028056 | 08/28/2019 | 208.92 |
| 20022435* | 08/26/2019 | 386.09 | 20025941 | 08/12/2019 | 323.29 | 20028057 | 08/30/2019 | 640.19 |
| 20022450* | 08/01/2019 | 33.68 | 20025942 | 08/09/2019 | 598.05 | 20028058 | 08/28/2019 | 500.16 |
| 20022492* | 08/07/2019 | 414.54 | 20025943 | 08/09/2019 | 728.48 | 20028059 | 08/27/2019 | 473.51 |
| 20022504* | 08/19/2019 | 194.68 | 20025944 | 08/09/2019 | 648.59 | 20028060 | 08/26/2019 | 390.74 |
| 20022507* | 08/27/2019 | 201.70 | 20025945 | 08/09/2019 | 795.35 | 20028061 | 08/27/2019 | 536.63 |
| 20022521* | 08/02/2019 | 308.89 | 20025946 | 08/26/2019 | 380.96 | 20028062 | 08/27/2019 | 194.09 |
| 20022536* | 08/06/2019 | 524.54 | 20025947 | 08/12/2019 | 309.26 | 20028063 | 08/30/2019 | 406.73 |
| 20022569* | 08/07/2019 | 220.87 | 20025948 | 08/12/2019 | 644.20 | 20028064 | 08/27/2019 | 386.90 |
| 20022589* | 08/16/2019 | 66.67 | 20025949 | 08/12/2019 | 386.49 | 20028065 | 08/27/2019 | 528.21 |
| 20022608* | 08/01/2019 | 51.77 | 20025950 | 08/26/2019 | 575.12 | 20028067* | 08/26/2019 | 579.16 |
| 20022609 | 08/28/2019 | 344.56 | 20025951 | 08/09/2019 | 424.78 | 20028068 | 08/26/2019 | 533.33 |
| 20022630* | 08/26/2019 | 80.51 | 20025952 | 08/13/2019 | 321.67 | 20028070* | 08/27/2019 | 448.89 |
| 20022647* | 08/15/2019 | 342.73 | 20025953 | 08/27/2019 | 547.76 | 20028072* | 08/28/2019 | 558.01 |
| 20022651* | 08/22/2019 | 593.57 | 20025954 | 08/09/2019 | 601.48 | 20028073 | 08/28/2019 | 483.52 |
| 20022663* | 08/27/2019 | 460.48 | 20025955 | 08/16/2019 | 212.02 | 20028074 | 08/30/2019 | 516.81 |
| 20022666* | 08/27/2019 | 436.42 | 20025956 | 08/09/2019 | 266.77 | 20028075 | 08/29/2019 | 603.60 |
| 20022674* | 08/05/2019 | 425.36 | 20025957 | 08/12/2019 | 463.09 | 20028076 | 08/26/2019 | 496.55 |
| 20022677* | 08/26/2019 | 82.92 | 20025958 | 08/12/2019 | 391.82 | 20028077 | 08/27/2019 | 557.07 |
| 20022680* | 08/14/2019 | 391.35 | 20025959 | 08/28/2019 | 287.15 | 20028078 | 08/27/2019 | 505.32 |
| 20022684* | 08/27/2019 | 278.52 | 20025960 | 08/09/2019 | 562.70 | 20028080* | 08/28/2019 | 510.60 |
| 20022686* | 08/22/2019 | 470.01 | 20025961 | 08/12/2019 | 391.21 | 20028081 | 08/30/2019 | 693.74 |
| 20022687 | 08/05/2019 | 460.59 | 20025962 | 08/12/2019 | 491.51 | 20028082 | 08/27/2019 | 560.38 |
| 20022689* | 08/19/2019 | 570.43 | 20025963 | 08/16/2019 | 131.50 | 20028083 | 08/26/2019 | 545.91 |
| 20022703* | 08/27/2019 | 203.86 | 20025964 | 08/13/2019 | 342.46 | 20028084 | 08/28/2019 | 345.58 |
| 20022707* | 08/19/2019 | 396.45 | 20025965 | 08/13/2019 | 339.31 | 20028085 | 08/29/2019 | 521.08 |
| 20022713* | 08/26/2019 | 284.39 | 20025966 | 08/26/2019 | 602.75 | 20028087* | 08/30/2019 | 535.73 |
| 20022714 | 08/26/2019 | 247.16 | 20025967 | 08/09/2019 | 523.39 | 20028088 | 08/27/2019 | 622.06 |
| 20022727* | 08/28/2019 | 83.67 | 20025968 | 08/13/2019 | 279.12 | 20028089 | 08/26/2019 | 509.59 |
| 20022728 | 08/12/2019 | 75.83 | 20025969 | 08/14/2019 | 529.51 | 20028090 | 08/26/2019 | 514.46 |
| 20022729 | 08/26/2019 | 600.77 | 20025970 | 08/09/2019 | 840.44 | 20028091 | 08/27/2019 | 509.76 |
| 20022730 | 08/26/2019 | 194.34 | 20025971 | 08/09/2019 | 336.02 | 20028092 | 08/26/2019 | 518.03 |
| 20022734* | 08/26/2019 | 184.35 | 20025972 | 08/09/2019 | 516.25 | 20028093 | 08/28/2019 | 427.01 |
| 20022735 | 08/02/2019 | 408.38 | 20025973 | 08/12/2019 | 391.83 | 20028094 | 08/28/2019 | 511.34 |
| 20022736 | 08/02/2019 | 749.13 | 20025974 | 08/13/2019 | 313.34 | 20028095 | 08/28/2019 | 521.07 |
| 20022738* | 08/27/2019 | 68.34 | 20025975 | 08/16/2019 | 344.46 | 20028096 | 08/27/2019 | 503.75 |
| 20022739 | 08/05/2019 | 533.51 | 20025976 | 08/27/2019 | 632.43 | 20028097 | 08/27/2019 | 483.01 |
| 20022743* | 08/13/2019 | 466.89 | 20025977 | 08/12/2019 | 621.41 | 20028098 | 08/26/2019 | 613.62 |
| 20022744 | 08/12/2019 | 154.10 | 20025978 | 08/19/2019 | 627.23 | 20028099 | 08/26/2019 | 512.64 |
| 20022748* | 08/28/2019 | 73.21 | 20025979 | 08/12/2019 | 718.53 | 20028101* | 08/26/2019 | 307.46 |
| 20022754* | 08/01/2019 | 448.35 | 20025980 | 08/27/2019 | 629.84 | 20028102 | 08/26/2019 | 566.15 |
| 20022756* | 08/27/2019 | 311.28 | 20025981 | 08/09/2019 | 629.84 | 20028103 | 08/26/2019 | 532.62 |
| 20022766* | 08/27/2019 | 312.45 | 20025982 | 08/19/2019 | 504.08 | 20028104 | 08/26/2019 | 533.35 |
| 20022769* | 08/16/2019 | 57.97 | 20025983 | 08/09/2019 | 356.17 | 20028105 | 08/27/2019 | 1,019.13 |
| 20022797* | 08/09/2019 | 81.67 | 20025984 | 08/09/2019 | 690.28 | 20028106 | 08/27/2019 | 429.94 |
| 20022802* | 08/22/2019 | 414.55 | 20025985 | 08/16/2019 | 293.28 | 20028107 | 08/30/2019 | 430.79 |
| 20022817* | 08/26/2019 | 417.02 | 20025986 | 08/13/2019 | 640.17 | 20028108 | 08/27/2019 | 729.99 |
| 20022820* | 08/05/2019 | 56.07 | 20025987 | 08/16/2019 | 366.35 | 20028109 | 08/27/2019 | 460.42 |
| 20022828* | 08/27/2019 | 379.58 | 20025988 | 08/12/2019 | 611.61 | 20028111* | 08/26/2019 | 224.31 |
| 20022830* | 08/26/2019 | 75.90 | 20025989 | 08/16/2019 | 366.36 | 20028112 | 08/28/2019 | 530.54 |
| 20022833* | 08/26/2019 | 389.51 | 20025990 | 08/09/2019 | 364.55 | 20028114* | 08/30/2019 | 523.37 |
| 20022834 | 08/02/2019 | 413.61 | 20025991 | 08/12/2019 | 426.74 | 20028115 | 08/26/2019 | 539.05 |
| 20022842* | 08/02/2019 | 331.40 | 20025992 | 08/09/2019 | 439.42 | 20028116 | 08/26/2019 | 527.43 |
| 20022855* | 08/30/2019 | 384.60 | 20025993 | 08/16/2019 | 558.26 | 20028117 | 08/26/2019 | 418.29 |
| 20022858* | 08/16/2019 | 333.17 | 20025994 | 08/09/2019 | 348.32 | 20028118 | 08/27/2019 | 549.32 |
| 20022873* | 08/05/2019 | 124.87 | 20025995 | 08/09/2019 | 412.80 | 20028119 | 08/29/2019 | 453.45 |
| 20022877* | 08/02/2019 | 207.32 | 20025996 | 08/09/2019 | 428.68 | 20028120 | 08/26/2019 | 166.46 |
| 20022881* | 08/09/2019 | 146.25 | 20025997 | 08/09/2019 | 254.29 | 20028121 | 08/26/2019 | 166.45 |
| 20022884* | 08/30/2019 | 75.83 | 20025998 | 08/09/2019 | 563.92 | 20028122 | 08/27/2019 | 879.21 |
| 20022887* | 08/12/2019 | 436.77 | 20025999 | 08/09/2019 | 217.38 | 20028123 | 08/26/2019 | 687.78 |
| 20022892* | 08/07/2019 | 166.09 | 20026000 | 08/09/2019 | 558.15 | 20028124 | 08/27/2019 | 629.37 |
| 20022894* | 08/06/2019 | 45.99 | 20026001 | 08/09/2019 | 562.71 | 20028125 | 08/30/2019 | 516.25 |
| 20022911* | 08/09/2019 | 334.36 | 20026002 | 08/12/2019 | 297.29 | 20028126 | 08/26/2019 | 670.26 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:07 PM ET

**Commercial Electronic Office®** | **Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20022924 * | 08/02/2019 | 310.17 | 20026003 | 08/13/2019 | 244.82 | 20028127 | 08/27/2019 | 647.48 |
| 20022953 * | 08/16/2019 | 190.01 | 20026004 | 08/09/2019 | 266.76 | 20028128 | 08/30/2019 | 649.81 |
| 20022961 * | 08/06/2019 | 409.83 | 20026005 | 08/12/2019 | 192.29 | 20028129 | 08/27/2019 | 536.63 |
| 20022962 | 08/01/2019 | 436.73 | 20026006 | 08/12/2019 | 230.81 | 20028130 | 08/28/2019 | 1,000.51 |
| 20022965 * | 08/02/2019 | 181.15 | 20026007 | 08/12/2019 | 228.11 | 20028132 * | 08/27/2019 | 567.47 |
| 20022966 | 08/02/2019 | 322.28 | 20026008 | 08/09/2019 | 244.82 | 20028133 | 08/27/2019 | 715.20 |
| 20022973 * | 08/20/2019 | 219.74 | 20026009 | 08/09/2019 | 292.91 | 20028134 | 08/30/2019 | 622.04 |
| 20022996 * | 08/05/2019 | 310.17 | 20026010 | 08/09/2019 | 454.63 | 20028135 | 08/28/2019 | 422.48 |
| 20022997 | 08/06/2019 | 442.72 | 20026011 | 08/26/2019 | 423.81 | 20028136 | 08/27/2019 | 692.63 |
| 20023000 * | 08/29/2019 | 353.64 | 20026012 | 08/19/2019 | 439.47 | 20028137 | 08/27/2019 | 512.34 |
| 20023021 * | 08/01/2019 | 271.59 | 20026013 | 08/09/2019 | 316.27 | 20028138 | 08/27/2019 | 601.45 |
| 20023022 | 08/09/2019 | 310.17 | 20026014 | 08/12/2019 | 360.16 | 20028139 | 08/30/2019 | 564.82 |
| 20023027 * | 08/26/2019 | 319.18 | 20026015 | 08/09/2019 | 959.41 | 20028140 | 08/27/2019 | 532.75 |
| 20023033 * | 08/02/2019 | 340.01 | 20026016 | 08/19/2019 | 287.15 | 20028141 | 08/26/2019 | 577.51 |
| 20023036 * | 08/05/2019 | 353.64 | 20026017 | 08/09/2019 | 799.82 | 20028142 | 08/26/2019 | 571.83 |
| 20023040 * | 08/26/2019 | 319.80 | 20026018 | 08/12/2019 | 345.61 | 20028143 | 08/30/2019 | 536.78 |
| 20023043 * | 08/01/2019 | 319.66 | 20026019 | 08/19/2019 | 287.14 | 20028144 | 08/28/2019 | 513.63 |
| 20023071 * | 08/09/2019 | 358.14 | 20026020 | 08/12/2019 | 336.99 | 20028145 | 08/28/2019 | 352.17 |
| 20023074 * | 08/05/2019 | 354.05 | 20026021 | 08/09/2019 | 533.51 | 20028146 | 08/26/2019 | 669.44 |
| 20023082 * | 08/19/2019 | 219.54 | 20026022 | 08/08/2019 | 311.13 | 20028147 | 08/26/2019 | 579.60 |
| 20023090 * | 08/02/2019 | 339.95 | 20026023 | 08/09/2019 | 474.35 | 20028149 * | 08/28/2019 | 890.74 |
| 20023107 * | 08/05/2019 | 230.00 | 20026024 | 08/09/2019 | 630.76 | 20028150 | 08/30/2019 | 800.18 |
| 20023130 * | 08/01/2019 | 1,633.86 | 20026025 | 08/12/2019 | 369.06 | 20028151 | 08/26/2019 | 587.06 |
| 20023136 * | 08/12/2019 | 292.84 | 20026026 | 08/09/2019 | 236.59 | 20028152 | 08/27/2019 | 594.20 |
| 20023140 * | 08/08/2019 | 503.56 | 20026027 | 08/15/2019 | 672.18 | 20028153 | 08/27/2019 | 644.19 |
| 20023141 | 08/05/2019 | 361.55 | 20026028 | 08/12/2019 | 245.03 | 20028154 | 08/26/2019 | 577.51 |
| 20023143 * | 08/28/2019 | 28.76 | 20026029 | 08/26/2019 | 507.99 | 20028155 | 08/30/2019 | 521.56 |
| 20023146 * | 08/05/2019 | 429.23 | 20026030 | 08/19/2019 | 116.66 | 20028156 | 08/27/2019 | 544.36 |
| 20023148 * | 08/07/2019 | 488.50 | 20026031 | 08/09/2019 | 437.44 | 20028157 | 08/28/2019 | 613.73 |
| 20023151 * | 08/16/2019 | 77.75 | 20026032 | 08/22/2019 | 575.58 | 20028158 | 08/27/2019 | 73.16 |
| 20023152 | 08/15/2019 | 344.99 | 20026034 * | 08/09/2019 | 628.09 | 20028159 | 08/27/2019 | 75.16 |
| 20023159 * | 08/28/2019 | 381.27 | 20026035 | 08/19/2019 | 291.28 | 20028160 | 08/28/2019 | 446.55 |
| 20023169 * | 08/01/2019 | 86.82 | 20026036 | 08/09/2019 | 561.35 | 20028161 | 08/28/2019 | 360.21 |
| 20023175 * | 08/07/2019 | 520.63 | 20026037 | 08/08/2019 | 280.18 | 20028162 | 08/26/2019 | 463.09 |
| 20023177 * | 08/13/2019 | 691.26 | 20026038 | 08/16/2019 | 488.62 | 20028163 | 08/28/2019 | 297.41 |
| 20023181 * | 08/26/2019 | 154.83 | 20026039 | 08/09/2019 | 597.42 | 20028164 | 08/30/2019 | 676.25 |
| 20023184 * | 08/05/2019 | 512.60 | 20026040 | 08/09/2019 | 320.78 | 20028165 | 08/28/2019 | 495.40 |
| 20023189 * | 08/12/2019 | 488.50 | 20026041 | 08/22/2019 | 587.43 | 20028166 | 08/26/2019 | 650.88 |
| 20023190 | 08/26/2019 | 468.89 | 20026042 | 08/12/2019 | 498.41 | 20028168 * | 08/27/2019 | 513.33 |
| 20023201 * | 08/05/2019 | 460.44 | 20026043 | 08/09/2019 | 314.77 | 20028169 | 08/26/2019 | 500.81 |
| 20023202 | 08/02/2019 | 712.93 | 20026044 | 08/26/2019 | 349.07 | 20028170 | 08/26/2019 | 466.80 |
| 20023204 * | 08/02/2019 | 505.40 | 20026045 | 08/09/2019 | 340.10 | 20028172 * | 08/27/2019 | 644.20 |
| 20023209 * | 08/07/2019 | 530.77 | 20026046 | 08/09/2019 | 194.78 | 20028174 * | 08/26/2019 | 496.55 |
| 20023210 | 08/01/2019 | 482.77 | 20026047 | 08/09/2019 | 284.48 | 20028175 | 08/27/2019 | 907.79 |
| 20023226 * | 08/19/2019 | 437.38 | 20026048 | 08/09/2019 | 190.28 | 20028176 | 08/26/2019 | 500.16 |
| 20023232 * | 08/02/2019 | 421.67 | 20026049 | 08/09/2019 | 293.30 | 20028177 | 08/26/2019 | 424.77 |
| 20023238 * | 08/01/2019 | 567.97 | 20026050 | 08/09/2019 | 483.47 | 20028178 | 08/30/2019 | 527.04 |
| 20023243 * | 08/02/2019 | 408.07 | 20026051 | 08/12/2019 | 294.77 | 20028179 | 08/27/2019 | 619.47 |
| 20023247 * | 08/02/2019 | 264.81 | 20026052 | 08/20/2019 | 441.14 | 20028180 | 08/26/2019 | 710.94 |
| 20023254 * | 08/02/2019 | 466.41 | 20026053 | 08/09/2019 | 452.50 | 20028182 * | 08/27/2019 | 720.42 |
| 20023257 * | 08/05/2019 | 532.74 | 20026054 | 08/09/2019 | 431.87 | 20028183 | 08/27/2019 | 627.23 |
| 20023260 * | 08/12/2019 | 351.48 | 20026055 | 08/09/2019 | 477.23 | 20028184 | 08/27/2019 | 627.25 |
| 20023263 * | 08/02/2019 | 907.86 | 20026056 | 08/09/2019 | 234.71 | 20028186 * | 08/27/2019 | 527.43 |
| 20023264 | 08/01/2019 | 260.38 | 20026057 | 08/09/2019 | 574.46 | 20028187 | 08/26/2019 | 539.14 |
| 20023270 * | 08/02/2019 | 622.05 | 20026058 | 08/09/2019 | 644.19 | 20028188 | 08/26/2019 | 795.75 |
| 20023277 * | 08/08/2019 | 51.29 | 20026059 | 08/12/2019 | 72.45 | 20028189 | 08/29/2019 | 335.85 |
| 20023282 * | 08/02/2019 | 790.98 | 20026060 | 08/12/2019 | 162.11 | 20028190 | 08/27/2019 | 523.38 |
| 20023283 | 08/02/2019 | 409.29 | 20026061 | 08/09/2019 | 276.43 | 20028191 | 08/26/2019 | 430.78 |
| 20023284 | 08/27/2019 | 262.39 | 20026062 | 08/09/2019 | 521.01 | 20028192 | 08/29/2019 | 541.60 |
| 20023285 | 08/05/2019 | 432.72 | 20026063 | 08/16/2019 | 803.23 | 20028196 * | 08/28/2019 | 601.41 |
| 20023299 * | 08/02/2019 | 622.05 | 20026064 | 08/09/2019 | 369.18 | 20028197 | 08/29/2019 | 541.59 |
| 20023308 * | 08/02/2019 | 567.48 | 20026065 | 08/09/2019 | 289.86 | 20028198 | 08/26/2019 | 470.84 |
| 20023317 * | 08/07/2019 | 65.93 | 20026066 | 08/09/2019 | 248.38 | 20028199 | 08/26/2019 | 533.51 |
| 20023319 * | 08/26/2019 | 448.11 | 20026067 | 08/09/2019 | 322.05 | 20028200 | 08/30/2019 | 576.84 |
| 20023322 * | 08/02/2019 | 520.96 | 20026068 | 08/21/2019 | 629.83 | 20028201 | 08/26/2019 | 148.87 |
| 20023329 * | 08/22/2019 | 435.92 | 20026069 | 08/19/2019 | 640.20 | 20028203 * | 08/26/2019 | 412.80 |
| 20023330 | 08/05/2019 | 358.74 | 20026070 | 08/09/2019 | 622.05 | 20028204 | 08/27/2019 | 284.04 |
| 20023331 | 08/20/2019 | 326.93 | 20026071 | 08/09/2019 | 642.79 | 20028205 | 08/30/2019 | 337.53 |
| 20023348 * | 08/09/2019 | 266.77 | 20026072 | 08/16/2019 | 420.01 | 20028206 | 08/27/2019 | 518.42 |
| 20023357 * | 08/16/2019 | 530.69 | 20026073 | 08/26/2019 | 435.18 | 20028207 | 08/28/2019 | 469.36 |
| 20023364 * | 08/02/2019 | 705.98 | 20026074 | 08/09/2019 | 156.59 | 20028208 | 08/26/2019 | 665.43 |
| 20023380 * | 08/02/2019 | 503.62 | 20026075 | 08/09/2019 | 818.94 | 20028209 | 08/27/2019 | 351.58 |
| 20023383 * | 08/05/2019 | 477.42 | 20026076 | 08/30/2019 | 324.36 | 20028210 | 08/28/2019 | 452.51 |
| 20023387 * | 08/02/2019 | 521.89 | 20026077 | 08/26/2019 | 550.26 | 20028211 | 08/30/2019 | 230.31 |
| 20023395 * | 08/26/2019 | 423.22 | 20026078 | 08/09/2019 | 327.82 | 20028212 | 08/28/2019 | 323.66 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20023399* | 08/05/2019 | 314.69 | 20026079 | 08/09/2019 | 603.33 | 20028213 | 08/26/2019 | 254.29 |
| 20023400 | 08/27/2019 | 404.49 | 20026080 | 08/09/2019 | 297.91 | 20028214 | 08/27/2019 | 439.42 |
| 20023415* | 08/02/2019 | 503.56 | 20026081 | 08/13/2019 | 319.55 | 20028215 | 08/27/2019 | 399.84 |
| 20023431* | 08/06/2019 | 744.29 | 20026082 | 08/12/2019 | 378.22 | 20028216 | 08/27/2019 | 380.04 |
| 20023443* | 08/29/2019 | 220.91 | 20026083 | 08/12/2019 | 451.34 | 20028217 | 08/26/2019 | 558.08 |
| 20023468* | 08/07/2019 | 516.24 | 20026084 | 08/13/2019 | 75.89 | 20028218 | 08/28/2019 | 531.15 |
| 20023469 | 08/06/2019 | 408.33 | 20026085 | 08/21/2019 | 418.30 | 20028220* | 08/26/2019 | 519.46 |
| 20023483* | 08/02/2019 | 434.77 | 20026086 | 08/27/2019 | 412.48 | 20028221 | 08/27/2019 | 561.36 |
| 20023492* | 08/02/2019 | 486.55 | 20026087 | 08/12/2019 | 300.60 | 20028222 | 08/26/2019 | 966.75 |
| 20023495* | 08/01/2019 | 280.67 | 20026088 | 08/26/2019 | 300.59 | 20028224* | 08/27/2019 | 985.35 |
| 20023512* | 08/01/2019 | 38.99 | 20026089 | 08/12/2019 | 83.88 | 20028225 | 08/30/2019 | 547.86 |
| 20023515* | 08/16/2019 | 331.70 | 20026090 | 08/19/2019 | 344.37 | 20028226 | 08/26/2019 | 499.44 |
| 20023517* | 08/05/2019 | 405.35 | 20026091 | 08/27/2019 | 222.87 | 20028228* | 08/27/2019 | 505.72 |
| 20023520* | 08/06/2019 | 401.42 | 20026092 | 08/09/2019 | 936.21 | 20028229 | 08/27/2019 | 524.78 |
| 20023527* | 08/02/2019 | 412.54 | 20026093 | 08/26/2019 | 448.34 | 20028230 | 08/26/2019 | 627.59 |
| 20023532* | 08/05/2019 | 447.51 | 20026094 | 08/26/2019 | 571.90 | 20028231 | 08/28/2019 | 547.88 |
| 20023536 | 08/09/2019 | 274.71 | 20026095 | 08/27/2019 | 237.95 | 20028232 | 08/26/2019 | 564.78 |
| 20023544* | 08/05/2019 | 459.29 | 20026096 | 08/16/2019 | 268.43 | 20028233 | 08/28/2019 | 630.75 |
| 20023551* | 08/12/2019 | 382.13 | 20026097 | 08/16/2019 | 593.95 | 20028234 | 08/26/2019 | 522.23 |
| 20023554* | 08/02/2019 | 459.84 | 20026098 | 08/09/2019 | 785.21 | 20028235 | 08/26/2019 | 445.37 |
| 20023555 | 08/02/2019 | 449.49 | 20026099 | 08/21/2019 | 152.66 | 20028236 | 08/30/2019 | 716.82 |
| 20023560* | 08/09/2019 | 673.42 | 20026100 | 08/20/2019 | 68.30 | 20028238* | 08/26/2019 | 505.39 |
| 20023562* | 08/05/2019 | 320.43 | 20026101 | 08/09/2019 | 336.76 | 20028239 | 08/27/2019 | 544.69 |
| 20023565* | 08/08/2019 | 238.76 | 20026102 | 08/09/2019 | 304.49 | 20028240 | 08/30/2019 | 572.42 |
| 20023572* | 08/22/2019 | 545.23 | 20026103 | 08/09/2019 | 292.91 | 20028242* | 08/26/2019 | 523.40 |
| 20023573 | 08/15/2019 | 499.38 | 20026104 | 08/09/2019 | 533.50 | 20028243 | 08/30/2019 | 477.66 |
| 20023575* | 08/05/2019 | 393.50 | 20026105 | 08/09/2019 | 222.64 | 20028244 | 08/27/2019 | 552.37 |
| 20023577* | 08/02/2019 | 415.28 | 20026106 | 08/19/2019 | 359.98 | 20028245 | 08/28/2019 | 418.08 |
| 20023578 | 08/22/2019 | 791.56 | 20026107 | 08/15/2019 | 579.00 | 20028246 | 08/26/2019 | 75.82 |
| 20023594* | 08/13/2019 | 476.17 | 20026108 | 08/09/2019 | 194.66 | 20028247 | 08/28/2019 | 601.86 |
| 20023595 | 08/27/2019 | 599.39 | 20026109 | 08/09/2019 | 244.82 | 20028248 | 08/26/2019 | 623.61 |
| 20023602* | 08/27/2019 | 552.37 | 20026110 | 08/19/2019 | 615.60 | 20028249 | 08/28/2019 | 513.62 |
| 20023604* | 08/02/2019 | 436.48 | 20026111 | 08/16/2019 | 378.37 | 20028250 | 08/26/2019 | 445.37 |
| 20023606* | 08/02/2019 | 565.44 | 20026112 | 08/09/2019 | 607.55 | 20028251 | 08/28/2019 | 360.68 |
| 20023607 | 08/06/2019 | 660.76 | 20026113 | 08/13/2019 | 469.27 | 20028252 | 08/30/2019 | 489.35 |
| 20023610* | 08/26/2019 | 467.55 | 20026114 | 08/09/2019 | 583.37 | 20028253 | 08/29/2019 | 603.55 |
| 20023611 | 08/01/2019 | 231.38 | 20026115 | 08/09/2019 | 394.86 | 20028255* | 08/27/2019 | 499.22 |
| 20023612 | 08/05/2019 | 604.83 | 20026116 | 08/13/2019 | 337.76 | 20028257* | 08/29/2019 | 514.84 |
| 20023618* | 08/09/2019 | 571.45 | 20026117 | 08/26/2019 | 438.36 | 20028258 | 08/27/2019 | 75.83 |
| 20023621* | 08/14/2019 | 535.97 | 20026118 | 08/16/2019 | 441.50 | 20028259 | 08/26/2019 | 379.80 |
| 20023627* | 08/27/2019 | 496.70 | 20026119 | 08/16/2019 | 536.56 | 20028260 | 08/26/2019 | 96.07 |
| 20023629* | 08/22/2019 | 659.72 | 20026120 | 08/09/2019 | 244.82 | 20028261 | 08/27/2019 | 430.79 |
| 20023630 | 08/05/2019 | 602.65 | 20026121 | 08/22/2019 | 555.03 | 20028263* | 08/27/2019 | 153.44 |
| 20023631 | 08/06/2019 | 817.45 | 20026122 | 08/09/2019 | 604.56 | 20028264 | 08/27/2019 | 492.52 |
| 20023632 | 08/19/2019 | 795.17 | 20026123 | 08/27/2019 | 303.85 | 20028265 | 08/26/2019 | 317.30 |
| 20023641* | 08/05/2019 | 663.75 | 20026124 | 08/13/2019 | 411.73 | 20028267* | 08/26/2019 | 556.99 |
| 20023651* | 08/27/2019 | 464.95 | 20026125 | 08/30/2019 | 637.86 | 20028268 | 08/26/2019 | 545.91 |
| 20023654* | 08/09/2019 | 704.90 | 20026126 | 08/09/2019 | 301.05 | 20028269 | 08/26/2019 | 580.60 |
| 20023657* | 08/19/2019 | 732.32 | 20026127 | 08/09/2019 | 386.96 | 20028270 | 08/26/2019 | 426.04 |
| 20023662* | 08/27/2019 | 402.90 | 20026128 | 08/12/2019 | 542.57 | 20028271 | 08/27/2019 | 498.83 |
| 20023673* | 08/26/2019 | 318.33 | 20026129 | 08/16/2019 | 451.73 | 20028272 | 08/26/2019 | 590.38 |
| 20023675* | 08/05/2019 | 530.71 | 20026130 | 08/09/2019 | 468.52 | 20028274* | 08/26/2019 | 394.78 |
| 20023676 | 08/12/2019 | 551.39 | 20026131 | 08/12/2019 | 616.82 | 20028275 | 08/30/2019 | 120.82 |
| 20023678* | 08/01/2019 | 236.94 | 20026132 | 08/13/2019 | 487.88 | 20028276 | 08/26/2019 | 89.60 |
| 20023679 | 08/14/2019 | 378.74 | 20026133 | 08/09/2019 | 217.24 | 20028277 | 08/29/2019 | 538.66 |
| 20023682* | 08/02/2019 | 379.74 | 20026134 | 08/13/2019 | 147.01 | 20028278 | 08/27/2019 | 423.13 |
| 20023684* | 08/02/2019 | 395.46 | 20026135 | 08/09/2019 | 293.30 | 20028279 | 08/26/2019 | 517.95 |
| 20023701* | 08/28/2019 | 409.11 | 20026136 | 08/09/2019 | 556.41 | 20028280 | 08/27/2019 | 807.85 |
| 20023702 | 08/12/2019 | 443.82 | 20026137 | 08/13/2019 | 278.17 | 20028281 | 08/30/2019 | 541.39 |
| 20023704* | 08/09/2019 | 272.61 | 20026138 | 08/09/2019 | 275.10 | 20028282 | 08/28/2019 | 240.25 |
| 20023706* | 08/02/2019 | 89.91 | 20026139 | 08/14/2019 | 292.53 | 20028283 | 08/30/2019 | 415.45 |
| 20023707 | 08/26/2019 | 755.69 | 20026140 | 08/12/2019 | 616.81 | 20028284 | 08/26/2019 | 473.38 |
| 20023708 | 08/26/2019 | 655.93 | 20026141 | 08/15/2019 | 75.83 | 20028286* | 08/26/2019 | 505.40 |
| 20023713* | 08/26/2019 | 617.03 | 20026142 | 08/12/2019 | 303.30 | 20028287 | 08/26/2019 | 622.06 |
| 20023715* | 08/27/2019 | 527.90 | 20026143 | 08/09/2019 | 349.07 | 20028288 | 08/26/2019 | 627.24 |
| 20023716 | 08/02/2019 | 974.16 | 20026144 | 08/27/2019 | 540.29 | 20028289 | 08/29/2019 | 477.43 |
| 20023717 | 08/26/2019 | 677.65 | 20026145 | 08/09/2019 | 550.27 | 20028290 | 08/30/2019 | 532.61 |
| 20023718 | 08/12/2019 | 571.45 | 20026146 | 08/20/2019 | 264.47 | 20028291 | 08/27/2019 | 542.07 |
| 20023719 | 08/22/2019 | 88.20 | 20026147 | 08/09/2019 | 566.50 | 20028292 | 08/26/2019 | 877.20 |
| 20023721* | 08/02/2019 | 362.72 | 20026149* | 08/09/2019 | 332.75 | 20028293 | 08/30/2019 | 511.85 |
| 20023722 | 08/01/2019 | 668.91 | 20026150 | 08/09/2019 | 529.86 | 20028295* | 08/26/2019 | 501.90 |
| 20023724* | 08/27/2019 | 592.48 | 20026151 | 08/19/2019 | 627.60 | 20028296 | 08/26/2019 | 623.61 |
| 20023725 | 08/12/2019 | 414.28 | 20026152 | 08/19/2019 | 627.60 | 20028297 | 08/26/2019 | 613.33 |
| 20023728* | 08/05/2019 | 425.81 | 20026153 | 08/12/2019 | 340.99 | 20028299* | 08/27/2019 | 387.81 |
| 20023730* | 08/28/2019 | 398.04 | 20026154 | 08/13/2019 | 353.54 | 20028300 | 08/26/2019 | 446.76 |



**DDA Cycled Statement Report**
Custom
As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                    09/03/2019 01:07 PM ET

**Commercial Electronic Office®**                    **Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20023731 | 08/01/2019 | 392.19 | 20026155 | 08/09/2019 | 280.07 | 20028301 | 08/30/2019 | 352.97 |
| 20023732 | 08/14/2019 | 402.65 | 20026156 | 08/12/2019 | 325.30 | 20028302 | 08/27/2019 | 504.87 |
| 20023742 * | 08/15/2019 | 577.51 | 20026157 | 08/19/2019 | 310.87 | 20028303 | 08/27/2019 | 486.40 |
| 20023746 * | 08/27/2019 | 532.89 | 20026158 | 08/09/2019 | 598.06 | 20028304 | 08/27/2019 | 339.86 |
| 20023749 * | 08/05/2019 | 344.40 | 20026159 | 08/12/2019 | 627.60 | 20028305 | 08/28/2019 | 463.97 |
| 20023752 * | 08/02/2019 | 368.72 | 20026160 | 08/12/2019 | 334.01 | 20028306 | 08/26/2019 | 500.56 |
| 20023759 * | 08/26/2019 | 416.65 | 20026161 | 08/16/2019 | 644.19 | 20028307 | 08/27/2019 | 536.63 |
| 20023767 * | 08/13/2019 | 260.11 | 20026162 | 08/09/2019 | 651.59 | 20028308 | 08/26/2019 | 943.45 |
| 20023768 | 08/02/2019 | 500.54 | 20026163 | 08/27/2019 | 314.84 | 20028309 | 08/26/2019 | 545.91 |
| 20023771 * | 08/19/2019 | 241.02 | 20026164 | 08/09/2019 | 428.48 | 20028310 | 08/27/2019 | 568.51 |
| 20023773 * | 08/07/2019 | 331.72 | 20026165 | 08/16/2019 | 368.76 | 20028311 | 08/27/2019 | 568.82 |
| 20023775 * | 08/02/2019 | 493.54 | 20026166 | 08/16/2019 | 264.10 | 20028312 | 08/30/2019 | 610.12 |
| 20023781 * | 08/16/2019 | 397.74 | 20026167 | 08/12/2019 | 490.43 | 20028313 | 08/30/2019 | 655.57 |
| 20023796 * | 08/01/2019 | 59.05 | 20026168 | 08/12/2019 | 421.99 | 20028314 | 08/27/2019 | 498.79 |
| 20023807 * | 08/26/2019 | 410.76 | 20026169 | 08/09/2019 | 335.67 | 20028315 | 08/26/2019 | 521.98 |
| 20023808 | 08/05/2019 | 451.33 | 20026170 | 08/12/2019 | 342.14 | 20028316 | 08/28/2019 | 499.08 |
| 20023814 * | 08/12/2019 | 384.38 | 20026171 | 08/09/2019 | 249.63 | 20028317 | 08/26/2019 | 399.84 |
| 20023816 * | 08/05/2019 | 232.70 | 20026172 | 08/09/2019 | 422.46 | 20028318 | 08/28/2019 | 567.85 |
| 20023823 * | 08/06/2019 | 241.02 | 20026173 | 08/09/2019 | 462.14 | 20028319 | 08/27/2019 | 536.58 |
| 20023824 | 08/26/2019 | 413.98 | 20026174 | 08/09/2019 | 279.48 | 20028322 * | 08/27/2019 | 394.03 |
| 20023825 | 08/26/2019 | 367.35 | 20026175 | 08/09/2019 | 337.63 | 20028323 | 08/28/2019 | 282.04 |
| 20023826 | 08/05/2019 | 323.72 | 20026176 | 08/09/2019 | 1,086.74 | 20028324 | 08/26/2019 | 205.59 |
| 20023827 | 08/27/2019 | 452.84 | 20026177 | 08/13/2019 | 475.91 | 20028325 | 08/26/2019 | 127.82 |
| 20023831 * | 08/09/2019 | 394.15 | 20026178 | 08/09/2019 | 272.76 | 20028326 | 08/26/2019 | 294.35 |
| 20023837 * | 08/22/2019 | 487.43 | 20026179 | 08/09/2019 | 213.48 | 20028327 | 08/27/2019 | 749.03 |
| 20023840 * | 08/09/2019 | 391.81 | 20026180 | 08/16/2019 | 479.09 | 20028329 * | 08/26/2019 | 474.29 |
| 20023846 * | 08/13/2019 | 401.22 | 20026181 | 08/09/2019 | 83.66 | 20028330 | 08/28/2019 | 613.67 |
| 20023847 | 08/20/2019 | 452.85 | 20026182 | 08/09/2019 | 302.72 | 20028331 | 08/30/2019 | 424.81 |
| 20023855 * | 08/02/2019 | 505.92 | 20026183 | 08/12/2019 | 546.51 | 20028332 | 08/27/2019 | 590.25 |
| 20023858 * | 08/08/2019 | 674.82 | 20026184 | 08/12/2019 | 488.52 | 20028333 | 08/27/2019 | 535.28 |
| 20023864 * | 08/02/2019 | 86.82 | 20026185 | 08/20/2019 | 343.31 | 20028334 | 08/26/2019 | 212.92 |
| 20023868 * | 08/26/2019 | 520.63 | 20026186 | 08/09/2019 | 464.12 | 20028335 | 08/27/2019 | 501.93 |
| 20023878 * | 08/02/2019 | 394.70 | 20026187 | 08/09/2019 | 303.28 | 20028336 | 08/26/2019 | 532.61 |
| 20023879 | 08/01/2019 | 446.76 | 20026189 * | 08/12/2019 | 273.03 | 20028337 | 08/27/2019 | 532.63 |
| 20023881 * | 08/27/2019 | 492.21 | 20026190 | 08/13/2019 | 300.59 | 20028338 | 08/27/2019 | 536.57 |
| 20023883 * | 08/26/2019 | 383.72 | 20026191 | 08/12/2019 | 287.90 | 20028339 | 08/26/2019 | 500.17 |
| 20023885 * | 08/05/2019 | 395.24 | 20026192 | 08/09/2019 | 244.82 | 20028340 | 08/26/2019 | 516.84 |
| 20023887 * | 08/26/2019 | 504.24 | 20026193 | 08/14/2019 | 72.46 | 20028341 | 08/30/2019 | 668.37 |
| 20023888 | 08/26/2019 | 460.38 | 20026194 | 08/26/2019 | 1,381.64 | 20028342 | 08/27/2019 | 616.68 |
| 20023896 * | 08/05/2019 | 127.49 | 20026195 | 08/13/2019 | 365.62 | 20028343 | 08/27/2019 | 492.16 |
| 20023897 | 08/19/2019 | 410.73 | 20026196 | 08/09/2019 | 316.61 | 20028344 | 08/28/2019 | 516.73 |
| 20023898 | 08/15/2019 | 678.51 | 20026197 | 08/09/2019 | 574.45 | 20028345 | 08/30/2019 | 631.56 |
| 20023902 * | 08/02/2019 | 698.97 | 20026198 | 08/16/2019 | 303.28 | 20028346 | 08/27/2019 | 447.53 |
| 20023904 * | 08/02/2019 | 613.67 | 20026199 | 08/09/2019 | 561.36 | 20028347 | 08/30/2019 | 498.85 |
| 20023908 * | 08/01/2019 | 378.79 | 20026200 | 08/09/2019 | 323.77 | 20028348 | 08/30/2019 | 627.58 |
| 20023913 * | 08/20/2019 | 527.23 | 20026201 | 08/27/2019 | 174.58 | 20028349 | 08/26/2019 | 451.06 |
| 20023917 * | 08/30/2019 | 601.56 | 20026202 | 08/09/2019 | 362.31 | 20028350 | 08/30/2019 | 544.70 |
| 20023927 * | 08/02/2019 | 312.22 | 20026203 | 08/09/2019 | 389.88 | 20028351 | 08/28/2019 | 452.47 |
| 20023929 * | 08/02/2019 | 50.99 | 20026205 * | 08/09/2019 | 558.27 | 20028352 | 08/26/2019 | 572.41 |
| 20023934 * | 08/26/2019 | 391.82 | 20026206 | 08/12/2019 | 305.82 | 20028353 | 08/27/2019 | 613.67 |
| 20023943 * | 08/07/2019 | 405.27 | 20026207 | 08/12/2019 | 286.17 | 20028354 | 08/28/2019 | 543.04 |
| 20023944 | 08/07/2019 | 405.27 | 20026208 | 08/16/2019 | 276.43 | 20028355 | 08/28/2019 | 588.02 |
| 20023945 | 08/12/2019 | 383.74 | 20026209 | 08/16/2019 | 276.43 | 20028356 | 08/27/2019 | 406.72 |
| 20023947 * | 08/05/2019 | 350.99 | 20026210 | 08/12/2019 | 287.17 | 20028358 * | 08/27/2019 | 581.39 |
| 20023951 * | 08/12/2019 | 392.20 | 20026211 | 08/09/2019 | 590.04 | 20028359 | 08/26/2019 | 452.47 |
| 20023955 * | 08/05/2019 | 477.59 | 20026212 | 08/09/2019 | 627.60 | 20028360 | 08/30/2019 | 256.05 |
| 20023957 * | 08/05/2019 | 339.39 | 20026213 | 08/09/2019 | 627.60 | 20028361 | 08/26/2019 | 139.62 |
| 20023962 * | 08/12/2019 | 391.81 | 20026214 | 08/22/2019 | 684.44 | 20028362 | 08/27/2019 | 464.28 |
| 20023967 * | 08/02/2019 | 493.37 | 20026215 | 08/09/2019 | 201.97 | 20028363 | 08/27/2019 | 428.70 |
| 20023972 * | 08/09/2019 | 386.95 | 20026216 | 08/14/2019 | 204.02 | 20028364 | 08/27/2019 | 616.02 |
| 20023975 * | 08/30/2019 | 436.82 | 20026217 | 08/09/2019 | 621.22 | 20028365 | 08/28/2019 | 613.67 |
| 20023978 * | 08/16/2019 | 567.95 | 20026218 | 08/12/2019 | 166.21 | 20028367 * | 08/27/2019 | 471.98 |
| 20023985 * | 08/06/2019 | 1,110.89 | 20026219 | 08/12/2019 | 533.50 | 20028368 | 08/26/2019 | 517.57 |
| 20023992 * | 08/07/2019 | 463.18 | 20026220 | 08/08/2019 | 512.97 | 20028369 | 08/27/2019 | 550.27 |
| 20023998 * | 08/02/2019 | 209.10 | 20026221 | 08/09/2019 | 336.34 | 20028370 | 08/26/2019 | 433.36 |
| 20023999 | 08/05/2019 | 82.92 | 20026222 | 08/14/2019 | 205.59 | 20028371 | 08/27/2019 | 550.25 |
| 20024004 * | 08/09/2019 | 653.78 | 20026223 | 08/09/2019 | 389.17 | 20028372 | 08/27/2019 | 394.79 |
| 20024012 * | 08/09/2019 | 53.92 | 20026225 * | 08/30/2019 | 399.92 | 20028373 | 08/27/2019 | 528.79 |
| 20024026 * | 08/09/2019 | 361.55 | 20026226 | 08/09/2019 | 83.66 | 20028374 | 08/27/2019 | 257.94 |
| 20024033 * | 08/08/2019 | 528.04 | 20026227 | 08/12/2019 | 353.18 | 20028375 | 08/27/2019 | 590.38 |
| 20024035 * | 08/05/2019 | 355.27 | 20026228 | 08/09/2019 | 292.91 | 20028377 * | 08/28/2019 | 499.09 |
| 20024038 * | 08/06/2019 | 549.67 | 20026229 | 08/09/2019 | 469.85 | 20028378 | 08/26/2019 | 539.09 |
| 20024040 * | 08/02/2019 | 377.20 | 20026230 | 08/09/2019 | 325.46 | 20028381 * | 08/26/2019 | 400.78 |
| 20024041 | 08/02/2019 | 466.77 | 20026231 | 08/09/2019 | 1,021.52 | 20028383 * | 08/28/2019 | 361.61 |
| 20024044 * | 08/02/2019 | 428.60 | 20026232 | 08/09/2019 | 294.35 | 20028384 | 08/26/2019 | 477.82 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
09/03/2019 01:07 PM ET

**Commercial Electronic Office®**
**Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20024045 | 08/12/2019 | 599.52 | 20026233 | 08/09/2019 | 423.25 | 20028386 * | 08/28/2019 | 602.59 |
| 20024054 * | 08/05/2019 | 429.33 | 20026234 | 08/09/2019 | 243.93 | 20028388 * | 08/28/2019 | 501.90 |
| 20024069 * | 08/16/2019 | 525.07 | 20026235 | 08/09/2019 | 416.40 | 20028389 | 08/27/2019 | 662.98 |
| 20024070 | 08/05/2019 | 375.49 | 20026236 | 08/09/2019 | 101.11 | 20028390 | 08/26/2019 | 163.71 |
| 20024077 * | 08/06/2019 | 441.85 | 20026237 | 08/09/2019 | 261.07 | 20028391 | 08/27/2019 | 658.56 |
| 20024081 * | 08/02/2019 | 469.49 | 20026238 | 08/16/2019 | 243.52 | 20028392 | 08/27/2019 | 501.90 |
| 20024082 | 08/02/2019 | 447.39 | 20026239 | 08/09/2019 | 326.36 | 20028393 | 08/26/2019 | 528.78 |
| 20024088 * | 08/20/2019 | 341.32 | 20026240 | 08/09/2019 | 470.00 | 20028394 | 08/27/2019 | 530.52 |
| 20024111 * | 08/15/2019 | 431.63 | 20026241 | 08/09/2019 | 389.49 | 20028395 | 08/27/2019 | 499.98 |
| 20024112 | 08/06/2019 | 296.45 | 20026242 | 08/09/2019 | 344.36 | 20028396 | 08/26/2019 | 590.38 |
| 20024116 * | 08/29/2019 | 481.63 | 20026243 | 08/22/2019 | 342.66 | 20028397 | 08/26/2019 | 383.78 |
| 20024119 * | 08/05/2019 | 450.13 | 20026244 | 08/12/2019 | 545.16 | 20028400 * | 08/27/2019 | 533.34 |
| 20024120 | 08/02/2019 | 272.25 | 20026246 * | 08/26/2019 | 261.15 | 20028401 | 08/27/2019 | 525.71 |
| 20024127 * | 08/15/2019 | 436.03 | 20026247 | 08/12/2019 | 299.84 | 20028402 | 08/27/2019 | 517.56 |
| 20024130 * | 08/07/2019 | 289.51 | 20026248 | 08/09/2019 | 340.02 | 20028403 | 08/27/2019 | 623.61 |
| 20024137 * | 08/01/2019 | 396.77 | 20026249 | 08/16/2019 | 318.53 | 20028404 | 08/26/2019 | 547.85 |
| 20024138 | 08/02/2019 | 274.25 | 20026250 | 08/09/2019 | 336.50 | 20028405 | 08/27/2019 | 412.12 |
| 20024141 * | 08/02/2019 | 356.85 | 20026251 | 08/26/2019 | 333.35 | 20028406 | 08/26/2019 | 525.70 |
| 20024143 * | 08/26/2019 | 435.93 | 20026252 | 08/09/2019 | 230.06 | 20028407 | 08/26/2019 | 158.35 |
| 20024149 * | 08/02/2019 | 469.07 | 20026253 | 08/09/2019 | 385.90 | 20028408 | 08/28/2019 | 1,093.91 |
| 20024152 * | 08/08/2019 | 485.15 | 20026254 | 08/09/2019 | 224.27 | 20028409 | 08/27/2019 | 619.44 |
| 20024157 * | 08/05/2019 | 395.42 | 20026255 | 08/16/2019 | 336.96 | 20028410 | 08/28/2019 | 331.66 |
| 20024158 | 08/01/2019 | 441.41 | 20026256 | 08/12/2019 | 466.09 | 20028411 | 08/27/2019 | 306.34 |
| 20024159 | 08/26/2019 | 436.69 | 20026257 | 08/09/2019 | 672.24 | 20028412 | 08/27/2019 | 407.71 |
| 20024162 * | 08/26/2019 | 314.15 | 20026258 | 08/12/2019 | 261.07 | 20028413 | 08/26/2019 | 419.59 |
| 20024163 | 08/02/2019 | 419.03 | 20026259 | 08/19/2019 | 198.97 | 20028414 | 08/27/2019 | 350.36 |
| 20024170 * | 08/05/2019 | 406.09 | 20026260 | 08/09/2019 | 369.30 | 20028415 | 08/27/2019 | 516.66 |
| 20024172 * | 08/02/2019 | 464.15 | 20026261 | 08/09/2019 | 262.31 | 20028416 | 08/30/2019 | 131.62 |
| 20024176 * | 08/28/2019 | 431.73 | 20026262 | 08/12/2019 | 232.35 | 20028417 | 08/26/2019 | 533.37 |
| 20024185 * | 08/05/2019 | 458.61 | 20026263 | 08/26/2019 | 189.01 | 20028418 | 08/28/2019 | 236.17 |
| 20024189 * | 08/05/2019 | 386.06 | 20026264 | 08/09/2019 | 372.33 | 20028419 | 08/26/2019 | 280.22 |
| 20024191 * | 08/19/2019 | 256.05 | 20026265 | 08/12/2019 | 179.01 | 20028420 | 08/27/2019 | 586.22 |
| 20024195 * | 08/26/2019 | 444.19 | 20026266 | 08/13/2019 | 240.17 | 20028421 | 08/30/2019 | 536.78 |
| 20024197 * | 08/02/2019 | 443.07 | 20026267 | 08/12/2019 | 494.16 | 20028422 | 08/27/2019 | 471.53 |
| 20024198 | 08/19/2019 | 9.55 | 20026268 | 08/09/2019 | 268.34 | 20028423 | 08/28/2019 | 453.44 |
| 20024201 * | 08/07/2019 | 416.11 | 20026269 | 08/14/2019 | 336.89 | 20028424 | 08/27/2019 | 313.32 |
| 20024206 * | 08/02/2019 | 476.79 | 20026270 | 08/29/2019 | 319.08 | 20028427 * | 08/27/2019 | 280.22 |
| 20024209 * | 08/05/2019 | 205.14 | 20026271 | 08/12/2019 | 492.11 | 20028428 | 08/26/2019 | 479.52 |
| 20024210 | 08/06/2019 | 243.43 | 20026272 | 08/09/2019 | 292.24 | 20028429 | 08/27/2019 | 483.08 |
| 20024211 | 08/06/2019 | 195.46 | 20026273 | 08/13/2019 | 340.01 | 20028430 | 08/26/2019 | 557.00 |
| 20024212 | 08/06/2019 | 124.17 | 20026274 | 08/09/2019 | 386.56 | 20028431 | 08/27/2019 | 412.07 |
| 20024213 | 08/06/2019 | 117.44 | 20026275 | 08/13/2019 | 402.02 | 20028435 * | 08/27/2019 | 499.08 |
| 20024214 | 08/07/2019 | 28.50 | 20026276 | 08/12/2019 | 381.01 | 20028436 | 08/27/2019 | 490.43 |
| 20024215 | 08/13/2019 | 119.87 | 20026277 | 08/09/2019 | 224.01 | 20028437 | 08/26/2019 | 537.06 |
| 20024217 * | 08/05/2019 | 112.36 | 20026278 | 08/16/2019 | 539.96 | 20028438 | 08/26/2019 | 511.36 |
| 20024218 | 08/01/2019 | 210.23 | 20026279 | 08/16/2019 | 381.36 | 20028439 | 08/30/2019 | 504.65 |
| 20024219 | 08/01/2019 | 119.86 | 20026280 | 08/30/2019 | 364.36 | 20028440 | 08/27/2019 | 555.76 |
| 20024221 * | 08/02/2019 | 152.38 | 20026281 | 08/09/2019 | 279.97 | 20028441 | 08/26/2019 | 517.44 |
| 20024229 * | 08/05/2019 | 204.14 | 20026282 | 08/09/2019 | 315.00 | 20028442 | 08/26/2019 | 533.76 |
| 20024233 * | 08/05/2019 | 2,498.35 | 20026283 | 08/09/2019 | 364.36 | 20028443 | 08/26/2019 | 418.08 |
| 20024235 * | 08/02/2019 | 10.46 | 20026284 | 08/09/2019 | 364.36 | 20028445 * | 08/26/2019 | 508.27 |
| 20024236 | 08/26/2019 | 3,394.27 | 20026285 | 08/09/2019 | 399.84 | 20028446 | 08/27/2019 | 585.77 |
| 20024239 * | 08/02/2019 | 103.34 | 20026286 | 08/09/2019 | 224.26 | 20028447 | 08/27/2019 | 509.86 |
| 20024240 | 08/05/2019 | 300.16 | 20026287 | 08/09/2019 | 408.24 | 20028448 | 08/30/2019 | 352.97 |
| 20024243 * | 08/12/2019 | 505.38 | 20026288 | 08/09/2019 | 487.74 | 20028449 | 08/28/2019 | 519.36 |
| 20024244 | 08/05/2019 | 417.17 | 20026289 | 08/12/2019 | 361.06 | 20028450 | 08/27/2019 | 640.18 |
| 20024245 | 08/02/2019 | 352.74 | 20026290 | 08/09/2019 | 340.16 | 20028451 | 08/27/2019 | 551.27 |
| 20024246 | 08/02/2019 | 236.43 | 20026291 | 08/09/2019 | 329.65 | 20028452 | 08/27/2019 | 587.34 |
| 20024247 | 08/02/2019 | 503.55 | 20026292 | 08/09/2019 | 289.64 | 20028453 | 08/27/2019 | 220.31 |
| 20024248 | 08/05/2019 | 503.55 | 20026294 * | 08/09/2019 | 270.68 | 20028454 | 08/26/2019 | 459.90 |
| 20024249 | 08/02/2019 | 433.15 | 20026295 | 08/26/2019 | 316.11 | 20028455 | 08/26/2019 | 459.90 |
| 20024250 | 08/02/2019 | 437.78 | 20026296 | 08/09/2019 | 236.18 | 20028456 | 08/27/2019 | 346.95 |
| 20024251 | 08/05/2019 | 436.83 | 20026297 | 08/09/2019 | 352.86 | 20028457 | 08/30/2019 | 681.05 |
| 20024252 | 08/02/2019 | 422.77 | 20026298 | 08/12/2019 | 363.78 | 20028458 | 08/27/2019 | 349.06 |
| 20024253 | 08/21/2019 | 458.51 | 20026299 | 08/12/2019 | 414.28 | 20028459 | 08/27/2019 | 364.07 |
| 20024254 | 08/02/2019 | 425.24 | 20026300 | 08/20/2019 | 315.20 | 20028460 | 08/26/2019 | 627.00 |
| 20024255 | 08/15/2019 | 330.14 | 20026301 | 08/12/2019 | 348.99 | 20028461 | 08/29/2019 | 324.29 |
| 20024256 | 08/02/2019 | 328.23 | 20026302 | 08/09/2019 | 416.92 | 20028462 | 08/26/2019 | 483.50 |
| 20024257 | 08/05/2019 | 669.73 | 20026303 | 08/09/2019 | 163.64 | 20028463 | 08/26/2019 | 521.08 |
| 20024258 | 08/07/2019 | 412.09 | 20026304 | 08/09/2019 | 543.28 | 20028465 * | 08/26/2019 | 241.17 |
| 20024259 | 08/02/2019 | 279.30 | 20026305 | 08/09/2019 | 134.67 | 20028468 * | 08/30/2019 | 444.21 |
| 20024260 | 08/02/2019 | 490.32 | 20026306 | 08/09/2019 | 195.19 | 20028469 | 08/26/2019 | 528.09 |
| 20024261 | 08/02/2019 | 841.98 | 20026307 | 08/09/2019 | 493.89 | 20028470 | 08/27/2019 | 342.17 |
| 20024262 | 08/05/2019 | 438.55 | 20026308 | 08/12/2019 | 575.63 | 20028472 * | 08/26/2019 | 602.38 |
| 20024263 | 08/05/2019 | 279.30 | 20026309 | 08/12/2019 | 673.54 | 20028473 | 08/26/2019 | 420.99 |


# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20024264 | 08/07/2019 | 390.24 | 20026310 | 08/09/2019 | 721.56 | 20028474 | 08/26/2019 | 975.33 |
| 20024265 | 08/05/2019 | 345.52 | 20026311 | 08/12/2019 | 347.42 | 20028475 | 08/28/2019 | 577.43 |
| 20024266 | 08/13/2019 | 619.76 | 20026312 | 08/12/2019 | 382.99 | 20028476 | 08/28/2019 | 346.97 |
| 20024267 | 08/02/2019 | 500.69 | 20026313 | 08/09/2019 | 615.11 | 20028477 | 08/26/2019 | 527.69 |
| 20024268 | 08/06/2019 | 571.00 | 20026314 | 08/14/2019 | 412.07 | 20028478 | 08/26/2019 | 197.98 |
| 20024270 * | 08/02/2019 | 442.24 | 20026315 | 08/14/2019 | 372.33 | 20028479 | 08/26/2019 | 448.96 |
| 20024271 | 08/02/2019 | 393.23 | 20026316 | 08/12/2019 | 310.10 | 20028480 | 08/27/2019 | 358.90 |
| 20024272 | 08/02/2019 | 409.88 | 20026317 | 08/09/2019 | 263.58 | 20028481 | 08/26/2019 | 283.67 |
| 20024273 | 08/02/2019 | 683.04 | 20026318 | 08/12/2019 | 352.98 | 20028482 | 08/26/2019 | 416.92 |
| 20024274 | 08/06/2019 | 301.22 | 20026319 | 08/09/2019 | 311.82 | 20028483 | 08/26/2019 | 483.49 |
| 20024275 | 08/09/2019 | 718.31 | 20026320 | 08/09/2019 | 538.47 | 20028484 | 08/26/2019 | 212.81 |
| 20024276 | 08/07/2019 | 555.17 | 20026321 | 08/12/2019 | 310.98 | 20028486 * | 08/26/2019 | 668.46 |
| 20024277 | 08/02/2019 | 412.56 | 20026322 | 08/09/2019 | 945.92 | 20028488 * | 08/26/2019 | 355.27 |
| 20024278 | 08/02/2019 | 415.47 | 20026323 | 08/09/2019 | 290.17 | 20028489 | 08/26/2019 | 412.18 |
| 20024279 | 08/02/2019 | 412.09 | 20026324 | 08/09/2019 | 258.57 | 20028490 | 08/26/2019 | 439.06 |
| 20024280 | 08/06/2019 | 335.49 | 20026325 | 08/15/2019 | 340.17 | 20028491 | 08/27/2019 | 416.35 |
| 20024281 | 08/07/2019 | 534.69 | 20026326 | 08/12/2019 | 299.93 | 20028492 | 08/26/2019 | 388.40 |
| 20024282 | 08/26/2019 | 691.24 | 20026327 | 08/09/2019 | 511.41 | 20028493 | 08/26/2019 | 431.73 |
| 20024283 | 08/02/2019 | 323.61 | 20026328 | 08/12/2019 | 372.33 | 20028494 | 08/27/2019 | 466.77 |
| 20024284 | 08/02/2019 | 323.61 | 20026329 | 08/09/2019 | 359.62 | 20028495 | 08/30/2019 | 385.23 |
| 20024285 | 08/02/2019 | 840.45 | 20026330 | 08/12/2019 | 453.19 | 20028496 | 08/26/2019 | 315.94 |
| 20024286 | 08/26/2019 | 430.74 | 20026331 | 08/29/2019 | 383.64 | 20028497 | 08/30/2019 | 428.63 |
| 20024287 | 08/02/2019 | 449.81 | 20026332 | 08/09/2019 | 288.40 | 20028499 * | 08/26/2019 | 886.41 |
| 20024288 | 08/08/2019 | 622.05 | 20026333 | 08/12/2019 | 365.25 | 20028500 | 08/26/2019 | 261.28 |
| 20024289 | 08/05/2019 | 433.14 | 20026334 | 08/26/2019 | 364.35 | 20028502 * | 08/27/2019 | 465.72 |
| 20024290 | 08/02/2019 | 560.74 | 20026335 | 08/14/2019 | 272.13 | 20028503 | 08/26/2019 | 408.47 |
| 20024291 | 08/26/2019 | 397.75 | 20026336 | 08/20/2019 | 228.91 | 20028504 | 08/26/2019 | 221.53 |
| 20024292 | 08/02/2019 | 867.78 | 20026337 | 08/19/2019 | 318.23 | 20028505 | 08/30/2019 | 349.59 |
| 20024293 | 08/02/2019 | 496.82 | 20026338 | 08/13/2019 | 291.07 | 20028506 | 08/26/2019 | 372.32 |
| 20024294 | 08/12/2019 | 458.51 | 20026339 | 08/09/2019 | 114.11 | 20028507 | 08/28/2019 | 429.32 |
| 20024295 | 08/26/2019 | 454.88 | 20026340 | 08/26/2019 | 199.64 | 20028508 | 08/27/2019 | 331.74 |
| 20024296 | 08/05/2019 | 442.51 | 20026341 | 08/09/2019 | 339.36 | 20028509 | 08/26/2019 | 626.95 |
| 20024297 | 08/02/2019 | 333.31 | 20026342 | 08/13/2019 | 328.77 | 20028510 | 08/26/2019 | 365.24 |
| 20024298 | 08/06/2019 | 303.29 | 20026343 | 08/12/2019 | 374.77 | 20028511 | 08/26/2019 | 428.62 |
| 20024299 | 08/07/2019 | 444.23 | 20026344 | 08/09/2019 | 261.06 | 20028512 | 08/29/2019 | 317.44 |
| 20024300 | 08/01/2019 | 381.74 | 20026345 | 08/27/2019 | 290.27 | 20028513 | 08/26/2019 | 611.60 |
| 20024301 | 08/02/2019 | 388.73 | 20026346 | 08/20/2019 | 212.52 | 20028514 | 08/26/2019 | 384.02 |
| 20024302 | 08/02/2019 | 548.29 | 20026347 | 08/14/2019 | 332.89 | 20028515 | 08/28/2019 | 439.07 |
| 20024303 | 08/05/2019 | 425.24 | 20026348 | 08/09/2019 | 326.73 | 20028516 | 08/26/2019 | 506.05 |
| 20024304 | 08/07/2019 | 319.36 | 20026349 | 08/09/2019 | 305.84 | 20028517 | 08/27/2019 | 509.99 |
| 20024305 | 08/02/2019 | 292.57 | 20026350 | 08/09/2019 | 359.64 | 20028518 | 08/30/2019 | 500.73 |
| 20024306 | 08/06/2019 | 805.68 | 20026351 | 08/12/2019 | 328.98 | 20028519 | 08/27/2019 | 391.35 |
| 20024307 | 08/09/2019 | 427.66 | 20026352 | 08/26/2019 | 302.28 | 20028520 | 08/26/2019 | 684.35 |
| 20024308 | 08/02/2019 | 622.07 | 20026353 | 08/09/2019 | 340.17 | 20028521 | 08/26/2019 | 499.96 |
| 20024309 | 08/05/2019 | 452.81 | 20026354 | 08/09/2019 | 638.50 | 20028522 | 08/30/2019 | 458.47 |
| 20024310 | 08/02/2019 | 345.99 | 20026355 | 08/09/2019 | 340.53 | 20028523 | 08/26/2019 | 375.20 |
| 20024311 | 08/02/2019 | 398.69 | 20026356 | 08/26/2019 | 353.23 | 20028524 | 08/28/2019 | 411.96 |
| 20024312 | 08/02/2019 | 165.27 | 20026357 | 08/13/2019 | 285.22 | 20028525 | 08/26/2019 | 458.47 |
| 20024313 | 08/02/2019 | 217.64 | 20026358 | 08/26/2019 | 348.99 | 20028526 | 08/26/2019 | 458.48 |
| 20024314 | 08/05/2019 | 508.61 | 20026359 | 08/09/2019 | 304.60 | 20028527 | 08/28/2019 | 501.44 |
| 20024315 | 08/02/2019 | 614.33 | 20026360 | 08/12/2019 | 292.14 | 20028528 | 08/26/2019 | 321.70 |
| 20024316 | 08/02/2019 | 516.24 | 20026361 | 08/09/2019 | 306.28 | 20028529 | 08/26/2019 | 551.00 |
| 20024317 | 08/02/2019 | 561.23 | 20026362 | 08/09/2019 | 371.99 | 20028530 | 08/28/2019 | 607.83 |
| 20024318 | 08/02/2019 | 409.18 | 20026363 | 08/09/2019 | 435.55 | 20028531 | 08/26/2019 | 461.20 |
| 20024319 | 08/02/2019 | 88.12 | 20026364 | 08/28/2019 | 370.01 | 20028532 | 08/26/2019 | 329.61 |
| 20024320 | 08/02/2019 | 505.39 | 20026365 | 08/09/2019 | 388.09 | 20028535 * | 08/26/2019 | 454.38 |
| 20024321 | 08/06/2019 | 286.68 | 20026366 | 08/09/2019 | 302.84 | 20028536 | 08/26/2019 | 418.24 |
| 20024322 | 08/05/2019 | 376.00 | 20026367 | 08/22/2019 | 383.64 | 20028537 | 08/26/2019 | 324.44 |
| 20024323 | 08/02/2019 | 512.98 | 20026368 | 08/09/2019 | 548.77 | 20028538 | 08/26/2019 | 444.87 |
| 20024324 | 08/05/2019 | 432.69 | 20026369 | 08/13/2019 | 311.16 | 20028539 | 08/27/2019 | 466.12 |
| 20024325 | 08/02/2019 | 516.67 | 20026370 | 08/09/2019 | 280.15 | 20028540 | 08/30/2019 | 469.27 |
| 20024326 | 08/02/2019 | 221.49 | 20026371 | 08/16/2019 | 391.19 | 20028541 | 08/26/2019 | 341.30 |
| 20024327 | 08/07/2019 | 435.42 | 20026372 | 08/16/2019 | 302.87 | 20028542 | 08/26/2019 | 450.39 |
| 20024328 | 08/02/2019 | 518.74 | 20026373 | 08/27/2019 | 349.65 | 20028543 | 08/26/2019 | 478.25 |
| 20024329 | 08/02/2019 | 432.42 | 20026374 | 08/19/2019 | 336.29 | 20028544 | 08/26/2019 | 261.62 |
| 20024330 | 08/19/2019 | 452.55 | 20026375 | 08/09/2019 | 224.27 | 20028545 | 08/27/2019 | 704.40 |
| 20024331 | 08/02/2019 | 354.33 | 20026377 * | 08/26/2019 | 218.92 | 20028546 | 08/26/2019 | 106.31 |
| 20024332 | 08/12/2019 | 627.60 | 20026378 | 08/13/2019 | 128.65 | 20028547 | 08/27/2019 | 294.13 |
| 20024333 | 08/02/2019 | 443.50 | 20026379 | 08/09/2019 | 381.70 | 20028548 | 08/26/2019 | 436.73 |
| 20024334 | 08/06/2019 | 466.41 | 20026380 | 08/09/2019 | 198.99 | 20028549 | 08/26/2019 | 634.49 |
| 20024335 | 08/02/2019 | 290.28 | 20026382 * | 08/09/2019 | 458.33 | 20028550 | 08/26/2019 | 717.02 |
| 20024336 | 08/02/2019 | 418.28 | 20026383 | 08/09/2019 | 344.37 | 20028552 * | 08/26/2019 | 717.00 |
| 20024337 | 08/02/2019 | 324.96 | 20026384 | 08/09/2019 | 327.47 | 20028553 | 08/26/2019 | 450.52 |
| 20024338 | 08/02/2019 | 428.69 | 20026385 | 08/20/2019 | 315.16 | 20028554 | 08/26/2019 | 479.94 |
| 20024339 | 08/19/2019 | 381.74 | 20026386 | 08/13/2019 | 403.33 | 20028555 | 08/26/2019 | 757.98 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20024340 | 08/02/2019 | 336.22 | 20026387 | 08/09/2019 | 473.71 | 20028556 | 08/28/2019 | 520.50 |
| 20024341 | 08/02/2019 | 568.05 | 20026388 | 08/09/2019 | 334.72 | 20028557 | 08/28/2019 | 467.05 |
| 20024342 | 08/02/2019 | 241.55 | 20026389 | 08/12/2019 | 386.86 | 20028558 | 08/26/2019 | 467.90 |
| 20024343 | 08/02/2019 | 667.78 | 20026390 | 08/09/2019 | 302.86 | 20028559 | 08/26/2019 | 356.72 |
| 20024344 | 08/05/2019 | 346.01 | 20026391 | 08/12/2019 | 252.52 | 20028560 | 08/26/2019 | 415.61 |
| 20024345 | 08/05/2019 | 403.42 | 20026392 | 08/29/2019 | 337.42 | 20028561 | 08/26/2019 | 351.28 |
| 20024346 | 08/02/2019 | 516.25 | 20026393 | 08/09/2019 | 381.02 | 20028562 | 08/26/2019 | 671.78 |
| 20024347 | 08/02/2019 | 463.09 | 20026394 | 08/09/2019 | 449.85 | 20028563 | 08/26/2019 | 466.76 |
| 20024348 | 08/06/2019 | 498.15 | 20026395 | 08/09/2019 | 393.78 | 20028564 | 08/26/2019 | 1,179.96 |
| 20024349 | 08/02/2019 | 496.86 | 20026396 | 08/09/2019 | 729.23 | 20028565 | 08/27/2019 | 381.73 |
| 20024350 | 08/02/2019 | 1,029.03 | 20026397 | 08/12/2019 | 352.97 | 20028566 | 08/27/2019 | 253.44 |
| 20024351 | 08/02/2019 | 582.15 | 20026398 | 08/13/2019 | 299.55 | 20028568* | 08/26/2019 | 592.23 |
| 20024352 | 08/02/2019 | 523.36 | 20026399 | 08/29/2019 | 299.27 | 20028569 | 08/26/2019 | 467.59 |
| 20024353 | 08/02/2019 | 433.15 | 20026401* | 08/09/2019 | 358.39 | 20028570 | 08/26/2019 | 447.90 |
| 20024354 | 08/26/2019 | 466.41 | 20026402 | 08/16/2019 | 327.48 | 20028571 | 08/26/2019 | 514.27 |
| 20024355 | 08/06/2019 | 462.76 | 20026403 | 08/09/2019 | 415.88 | 20028572 | 08/29/2019 | 481.62 |
| 20024356 | 08/02/2019 | 858.36 | 20026404 | 08/09/2019 | 372.03 | 20028573 | 08/26/2019 | 382.69 |
| 20024357 | 08/16/2019 | 532.74 | 20026405 | 08/19/2019 | 33.65 | 20028574 | 08/26/2019 | 506.80 |
| 20024358 | 08/02/2019 | 526.33 | 20026406 | 08/09/2019 | 614.77 | 20028575 | 08/26/2019 | 591.09 |
| 20024359 | 08/05/2019 | 362.66 | 20026407 | 08/09/2019 | 359.63 | 20028578* | 08/26/2019 | 431.88 |
| 20024361* | 08/12/2019 | 451.32 | 20026408 | 08/09/2019 | 471.51 | 20028579 | 08/26/2019 | 391.21 |
| 20024362 | 08/02/2019 | 887.84 | 20026409 | 08/26/2019 | 348.98 | 20028580 | 08/30/2019 | 249.41 |
| 20024363 | 08/02/2019 | 570.03 | 20026410 | 08/12/2019 | 445.68 | 20028581 | 08/26/2019 | 199.66 |
| 20024364 | 08/13/2019 | 622.06 | 20026411 | 08/14/2019 | 348.81 | 20028582 | 08/27/2019 | 287.34 |
| 20024365 | 08/02/2019 | 400.66 | 20026412 | 08/19/2019 | 210.49 | 20028583 | 08/28/2019 | 379.05 |
| 20024366 | 08/02/2019 | 446.55 | 20026413 | 08/09/2019 | 352.28 | 20028584 | 08/26/2019 | 504.30 |
| 20024367 | 08/19/2019 | 495.71 | 20026414 | 08/09/2019 | 466.08 | 20028585 | 08/30/2019 | 355.26 |
| 20024368 | 08/02/2019 | 622.05 | 20026415 | 08/30/2019 | 445.61 | 20028586 | 08/27/2019 | 354.53 |
| 20024369 | 08/02/2019 | 455.35 | 20026416 | 08/19/2019 | 617.53 | 20028587 | 08/26/2019 | 420.39 |
| 20024370 | 08/02/2019 | 622.06 | 20026417 | 08/09/2019 | 354.20 | 20028588 | 08/28/2019 | 427.25 |
| 20024371 | 08/02/2019 | 447.73 | 20026418 | 08/12/2019 | 266.54 | 20028589 | 08/26/2019 | 443.19 |
| 20024372 | 08/02/2019 | 400.75 | 20026419 | 08/09/2019 | 273.98 | 20028590 | 08/26/2019 | 397.32 |
| 20024373 | 08/02/2019 | 327.37 | 20026420 | 08/16/2019 | 369.93 | 20028591 | 08/26/2019 | 454.91 |
| 20024374 | 08/02/2019 | 412.55 | 20026421 | 08/16/2019 | 423.81 | 20028592 | 08/26/2019 | 424.20 |
| 20024375 | 08/02/2019 | 566.40 | 20026423* | 08/16/2019 | 167.11 | 20028594* | 08/26/2019 | 397.40 |
| 20024376 | 08/12/2019 | 353.29 | 20026424 | 08/16/2019 | 159.25 | 20028595 | 08/28/2019 | 339.08 |
| 20024377 | 08/02/2019 | 582.30 | 20026425 | 08/16/2019 | 156.43 | 20028596 | 08/26/2019 | 875.64 |
| 20024378 | 08/09/2019 | 466.66 | 20026426 | 08/16/2019 | 94.30 | 20028597 | 08/26/2019 | 443.21 |
| 20024379 | 08/02/2019 | 854.70 | 20026427 | 08/16/2019 | 23.21 | 20028598 | 08/26/2019 | 461.96 |
| 20024380 | 08/02/2019 | 608.72 | 20026428 | 08/16/2019 | 94.59 | 20028599 | 08/26/2019 | 428.30 |
| 20024381 | 08/09/2019 | 464.59 | 20026429 | 08/14/2019 | 84.80 | 20028600 | 08/26/2019 | 280.93 |
| 20024382 | 08/13/2019 | 531.10 | 20026430 | 08/15/2019 | 40.13 | 20028601 | 08/30/2019 | 402.40 |
| 20024383 | 08/02/2019 | 415.99 | 20026431 | 08/13/2019 | 274.75 | 20028602 | 08/27/2019 | 292.04 |
| 20024384 | 08/12/2019 | 501.69 | 20026432 | 08/13/2019 | 47.24 | 20028603 | 08/30/2019 | 402.39 |
| 20024385 | 08/05/2019 | 359.15 | 20026433 | 08/14/2019 | 130.12 | 20028604 | 08/26/2019 | 466.35 |
| 20024386 | 08/06/2019 | 436.66 | 20026434 | 08/12/2019 | 230.00 | 20028605 | 08/27/2019 | 486.09 |
| 20024387 | 08/02/2019 | 416.00 | 20026435 | 08/12/2019 | 96.00 | 20028606 | 08/28/2019 | 372.34 |
| 20024388 | 08/22/2019 | 405.19 | 20026436 | 08/12/2019 | 239.10 | 20028607 | 08/26/2019 | 501.67 |
| 20024389 | 08/22/2019 | 400.66 | 20026437 | 08/14/2019 | 50.15 | 20028608 | 08/27/2019 | 481.62 |
| 20024390 | 08/09/2019 | 582.54 | 20026438 | 08/14/2019 | 96.95 | 20028609 | 08/26/2019 | 727.66 |
| 20024391 | 08/02/2019 | 305.91 | 20026439 | 08/14/2019 | 93.33 | 20028610 | 08/26/2019 | 311.04 |
| 20024392 | 08/05/2019 | 253.99 | 20026440 | 08/13/2019 | 87.95 | 20028611 | 08/26/2019 | 374.35 |
| 20024393 | 08/05/2019 | 304.30 | 20026441 | 08/14/2019 | 65.00 | 20028614* | 08/27/2019 | 441.31 |
| 20024394 | 08/02/2019 | 622.05 | 20026442 | 08/14/2019 | 152.20 | 20028615 | 08/26/2019 | 200.57 |
| 20024395 | 08/05/2019 | 422.38 | 20026443 | 08/12/2019 | 94.89 | 20028616 | 08/30/2019 | 287.25 |
| 20024396 | 08/02/2019 | 505.37 | 20026444 | 08/09/2019 | 18.30 | 20028618* | 08/26/2019 | 314.19 |
| 20024397 | 08/02/2019 | 412.09 | 20026445 | 08/20/2019 | 96.03 | 20028619 | 08/30/2019 | 419.03 |
| 20024398 | 08/02/2019 | 622.05 | 20026446 | 08/12/2019 | 93.69 | 20028620 | 08/27/2019 | 366.40 |
| 20024399 | 08/02/2019 | 239.45 | 20026447 | 08/12/2019 | 117.15 | 20028621 | 08/26/2019 | 62.87 |
| 20024400 | 08/02/2019 | 654.95 | 20026448 | 08/09/2019 | 165.80 | 20028623* | 08/26/2019 | 570.06 |
| 20024401 | 08/02/2019 | 443.49 | 20026449 | 08/08/2019 | 21,164.80 | 20028624 | 08/27/2019 | 427.64 |
| 20024402 | 08/02/2019 | 417.17 | 20026450 | 08/09/2019 | 12,675.20 | 20028625 | 08/26/2019 | 419.03 |
| 20024403 | 08/02/2019 | 567.48 | 20026451 | 08/15/2019 | 396.59 | 20028626 | 08/26/2019 | 407.19 |
| 20024404 | 08/05/2019 | 217.08 | 20026452 | 08/14/2019 | 71.23 | 20028627 | 08/27/2019 | 498.78 |
| 20024405 | 08/02/2019 | 602.46 | 20026453 | 08/12/2019 | 214.31 | 20028628 | 08/26/2019 | 369.20 |
| 20024406 | 08/02/2019 | 503.64 | 20026454 | 08/12/2019 | 296.00 | 20028629 | 08/26/2019 | 464.15 |
| 20024407 | 08/07/2019 | 654.58 | 20026455 | 08/09/2019 | 78.52 | 20028630 | 08/26/2019 | 476.96 |
| 20024408 | 08/05/2019 | 451.31 | 20026456 | 08/12/2019 | 159.39 | 20028631 | 08/27/2019 | 386.17 |
| 20024409 | 08/02/2019 | 839.90 | 20026457 | 08/12/2019 | 393.90 | 20028632 | 08/26/2019 | 359.89 |
| 20024410 | 08/02/2019 | 363.66 | 20026458 | 08/12/2019 | 401.92 | 20028633 | 08/28/2019 | 206.83 |
| 20024411 | 08/07/2019 | 507.55 | 20026459 | 08/14/2019 | 214.54 | 20028634 | 08/26/2019 | 477.98 |
| 20024413* | 08/06/2019 | 491.86 | 20026460 | 08/29/2019 | 505.40 | 20028635 | 08/26/2019 | 562.19 |
| 20024414 | 08/26/2019 | 448.10 | 20026461 | 08/20/2019 | 284.93 | 20028636 | 08/26/2019 | 476.64 |
| 20024415 | 08/02/2019 | 486.97 | 20026462 | 08/21/2019 | 469.90 | 20028637 | 08/28/2019 | 773.21 |
| 20024416 | 08/02/2019 | 431.76 | 20026463 | 08/16/2019 | 215.98 | 20028638 | 08/26/2019 | 454.07 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                        09/03/2019 01:07 PM ET

**Commercial Electronic Office®**                          **Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20024417 | 08/02/2019 | 661.49 | 20026464 | 08/19/2019 | 505.40 | 20028639 | 08/29/2019 | 305.69 |
| 20024418 | 08/01/2019 | 319.07 | 20026465 | 08/16/2019 | 59.78 | 20028640 | 08/29/2019 | 299.26 |
| 20024419 | 08/06/2019 | 245.99 | 20026466 | 08/19/2019 | 298.02 | 20028642* | 08/26/2019 | 486.62 |
| 20024420 | 08/02/2019 | 80.25 | 20026467 | 08/16/2019 | 410.16 | 20028644* | 08/27/2019 | 510.80 |
| 20024421 | 08/02/2019 | 623.74 | 20026468 | 08/27/2019 | 427.44 | 20028645 | 08/29/2019 | 372.04 |
| 20024422 | 08/22/2019 | 439.41 | 20026469 | 08/20/2019 | 229.15 | 20028647* | 08/27/2019 | 667.16 |
| 20024423 | 08/05/2019 | 505.39 | 20026470 | 08/21/2019 | 336.04 | 20028648 | 08/30/2019 | 454.91 |
| 20024424 | 08/02/2019 | 424.76 | 20026471 | 08/30/2019 | 185.90 | 20028649 | 08/26/2019 | 608.54 |
| 20024425 | 08/02/2019 | 512.51 | 20026472 | 08/16/2019 | 312.04 | 20028650 | 08/26/2019 | 444.19 |
| 20024426 | 08/02/2019 | 383.55 | 20026473 | 08/28/2019 | 319.61 | 20028651 | 08/26/2019 | 620.78 |
| 20024427 | 08/06/2019 | 86.45 | 20026474 | 08/16/2019 | 285.01 | 20028652 | 08/28/2019 | 443.08 |
| 20024428 | 08/02/2019 | 748.00 | 20026475 | 08/16/2019 | 618.83 | 20028653 | 08/28/2019 | 409.48 |
| 20024429 | 08/06/2019 | 288.72 | 20026476 | 08/19/2019 | 199.23 | 20028654 | 08/27/2019 | 349.47 |
| 20024430 | 08/02/2019 | 384.52 | 20026477 | 08/20/2019 | 77.76 | 20028655 | 08/26/2019 | 599.51 |
| 20024431 | 08/02/2019 | 418.40 | 20026478 | 08/16/2019 | 394.71 | 20028656 | 08/30/2019 | 416.11 |
| 20024432 | 08/02/2019 | 527.78 | 20026479 | 08/16/2019 | 448.87 | 20028657 | 08/27/2019 | 617.53 |
| 20024433 | 08/05/2019 | 613.21 | 20026480 | 08/16/2019 | 771.53 | 20028658 | 08/26/2019 | 452.08 |
| 20024434 | 08/02/2019 | 550.95 | 20026481 | 08/19/2019 | 523.82 | 20028659 | 08/30/2019 | 222.97 |
| 20024435 | 08/06/2019 | 331.65 | 20026482 | 08/20/2019 | 266.28 | 20028660 | 08/30/2019 | 369.68 |
| 20024436 | 08/13/2019 | 429.91 | 20026483 | 08/27/2019 | 256.27 | 20028661 | 08/30/2019 | 467.19 |
| 20024437 | 08/05/2019 | 423.39 | 20026484 | 08/16/2019 | 116.21 | 20028662 | 08/30/2019 | 137.80 |
| 20024438 | 08/02/2019 | 383.48 | 20026485 | 08/26/2019 | 479.89 | 20028663 | 08/26/2019 | 446.27 |
| 20024439 | 08/02/2019 | 516.24 | 20026486 | 08/16/2019 | 433.49 | 20028665* | 08/29/2019 | 257.64 |
| 20024440 | 08/09/2019 | 417.17 | 20026488* | 08/19/2019 | 471.98 | 20028667* | 08/26/2019 | 1,109.84 |
| 20024441 | 08/02/2019 | 460.45 | 20026489 | 08/16/2019 | 233.14 | 20028673* | 08/28/2019 | 142.83 |
| 20024442 | 08/02/2019 | 355.75 | 20026490 | 08/16/2019 | 367.90 | 20028674 | 08/28/2019 | 287.83 |
| 20024443 | 08/06/2019 | 381.74 | 20026491 | 08/16/2019 | 398.90 | 20028675 | 08/28/2019 | 50.51 |
| 20024444 | 08/02/2019 | 597.68 | 20026492 | 08/16/2019 | 513.93 | 20028677* | 08/28/2019 | 133.58 |
| 20024445 | 08/06/2019 | 516.25 | 20026493 | 08/20/2019 | 443.76 | 20028678 | 08/27/2019 | 230.00 |
| 20024446 | 08/02/2019 | 516.25 | 20026494 | 08/16/2019 | 540.76 | 20028679 | 08/29/2019 | 96.00 |
| 20024447 | 08/02/2019 | 488.42 | 20026495 | 08/16/2019 | 221.53 | 20028680 | 08/26/2019 | 246.26 |
| 20024448 | 08/02/2019 | 439.03 | 20026496 | 08/16/2019 | 320.61 | 20028681 | 08/28/2019 | 110.06 |
| 20024449 | 08/02/2019 | 627.60 | 20026497 | 08/16/2019 | 292.88 | 20028682 | 08/28/2019 | 142.02 |
| 20024450 | 08/09/2019 | 503.55 | 20026498 | 08/20/2019 | 86.66 | 20028683 | 08/28/2019 | 92.43 |
| 20024451 | 08/02/2019 | 587.63 | 20026499 | 08/26/2019 | 682.23 | 20028684 | 08/30/2019 | 118.61 |
| 20024452 | 08/02/2019 | 366.40 | 20026500 | 08/16/2019 | 341.98 | 20028685 | 08/28/2019 | 65.00 |
| 20024453 | 08/05/2019 | 614.07 | 20026501 | 08/16/2019 | 643.04 | 20028686 | 08/29/2019 | 160.45 |
| 20024454 | 08/02/2019 | 645.42 | 20026502 | 08/26/2019 | 411.72 | 20028687 | 08/27/2019 | 1,408.36 |
| 20024455 | 08/05/2019 | 327.02 | 20026503 | 08/19/2019 | 420.95 | 20028689* | 08/27/2019 | 1,267.52 |
| 20024456 | 08/06/2019 | 437.79 | 20026504 | 08/19/2019 | 553.24 | 20028690 | 08/27/2019 | 933.66 |
| 20024457 | 08/05/2019 | 457.14 | 20026505 | 08/16/2019 | 396.65 | 20028691 | 08/26/2019 | 1,541.19 |
| 20024458 | 08/05/2019 | 492.30 | 20026506 | 08/16/2019 | 520.18 | 20028693* | 08/26/2019 | 1,236.96 |
| 20024459 | 08/05/2019 | 644.69 | 20026507 | 08/26/2019 | 295.51 | 20028694 | 08/27/2019 | 1,099.94 |
| 20024461* | 08/02/2019 | 553.55 | 20026508 | 08/16/2019 | 818.79 | 20028696* | 08/26/2019 | 1,048.93 |
| 20024462 | 08/02/2019 | 622.05 | 20026509 | 08/16/2019 | 479.35 | 20028697 | 08/27/2019 | 153.51 |
| 20024463 | 08/05/2019 | 329.88 | 20026510 | 08/19/2019 | 336.04 | 20028698 | 08/30/2019 | 490.00 |
| 20024464 | 08/09/2019 | 408.04 | 20026511 | 08/16/2019 | 329.43 | 20028699 | 08/26/2019 | 16.10 |
| 20024465 | 08/02/2019 | 477.42 | 20026512 | 08/20/2019 | 303.30 | 20028700 | 08/30/2019 | 138.62 |
| 20024466 | 08/02/2019 | 268.10 | 20026514* | 08/15/2019 | 475.97 | 20028701 | 08/26/2019 | 8.05 |
| 20024467 | 08/02/2019 | 348.25 | 20026515 | 08/16/2019 | 463.94 | 20028702 | 08/30/2019 | 57.75 |
| 20024468 | 08/02/2019 | 447.68 | 20026516 | 08/26/2019 | 446.72 | 20028703 | 08/26/2019 | 40.27 |
| 20024469 | 08/02/2019 | 670.24 | 20026517 | 08/16/2019 | 304.72 | 20028705* | 08/27/2019 | 285.07 |
| 20024470 | 08/02/2019 | 439.61 | 20026518 | 08/16/2019 | 75.83 | 20028707* | 08/30/2019 | 390.70 |
| 20024471 | 08/06/2019 | 398.69 | 20026519 | 08/22/2019 | 298.04 | 20028709* | 08/28/2019 | 115.81 |
| 20024472 | 08/05/2019 | 575.80 | 20026520 | 08/19/2019 | 196.97 | 20028710 | 08/27/2019 | 1,656.47 |
| 20024473 | 08/05/2019 | 560.98 | 20026521 | 08/30/2019 | 773.67 | 20028711 | 08/30/2019 | 502.60 |
| 20024474 | 08/05/2019 | 477.58 | 20026522 | 08/16/2019 | 511.73 | 20028712 | 08/30/2019 | 186.71 |
| 20024475 | 08/07/2019 | 222.74 | 20026523 | 08/16/2019 | 581.69 | 20028716* | 08/30/2019 | 290.84 |
| 20024476 | 08/02/2019 | 556.40 | 20026524 | 08/16/2019 | 262.64 | 20028718* | 08/30/2019 | 551.59 |
| 20024477 | 08/16/2019 | 465.50 | 20026525 | 08/16/2019 | 314.69 | 20028719 | 08/30/2019 | 518.74 |
| 20024478 | 08/15/2019 | 451.81 | 20026526 | 08/22/2019 | 306.30 | 20028721* | 08/30/2019 | 384.85 |
| 20024479 | 08/02/2019 | 505.41 | 20026527 | 08/16/2019 | 90.94 | 20028723* | 08/30/2019 | 521.50 |
| 20024480 | 08/02/2019 | 388.74 | 20026528 | 08/29/2019 | 93.94 | 20028729* | 08/30/2019 | 268.61 |
| 20024481 | 08/02/2019 | 427.65 | 20026529 | 08/19/2019 | 150.86 | 20028731* | 08/30/2019 | 653.85 |
| 20024482 | 08/05/2019 | 220.90 | 20026531* | 08/16/2019 | 488.48 | 20028733* | 08/30/2019 | 357.88 |
| 20024483 | 08/02/2019 | 583.67 | 20026532 | 08/19/2019 | 553.19 | 20028737* | 08/30/2019 | 731.12 |
| 20024484 | 08/05/2019 | 412.56 | 20026533 | 08/19/2019 | 516.25 | 20028739* | 08/30/2019 | 257.95 |
| 20024485 | 08/26/2019 | 426.72 | 20026534 | 08/16/2019 | 508.39 | 20028742* | 08/30/2019 | 489.68 |
| 20024486 | 08/02/2019 | 567.47 | 20026535 | 08/16/2019 | 458.74 | 20028743 | 08/30/2019 | 571.89 |
| 20024487 | 08/02/2019 | 448.98 | 20026536 | 08/20/2019 | 364.79 | 20028746* | 08/30/2019 | 510.77 |
| 20024488 | 08/27/2019 | 374.48 | 20026537 | 08/26/2019 | 589.45 | 20028747 | 08/30/2019 | 500.64 |
| 20024489 | 08/02/2019 | 533.76 | 20026538 | 08/19/2019 | 416.00 | 20028748 | 08/30/2019 | 503.56 |
| 20024490 | 08/05/2019 | 359.67 | 20026539 | 08/19/2019 | 492.12 | 20028749 | 08/30/2019 | 568.73 |
| 20024491 | 08/02/2019 | 414.13 | 20026540 | 08/16/2019 | 291.70 | 20028753* | 08/30/2019 | 509.47 |
| 20024492 | 08/02/2019 | 735.73 | 20026541 | 08/19/2019 | 402.69 | 20028755* | 08/30/2019 | 285.66 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20024493 | 08/02/2019 | 518.35 | 20026542 | 08/16/2019 | 440.18 | 20028756 | 564.47 |
| 20024494 | 08/12/2019 | 598.49 | 20026543 | 08/16/2019 | 415.76 | 20028758* | 530.49 |
| 20024495 | 08/02/2019 | 611.68 | 20026544 | 08/16/2019 | 481.92 | 20028759 | 560.72 |
| 20024496 | 08/05/2019 | 358.50 | 20026545 | 08/16/2019 | 294.03 | 20028761* | 344.02 |
| 20024497 | 08/02/2019 | 563.13 | 20026546 | 08/19/2019 | 278.62 | 20028762 | 883.86 |
| 20024498 | 08/05/2019 | 440.73 | 20026547 | 08/16/2019 | 283.46 | 20028763 | 734.33 |
| 20024499 | 08/02/2019 | 418.28 | 20026548 | 08/27/2019 | 479.90 | 20028765* | 565.80 |
| 20024500 | 08/07/2019 | 281.30 | 20026549 | 08/19/2019 | 310.42 | 20028766 | 516.24 |
| 20024501 | 08/06/2019 | 544.05 | 20026550 | 08/19/2019 | 191.52 | 20028767 | 641.08 |
| 20024502 | 08/13/2019 | 585.23 | 20026551 | 08/19/2019 | 367.81 | 20028769* | 584.45 |
| 20024503 | 08/02/2019 | 503.55 | 20026552 | 08/16/2019 | 484.69 | 20028770 | 528.73 |
| 20024504 | 08/02/2019 | 485.39 | 20026553 | 08/16/2019 | 386.00 | 20028771 | 572.83 |
| 20024505 | 08/02/2019 | 774.50 | 20026554 | 08/16/2019 | 264.27 | 20028772 | 274.94 |
| 20024506 | 08/05/2019 | 673.42 | 20026555 | 08/16/2019 | 306.32 | 20028773 | 484.32 |
| 20024507 | 08/02/2019 | 373.44 | 20026556 | 08/19/2019 | 379.12 | 20028776* | 799.41 |
| 20024508 | 08/02/2019 | 565.42 | 20026557 | 08/16/2019 | 424.97 | 20028777 | 508.86 |
| 20024509 | 08/02/2019 | 620.05 | 20026558 | 08/15/2019 | 505.20 | 20028779* | 215.82 |
| 20024510 | 08/02/2019 | 537.48 | 20026559 | 08/19/2019 | 362.88 | 20028781* | 348.25 |
| 20024511 | 08/02/2019 | 423.63 | 20026560 | 08/16/2019 | 977.02 | 20028783* | 475.93 |
| 20024512 | 08/02/2019 | 460.43 | 20026561 | 08/16/2019 | 388.74 | 20028785* | 450.10 |
| 20024513 | 08/02/2019 | 749.02 | 20026562 | 08/16/2019 | 182.26 | 20028789* | 379.06 |
| 20024514 | 08/02/2019 | 289.75 | 20026563 | 08/16/2019 | 480.28 | 20028791* | 622.07 |
| 20024515 | 08/02/2019 | 589.95 | 20026564 | 08/16/2019 | 409.19 | 20028792 | 264.66 |
| 20024516 | 08/05/2019 | 429.25 | 20026565 | 08/16/2019 | 1,295.02 | 20028794* | 644.22 |
| 20024517 | 08/07/2019 | 239.44 | 20026566 | 08/16/2019 | 446.71 | 20028796* | 525.08 |
| 20024518 | 08/06/2019 | 744.29 | 20026567 | 08/16/2019 | 454.95 | 20028797 | 558.26 |
| 20024519 | 08/12/2019 | 458.09 | 20026568 | 08/16/2019 | 395.33 | 20028799* | 508.38 |
| 20024520 | 08/02/2019 | 605.97 | 20026569 | 08/16/2019 | 332.51 | 20028800 | 517.97 |
| 20024521 | 08/02/2019 | 334.11 | 20026570 | 08/26/2019 | 303.12 | 20028801 | 132.50 |
| 20024522 | 08/02/2019 | 622.05 | 20026571 | 08/16/2019 | 592.91 | 20028807* | 260.65 |
| 20024523 | 08/02/2019 | 348.82 | 20026572 | 08/28/2019 | 502.84 | 20028808 | 508.37 |
| 20024524 | 08/02/2019 | 152.48 | 20026573 | 08/30/2019 | 496.33 | 20028809 | 511.64 |
| 20024525 | 08/02/2019 | 212.81 | 20026574 | 08/16/2019 | 31.62 | 20028810 | 521.08 |
| 20024526 | 08/02/2019 | 364.53 | 20026575 | 08/19/2019 | 395.08 | 20028812* | 568.48 |
| 20024527 | 08/02/2019 | 485.37 | 20026576 | 08/26/2019 | 318.33 | 20028813 | 586.48 |
| 20024528 | 08/06/2019 | 425.24 | 20026577 | 08/16/2019 | 617.92 | 20028815* | 435.04 |
| 20024529 | 08/05/2019 | 673.22 | 20026578 | 08/19/2019 | 400.77 | 20028816 | 994.78 |
| 20024530 | 08/02/2019 | 407.42 | 20026579 | 08/16/2019 | 622.06 | 20028817 | 147.35 |
| 20024531 | 08/02/2019 | 505.08 | 20026580 | 08/16/2019 | 263.60 | 20028818 | 130.21 |
| 20024532 | 08/02/2019 | 680.09 | 20026581 | 08/19/2019 | 408.72 | 20028819 | 356.13 |
| 20024533 | 08/02/2019 | 412.08 | 20026582 | 08/30/2019 | 516.26 | 20028820 | 199.26 |
| 20024534 | 08/02/2019 | 558.70 | 20026583 | 08/16/2019 | 622.08 | 20028821 | 523.14 |
| 20024535 | 08/06/2019 | 316.78 | 20026584 | 08/16/2019 | 505.40 | 20028822 | 386.00 |
| 20024536 | 08/02/2019 | 649.95 | 20026585 | 08/16/2019 | 344.69 | 20028823 | 1,319.66 |
| 20024537 | 08/02/2019 | 622.06 | 20026586 | 08/16/2019 | 362.75 | 20028825* | 120.27 |
| 20024538 | 08/02/2019 | 685.92 | 20026587 | 08/16/2019 | 178.63 | 20028826 | 424.05 |
| 20024539 | 08/02/2019 | 516.24 | 20026588 | 08/16/2019 | 221.53 | 20028828* | 614.21 |
| 20024540 | 08/02/2019 | 410.72 | 20026589 | 08/16/2019 | 484.12 | 20028829 | 524.75 |
| 20024541 | 08/02/2019 | 581.69 | 20026590 | 08/16/2019 | 530.79 | 20028832* | 906.85 |
| 20024542 | 08/02/2019 | 593.25 | 20026591 | 08/16/2019 | 514.23 | 20028834* | 297.47 |
| 20024543 | 08/02/2019 | 523.78 | 20026592 | 08/16/2019 | 378.38 | 20028836* | 323.06 |
| 20024544 | 08/02/2019 | 691.26 | 20026593 | 08/28/2019 | 297.67 | 20028838* | 745.90 |
| 20024545 | 08/05/2019 | 686.70 | 20026594 | 08/16/2019 | 631.25 | 20028839 | 544.74 |
| 20024546 | 08/05/2019 | 509.14 | 20026595 | 08/16/2019 | 923.07 | 20028841* | 488.65 |
| 20024548* | 08/02/2019 | 279.23 | 20026596 | 08/16/2019 | 405.27 | 20028843* | 364.15 |
| 20024549 | 08/01/2019 | 323.61 | 20026597 | 08/19/2019 | 459.83 | 20028844 | 505.40 |
| 20024550 | 08/07/2019 | 516.24 | 20026598 | 08/16/2019 | 282.61 | 20028846* | 507.98 |
| 20024551 | 08/02/2019 | 334.12 | 20026599 | 08/26/2019 | 358.10 | 20028847 | 164.46 |
| 20024552 | 08/02/2019 | 451.56 | 20026600 | 08/19/2019 | 275.97 | 20028848 | 419.27 |
| 20024553 | 08/06/2019 | 542.43 | 20026601 | 08/19/2019 | 217.01 | 20028849 | 504.14 |
| 20024554 | 08/05/2019 | 509.89 | 20026602 | 08/16/2019 | 508.38 | 20028850 | 418.27 |
| 20024555 | 08/02/2019 | 381.75 | 20026603 | 08/22/2019 | 262.07 | 20028851 | 620.60 |
| 20024556 | 08/06/2019 | 290.95 | 20026604 | 08/22/2019 | 263.59 | 20028852 | 606.52 |
| 20024557 | 08/07/2019 | 341.85 | 20026605 | 08/16/2019 | 165.27 | 20028854* | 1,057.48 |
| 20024558 | 08/02/2019 | 100.67 | 20026606 | 08/19/2019 | 529.45 | 20028857* | 1,001.41 |
| 20024559 | 08/02/2019 | 471.74 | 20026608* | 08/19/2019 | 281.60 | 20028859* | 318.23 |
| 20024560 | 08/02/2019 | 509.67 | 20026609 | 08/19/2019 | 292.62 | 20028862* | 508.37 |
| 20024561 | 08/05/2019 | 417.18 | 20026610 | 08/28/2019 | 592.05 | 20028864* | 389.15 |
| 20024562 | 08/05/2019 | 402.43 | 20026611 | 08/19/2019 | 397.05 | 20028866* | 455.37 |
| 20024563 | 08/02/2019 | 622.05 | 20026612 | 08/16/2019 | 281.87 | 20028869* | 444.26 |
| 20024564 | 08/02/2019 | 383.55 | 20026613 | 08/16/2019 | 592.06 | 20028875* | 503.55 |
| 20024565 | 08/02/2019 | 339.99 | 20026614 | 08/16/2019 | 616.21 | 20028876 | 666.13 |
| 20024566 | 08/09/2019 | 622.05 | 20026615 | 08/19/2019 | 408.03 | 20028878* | 654.96 |
| 20024567 | 08/02/2019 | 769.07 | 20026616 | 08/16/2019 | 276.84 | 20028879* | 501.47 |
| 20024568 | 08/02/2019 | 290.97 | 20026617 | 08/30/2019 | 429.02 | 20028880 | 399.02 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                    09/03/2019 01:07 PM ET
**Commercial Electronic Office**®                              **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20024569 | 08/02/2019 | 210.54 | 20026618 | 08/19/2019 | 253.60 | 20028882* | 08/30/2019 | 713.89 |
| 20024570 | 08/02/2019 | 120.32 | 20026619 | 08/19/2019 | 657.04 | 20028883 | 08/30/2019 | 434.93 |
| 20024571 | 08/02/2019 | 231.94 | 20026620 | 08/16/2019 | 558.30 | 20028886* | 08/30/2019 | 395.24 |
| 20024572 | 08/05/2019 | 323.29 | 20026621 | 08/19/2019 | 584.71 | 20028888* | 08/30/2019 | 1,111.17 |
| 20024573 | 08/07/2019 | 281.65 | 20026622 | 08/16/2019 | 327.17 | 20028890* | 08/30/2019 | 509.80 |
| 20024574 | 08/02/2019 | 509.55 | 20026623 | 08/16/2019 | 86.91 | 20028896* | 08/30/2019 | 459.78 |
| 20024575 | 08/02/2019 | 508.24 | 20026624 | 08/19/2019 | 412.34 | 20028897 | 08/30/2019 | 253.61 |
| 20024576 | 08/05/2019 | 191.17 | 20026625 | 08/16/2019 | 767.06 | 20028899* | 08/30/2019 | 532.79 |
| 20024577 | 08/05/2019 | 214.86 | 20026626 | 08/19/2019 | 218.41 | 20028902* | 08/30/2019 | 516.25 |
| 20024578 | 08/07/2019 | 515.58 | 20026627 | 08/16/2019 | 416.09 | 20028904* | 08/30/2019 | 690.05 |
| 20024579 | 08/02/2019 | 420.60 | 20026628 | 08/19/2019 | 484.00 | 20028905 | 08/30/2019 | 556.98 |
| 20024580 | 08/02/2019 | 283.69 | 20026629 | 08/26/2019 | 249.59 | 20028906 | 08/30/2019 | 194.32 |
| 20024581 | 08/06/2019 | 395.24 | 20026630 | 08/16/2019 | 403.27 | 20028907 | 08/30/2019 | 472.72 |
| 20024582 | 08/06/2019 | 523.35 | 20026631 | 08/16/2019 | 302.86 | 20028908 | 08/30/2019 | 434.91 |
| 20024583 | 08/06/2019 | 1,000.33 | 20026632 | 08/20/2019 | 345.45 | 20028911* | 08/30/2019 | 398.70 |
| 20024584 | 08/05/2019 | 527.36 | 20026633 | 08/20/2019 | 365.43 | 20028913* | 08/30/2019 | 516.25 |
| 20024585 | 08/09/2019 | 462.75 | 20026634 | 08/16/2019 | 478.88 | 20028915* | 08/30/2019 | 547.29 |
| 20024586 | 08/02/2019 | 563.52 | 20026635 | 08/22/2019 | 281.31 | 20028918* | 08/30/2019 | 901.57 |
| 20024587 | 08/02/2019 | 301.63 | 20026636 | 08/16/2019 | 548.04 | 20028920* | 08/30/2019 | 644.21 |
| 20024588 | 08/02/2019 | 439.59 | 20026637 | 08/19/2019 | 238.87 | 20028921 | 08/30/2019 | 597.31 |
| 20024589 | 08/02/2019 | 835.37 | 20026638 | 08/16/2019 | 294.57 | 20028922 | 08/30/2019 | 94.60 |
| 20024590 | 08/02/2019 | 394.78 | 20026639 | 08/19/2019 | 509.90 | 20028926* | 08/30/2019 | 503.55 |
| 20024591 | 08/02/2019 | 613.22 | 20026640 | 08/16/2019 | 622.06 | 20028927 | 08/30/2019 | 619.29 |
| 20024592 | 08/02/2019 | 613.21 | 20026641 | 08/20/2019 | 350.40 | 20028928 | 08/30/2019 | 321.58 |
| 20024593 | 08/02/2019 | 581.89 | 20026642 | 08/20/2019 | 519.09 | 20028929 | 08/30/2019 | 174.88 |
| 20024594 | 08/02/2019 | 142.40 | 20026643 | 08/16/2019 | 522.71 | 20028930 | 08/30/2019 | 1,025.38 |
| 20024595 | 08/13/2019 | 561.34 | 20026644 | 08/16/2019 | 251.69 | 20028941* | 08/30/2019 | 472.59 |
| 20024596 | 08/05/2019 | 378.40 | 20026645 | 08/16/2019 | 369.40 | 20028942 | 08/30/2019 | 345.99 |
| 20024597 | 08/02/2019 | 318.79 | 20026646 | 08/16/2019 | 313.75 | 20028943 | 08/30/2019 | 521.75 |
| 20024598 | 08/16/2019 | 275.22 | 20026647 | 08/16/2019 | 405.72 | 20028944 | 08/30/2019 | 1,037.29 |
| 20024600* | 08/19/2019 | 451.38 | 20026648 | 08/21/2019 | 8.05 | 20028945 | 08/30/2019 | 528.85 |
| 20024601 | 08/05/2019 | 488.77 | 20026649 | 08/20/2019 | 393.06 | 20028949* | 08/30/2019 | 536.56 |
| 20024602 | 08/06/2019 | 465.90 | 20026650 | 08/16/2019 | 334.04 | 20028950 | 08/30/2019 | 520.37 |
| 20024603 | 08/05/2019 | 644.20 | 20026651 | 08/19/2019 | 366.83 | 20028955* | 08/30/2019 | 539.08 |
| 20024604 | 08/05/2019 | 462.26 | 20026652 | 08/16/2019 | 456.49 | 20028957* | 08/30/2019 | 749.92 |
| 20024605 | 08/02/2019 | 521.07 | 20026653 | 08/20/2019 | 284.94 | 20028958 | 08/30/2019 | 504.14 |
| 20024606 | 08/02/2019 | 369.93 | 20026654 | 08/16/2019 | 298.48 | 20028960* | 08/30/2019 | 537.48 |
| 20024607 | 08/12/2019 | 669.43 | 20026655 | 08/16/2019 | 416.36 | 20028961 | 08/30/2019 | 333.65 |
| 20024608 | 08/13/2019 | 457.46 | 20026656 | 08/20/2019 | 495.61 | 20028962 | 08/30/2019 | 452.46 |
| 20024609 | 08/02/2019 | 462.26 | 20026657 | 08/16/2019 | 701.65 | 20028965* | 08/30/2019 | 533.75 |
| 20024610 | 08/02/2019 | 242.46 | 20026658 | 08/26/2019 | 469.51 | 20028966 | 08/30/2019 | 459.47 |
| 20024611 | 08/02/2019 | 209.83 | 20026659 | 08/16/2019 | 439.58 | 20028968* | 08/30/2019 | 526.32 |
| 20024613* | 08/02/2019 | 527.04 | 20026660 | 08/27/2019 | 410.16 | 20028971* | 08/30/2019 | 514.29 |
| 20024614 | 08/02/2019 | 413.22 | 20026661 | 08/16/2019 | 507.28 | 20028972 | 08/30/2019 | 420.20 |
| 20024615 | 08/06/2019 | 515.95 | 20026662 | 08/16/2019 | 473.56 | 20028974* | 08/30/2019 | 572.38 |
| 20024616 | 08/27/2019 | 414.46 | 20026663 | 08/16/2019 | 557.63 | 20028978* | 08/30/2019 | 579.55 |
| 20024617 | 08/02/2019 | 822.93 | 20026664 | 08/16/2019 | 258.31 | 20028981* | 08/30/2019 | 680.34 |
| 20024618 | 08/01/2019 | 335.16 | 20026665 | 08/19/2019 | 742.65 | 20028982 | 08/30/2019 | 396.08 |
| 20024619 | 08/05/2019 | 540.52 | 20026667* | 08/19/2019 | 258.64 | 20028985* | 08/30/2019 | 567.48 |
| 20024620 | 08/09/2019 | 509.07 | 20026668 | 08/19/2019 | 241.68 | 20028988* | 08/30/2019 | 1,209.60 |
| 20024621 | 08/06/2019 | 536.63 | 20026669 | 08/19/2019 | 415.86 | 20028989 | 08/30/2019 | 605.45 |
| 20024622 | 08/02/2019 | 532.61 | 20026670 | 08/19/2019 | 452.79 | 20028990 | 08/30/2019 | 443.92 |
| 20024623 | 08/02/2019 | 450.18 | 20026671 | 08/19/2019 | 593.17 | 20028993* | 08/30/2019 | 619.30 |
| 20024624 | 08/12/2019 | 67.47 | 20026673* | 08/16/2019 | 553.56 | 20028994 | 08/30/2019 | 446.32 |
| 20024625 | 08/09/2019 | 401.85 | 20026674 | 08/16/2019 | 592.05 | 20028995 | 08/30/2019 | 644.09 |
| 20024626 | 08/02/2019 | 232.70 | 20026675 | 08/28/2019 | 375.79 | 20028996 | 08/30/2019 | 508.05 |
| 20024627 | 08/02/2019 | 472.58 | 20026676 | 08/19/2019 | 269.86 | 20028997 | 08/30/2019 | 319.95 |
| 20024628 | 08/07/2019 | 140.12 | 20026677 | 08/16/2019 | 256.12 | 20028998 | 08/30/2019 | 463.69 |
| 20024629 | 08/05/2019 | 389.09 | 20026678 | 08/16/2019 | 267.21 | 20029000* | 08/30/2019 | 514.33 |
| 20024630 | 08/02/2019 | 376.39 | 20026679 | 08/16/2019 | 306.21 | 20029002* | 08/30/2019 | 496.52 |
| 20024631 | 08/02/2019 | 644.21 | 20026680 | 08/19/2019 | 631.51 | 20029003 | 08/30/2019 | 510.21 |
| 20024632 | 08/07/2019 | 454.49 | 20026681 | 08/16/2019 | 298.55 | 20029004 | 08/30/2019 | 613.36 |
| 20024633 | 08/02/2019 | 426.74 | 20026682 | 08/19/2019 | 306.31 | 20029006* | 08/30/2019 | 464.95 |
| 20024634 | 08/02/2019 | 507.32 | 20026683 | 08/16/2019 | 393.69 | 20029007 | 08/30/2019 | 416.02 |
| 20024635 | 08/02/2019 | 567.33 | 20026684 | 08/28/2019 | 439.85 | 20029008 | 08/30/2019 | 731.85 |
| 20024636 | 08/02/2019 | 730.00 | 20026685 | 08/16/2019 | 422.57 | 20029009 | 08/30/2019 | 475.39 |
| 20024637 | 08/02/2019 | 400.23 | 20026686 | 08/16/2019 | 357.64 | 20029010 | 08/30/2019 | 653.73 |
| 20024638 | 08/02/2019 | 571.51 | 20026687 | 08/16/2019 | 283.23 | 20029012* | 08/30/2019 | 268.17 |
| 20024639 | 08/12/2019 | 511.87 | 20026688 | 08/21/2019 | 517.43 | 20029013 | 08/30/2019 | 442.74 |
| 20024640 | 08/07/2019 | 480.44 | 20026689 | 08/26/2019 | 480.60 | 20029014 | 08/30/2019 | 625.11 |
| 20024641 | 08/05/2019 | 327.68 | 20026690 | 08/26/2019 | 254.32 | 20029015 | 08/30/2019 | 668.41 |
| 20024642 | 08/05/2019 | 534.76 | 20026691 | 08/16/2019 | 356.14 | 20029018* | 08/30/2019 | 529.52 |
| 20024643 | 08/06/2019 | 275.22 | 20026692 | 08/16/2019 | 472.79 | 20029020* | 08/30/2019 | 483.48 |
| 20024644 | 08/26/2019 | 791.69 | 20026693 | 08/16/2019 | 505.40 | 20029024* | 08/30/2019 | 538.26 |
| 20024645 | 08/09/2019 | 680.33 | 20026694 | 08/16/2019 | 450.76 | 20029025 | 08/30/2019 | 572.43 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20024646 | 08/02/2019 | 626.32 | 20026695 | 08/22/2019 | 221.53 | 20029026 | 08/30/2019 | 439.31 |
| 20024647 | 08/05/2019 | 203.25 | 20026696 | 08/19/2019 | 268.61 | 20029027 | 08/30/2019 | 370.66 |
| 20024648 | 08/06/2019 | 435.99 | 20026697 | 08/16/2019 | 474.48 | 20029028 | 08/30/2019 | 415.99 |
| 20024650* | 08/05/2019 | 302.06 | 20026698 | 08/19/2019 | 315.90 | 20029030* | 08/30/2019 | 324.61 |
| 20024651 | 08/02/2019 | 223.44 | 20026699 | 08/19/2019 | 379.74 | 20029031 | 08/30/2019 | 501.47 |
| 20024652 | 08/06/2019 | 112.70 | 20026700 | 08/27/2019 | 299.35 | 20029032 | 08/30/2019 | 517.97 |
| 20024653 | 08/08/2019 | 546.21 | 20026701 | 08/16/2019 | 495.03 | 20029033 | 08/30/2019 | 514.29 |
| 20024654 | 08/02/2019 | 546.20 | 20026702 | 08/19/2019 | 270.73 | 20029034 | 08/30/2019 | 592.05 |
| 20024655 | 08/02/2019 | 689.68 | 20026703 | 08/16/2019 | 289.93 | 20029037* | 08/30/2019 | 828.00 |
| 20024656 | 08/02/2019 | 372.06 | 20026704 | 08/16/2019 | 679.10 | 20029041* | 08/30/2019 | 369.54 |
| 20024657 | 08/02/2019 | 73.16 | 20026705 | 08/19/2019 | 619.74 | 20029042 | 08/30/2019 | 521.08 |
| 20024658 | 08/06/2019 | 572.56 | 20026706 | 08/16/2019 | 505.40 | 20029043 | 08/30/2019 | 603.93 |
| 20024659 | 08/15/2019 | 544.69 | 20026707 | 08/20/2019 | 417.52 | 20029044 | 08/30/2019 | 516.25 |
| 20024660 | 08/05/2019 | 658.51 | 20026708 | 08/16/2019 | 549.22 | 20029054* | 08/30/2019 | 470.66 |
| 20024661 | 08/05/2019 | 353.02 | 20026709 | 08/19/2019 | 247.45 | 20029056* | 08/30/2019 | 363.70 |
| 20024662 | 08/02/2019 | 544.69 | 20026710 | 08/19/2019 | 210.32 | 20029058* | 08/30/2019 | 526.53 |
| 20024663 | 08/07/2019 | 425.00 | 20026711 | 08/20/2019 | 291.57 | 20029059 | 08/30/2019 | 844.87 |
| 20024664 | 08/22/2019 | 746.96 | 20026712 | 08/27/2019 | 533.58 | 20029060 | 08/30/2019 | 333.31 |
| 20024665 | 08/12/2019 | 550.26 | 20026714* | 08/16/2019 | 519.57 | 20029061 | 08/30/2019 | 589.76 |
| 20024666 | 08/02/2019 | 557.06 | 20026715 | 08/26/2019 | 742.42 | 20029062 | 08/30/2019 | 627.60 |
| 20024667 | 08/06/2019 | 362.21 | 20026716 | 08/16/2019 | 731.91 | 20029063 | 08/30/2019 | 392.64 |
| 20024668 | 08/06/2019 | 536.58 | 20026717 | 08/16/2019 | 224.24 | 20029069* | 08/30/2019 | 474.97 |
| 20024669 | 08/02/2019 | 542.42 | 20026718 | 08/19/2019 | 258.59 | 20029070 | 08/30/2019 | 536.39 |
| 20024670 | 08/02/2019 | 563.22 | 20026719 | 08/16/2019 | 535.48 | 20029071 | 08/30/2019 | 536.57 |
| 20024671 | 08/02/2019 | 574.16 | 20026720 | 08/16/2019 | 322.06 | 20029073* | 08/30/2019 | 531.77 |
| 20024672 | 08/07/2019 | 657.86 | 20026721 | 08/16/2019 | 537.47 | 20029074 | 08/30/2019 | 524.61 |
| 20024673 | 08/05/2019 | 505.46 | 20026722 | 08/16/2019 | 308.01 | 20029075 | 08/30/2019 | 515.96 |
| 20024674 | 08/07/2019 | 790.49 | 20026723 | 08/19/2019 | 251.43 | 20029077* | 08/30/2019 | 669.43 |
| 20024675 | 08/06/2019 | 284.63 | 20026724 | 08/30/2019 | 720.75 | 20029079* | 08/30/2019 | 48.68 |
| 20024676 | 08/26/2019 | 601.26 | 20026725 | 08/16/2019 | 278.47 | 20029082* | 08/30/2019 | 303.93 |
| 20024677 | 08/02/2019 | 574.41 | 20026726 | 08/19/2019 | 531.39 | 20029083 | 08/30/2019 | 527.03 |
| 20024678 | 08/02/2019 | 866.87 | 20026727 | 08/16/2019 | 190.48 | 20029084 | 08/30/2019 | 489.78 |
| 20024679 | 08/02/2019 | 866.86 | 20026728 | 08/19/2019 | 99.30 | 20029086* | 08/30/2019 | 841.44 |
| 20024680 | 08/05/2019 | 392.57 | 20026729 | 08/27/2019 | 553.37 | 20029087 | 08/30/2019 | 441.39 |
| 20024681 | 08/13/2019 | 620.42 | 20026730 | 08/28/2019 | 419.11 | 20029088 | 08/29/2019 | 478.41 |
| 20024682 | 08/27/2019 | 609.41 | 20026731 | 08/16/2019 | 572.83 | 20029091* | 08/30/2019 | 536.72 |
| 20024683 | 08/16/2019 | 549.32 | 20026732 | 08/16/2019 | 308.71 | 20029092 | 08/30/2019 | 532.61 |
| 20024684 | 08/06/2019 | 544.68 | 20026733 | 08/16/2019 | 592.05 | 20029093 | 08/30/2019 | 494.87 |
| 20024685 | 08/02/2019 | 421.07 | 20026734 | 08/19/2019 | 438.98 | 20029094 | 08/30/2019 | 545.91 |
| 20024686 | 08/02/2019 | 366.88 | 20026735 | 08/16/2019 | 303.66 | 20029095 | 08/30/2019 | 372.80 |
| 20024687 | 08/05/2019 | 523.38 | 20026736 | 08/16/2019 | 325.11 | 20029096 | 08/30/2019 | 366.04 |
| 20024688 | 08/02/2019 | 500.15 | 20026737 | 08/29/2019 | 234.03 | 20029101* | 08/30/2019 | 502.47 |
| 20024689 | 08/27/2019 | 590.15 | 20026738 | 08/20/2019 | 556.85 | 20029102 | 08/30/2019 | 555.17 |
| 20024690 | 08/09/2019 | 527.04 | 20026739 | 08/16/2019 | 279.59 | 20029103 | 08/30/2019 | 446.48 |
| 20024691 | 08/07/2019 | 445.82 | 20026740 | 08/16/2019 | 464.83 | 20029105* | 08/30/2019 | 715.21 |
| 20024692 | 08/05/2019 | 351.02 | 20026741 | 08/16/2019 | 560.28 | 20029106 | 08/30/2019 | 622.06 |
| 20024693 | 08/22/2019 | 613.67 | 20026742 | 08/16/2019 | 219.03 | 20029107 | 08/30/2019 | 679.08 |
| 20024694 | 08/06/2019 | 664.16 | 20026743 | 08/16/2019 | 500.55 | 20029108 | 08/30/2019 | 580.59 |
| 20024695 | 08/02/2019 | 456.15 | 20026744 | 08/16/2019 | 289.07 | 20029109 | 08/30/2019 | 233.50 |
| 20024696 | 08/06/2019 | 503.50 | 20026745 | 08/16/2019 | 338.09 | 20029112* | 08/30/2019 | 809.21 |
| 20024697 | 08/26/2019 | 516.84 | 20026746 | 08/19/2019 | 427.66 | 20029114* | 08/30/2019 | 675.19 |
| 20024698 | 08/12/2019 | 491.49 | 20026747 | 08/16/2019 | 611.10 | 20029117* | 08/30/2019 | 397.81 |
| 20024699 | 08/05/2019 | 609.36 | 20026748 | 08/16/2019 | 325.43 | 20029118 | 08/30/2019 | 452.08 |
| 20024700 | 08/05/2019 | 648.65 | 20026749 | 08/16/2019 | 389.59 | 20029120* | 08/30/2019 | 709.14 |
| 20024701 | 08/05/2019 | 50.83 | 20026750 | 08/19/2019 | 534.32 | 20029121 | 08/30/2019 | 389.57 |
| 20024702 | 08/02/2019 | 512.85 | 20026751 | 08/16/2019 | 376.47 | 20029122 | 08/30/2019 | 572.65 |
| 20024703 | 08/02/2019 | 398.69 | 20026752 | 08/19/2019 | 704.34 | 20029124* | 08/30/2019 | 544.69 |
| 20024704 | 08/26/2019 | 601.45 | 20026753 | 08/20/2019 | 680.06 | 20029128* | 08/30/2019 | 515.10 |
| 20024705 | 08/02/2019 | 457.47 | 20026754 | 08/19/2019 | 492.47 | 20029129 | 08/30/2019 | 816.24 |
| 20024706 | 08/05/2019 | 491.14 | 20026755 | 08/16/2019 | 161.04 | 20029130 | 08/30/2019 | 550.27 |
| 20024707 | 08/02/2019 | 232.70 | 20026757* | 08/28/2019 | 516.26 | 20029131 | 08/30/2019 | 557.05 |
| 20024708 | 08/14/2019 | 535.96 | 20026758 | 08/16/2019 | 304.11 | 20029132 | 08/30/2019 | 622.06 |
| 20024709 | 08/05/2019 | 550.01 | 20026759 | 08/27/2019 | 304.97 | 20029134* | 08/30/2019 | 499.76 |
| 20024710 | 08/02/2019 | 1,011.79 | 20026760 | 08/27/2019 | 447.50 | 20029135 | 08/30/2019 | 572.43 |
| 20024711 | 08/02/2019 | 204.73 | 20026761 | 08/19/2019 | 582.49 | 20029137* | 08/30/2019 | 578.30 |
| 20024712 | 08/02/2019 | 600.93 | 20026762 | 08/16/2019 | 235.31 | 20029144* | 08/30/2019 | 883.38 |
| 20024713 | 08/27/2019 | 598.34 | 20026763 | 08/16/2019 | 237.33 | 20029145 | 08/30/2019 | 883.39 |
| 20024714 | 08/06/2019 | 465.88 | 20026764 | 08/16/2019 | 505.41 | 20029146 | 08/30/2019 | 206.65 |
| 20024715 | 08/22/2019 | 667.64 | 20026765 | 08/16/2019 | 323.61 | 20029147 | 08/30/2019 | 489.98 |
| 20024716 | 08/05/2019 | 621.57 | 20026766 | 08/19/2019 | 238.87 | 20029148 | 08/30/2019 | 532.01 |
| 20024717 | 08/06/2019 | 591.40 | 20026767 | 08/16/2019 | 507.56 | 20029149 | 08/30/2019 | 609.41 |
| 20024718 | 08/19/2019 | 801.33 | 20026768 | 08/28/2019 | 276.84 | 20029150 | 08/30/2019 | 482.01 |
| 20024719 | 08/05/2019 | 644.20 | 20026769 | 08/16/2019 | 297.01 | 20029152* | 08/30/2019 | 516.24 |
| 20024720 | 08/02/2019 | 541.85 | 20026770 | 08/16/2019 | 622.06 | 20029153 | 08/30/2019 | 720.43 |
| 20024721 | 08/02/2019 | 674.83 | 20026771 | 08/16/2019 | 622.06 | 20029154 | 08/30/2019 | 602.59 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                    09/03/2019 01:07 PM ET
**Commercial Electronic Office®**                                        **Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20024723* | 08/05/2019 | 525.18 | 20026772 | 08/27/2019 | 290.36 | 20029155 | 468.73 |
| 20024724 | 08/02/2019 | 520.10 | 20026773 | 08/16/2019 | 358.75 | 20029157* | 609.41 |
| 20024725 | 08/12/2019 | 577.91 | 20026774 | 08/26/2019 | 562.81 | 20029165* | 636.82 |
| 20024726 | 08/02/2019 | 505.41 | 20026775 | 08/26/2019 | 259.54 | 20029167* | 208.87 |
| 20024727 | 08/02/2019 | 349.04 | 20026776 | 08/26/2019 | 178.01 | 20029169* | 553.45 |
| 20024728 | 08/05/2019 | 693.75 | 20026777 | 08/20/2019 | 194.67 | 20029170 | 405.84 |
| 20024729 | 08/02/2019 | 524.92 | 20026778 | 08/16/2019 | 288.92 | 20029171 | 208.87 |
| 20024730 | 08/12/2019 | 452.64 | 20026779 | 08/16/2019 | 394.15 | 20029175* | 299.37 |
| 20024731 | 08/16/2019 | 419.82 | 20026780 | 08/16/2019 | 465.71 | 20029176 | 487.46 |
| 20024732 | 08/02/2019 | 616.58 | 20026781 | 08/19/2019 | 255.08 | 20029177 | 487.46 |
| 20024733 | 08/02/2019 | 605.50 | 20026782 | 08/19/2019 | 207.97 | 20029181* | 520.82 |
| 20024734 | 08/06/2019 | 462.25 | 20026783 | 08/20/2019 | 342.49 | 20029183* | 601.02 |
| 20024735 | 08/02/2019 | 550.27 | 20026784 | 08/19/2019 | 330.11 | 20029186* | 662.50 |
| 20024736 | 08/02/2019 | 428.19 | 20026785 | 08/16/2019 | 498.95 | 20029188* | 842.51 |
| 20024737 | 08/27/2019 | 504.17 | 20026786 | 08/19/2019 | 147.15 | 20029194* | 587.49 |
| 20024738 | 08/07/2019 | 493.39 | 20026787 | 08/19/2019 | 491.08 | 20029195 | 542.05 |
| 20024739 | 08/05/2019 | 644.19 | 20026788 | 08/19/2019 | 936.91 | 20029197* | 680.34 |
| 20024740 | 08/09/2019 | 704.90 | 20026789 | 08/16/2019 | 213.17 | 20029199* | 506.45 |
| 20024741 | 08/05/2019 | 475.06 | 20026790 | 08/16/2019 | 567.43 | 20029201* | 379.73 |
| 20024742 | 08/02/2019 | 345.59 | 20026791 | 08/19/2019 | 124.10 | 20029206* | 600.04 |
| 20024743 | 08/02/2019 | 493.39 | 20026792 | 08/16/2019 | 396.69 | 20029207 | 502.47 |
| 20024744 | 08/19/2019 | 732.00 | 20026793 | 08/16/2019 | 299.67 | 20029208 | 504.16 |
| 20024745 | 08/02/2019 | 533.50 | 20026794 | 08/16/2019 | 456.29 | 20029211* | 708.06 |
| 20024746 | 08/02/2019 | 542.25 | 20026795 | 08/16/2019 | 284.37 | 20029213* | 487.77 |
| 20024747 | 08/02/2019 | 542.25 | 20026796 | 08/16/2019 | 767.60 | 20029216* | 735.61 |
| 20024748 | 08/05/2019 | 536.63 | 20026797 | 08/16/2019 | 303.32 | 20029218* | 622.06 |
| 20024749 | 08/06/2019 | 130.17 | 20026798 | 08/16/2019 | 627.61 | 20029220* | 249.63 |
| 20024750 | 08/02/2019 | 220.91 | 20026799 | 08/16/2019 | 589.77 | 20029222* | 321.78 |
| 20024751 | 08/27/2019 | 257.36 | 20026800 | 08/16/2019 | 353.89 | 20029224* | 311.13 |
| 20024752 | 08/02/2019 | 519.32 | 20026801 | 08/16/2019 | 322.61 | 20029226* | 503.47 |
| 20024753 | 08/02/2019 | 587.29 | 20026803* | 08/19/2019 | 360.81 | 20029228* | 572.60 |
| 20024754 | 08/02/2019 | 533.33 | 20026805* | 08/26/2019 | 269.98 | 20029229 | 533.32 |
| 20024755 | 08/05/2019 | 48.32 | 20026806 | 08/19/2019 | 440.37 | 20029233* | 547.37 |
| 20024756 | 08/05/2019 | 476.98 | 20026807 | 08/26/2019 | 494.50 | 20029235* | 516.96 |
| 20024757 | 08/13/2019 | 394.21 | 20026808 | 08/19/2019 | 480.45 | 20029237* | 605.27 |
| 20024758 | 08/09/2019 | 510.84 | 20026809 | 08/16/2019 | 504.41 | 20029238 | 427.63 |
| 20024760* | 08/02/2019 | 244.46 | 20026810 | 08/16/2019 | 502.93 | 20029240* | 569.95 |
| 20024761 | 08/02/2019 | 202.14 | 20026811 | 08/16/2019 | 449.90 | 20029241 | 622.05 |
| 20024762 | 08/09/2019 | 191.14 | 20026812 | 08/27/2019 | 597.63 | 20029242 | 693.75 |
| 20024763 | 08/05/2019 | 444.26 | 20026814* | 08/16/2019 | 454.14 | 20029243 | 542.90 |
| 20024764 | 08/08/2019 | 592.06 | 20026815 | 08/16/2019 | 358.51 | 20029244 | 545.92 |
| 20024765 | 08/05/2019 | 639.86 | 20026816 | 08/19/2019 | 352.49 | 20029245 | 336.12 |
| 20024766 | 08/12/2019 | 560.38 | 20026817 | 08/30/2019 | 490.40 | 20029248* | 547.19 |
| 20024767 | 08/02/2019 | 545.92 | 20026818 | 08/19/2019 | 368.71 | 20029249 | 645.39 |
| 20024768 | 08/07/2019 | 322.79 | 20026819 | 08/19/2019 | 382.81 | 20029250 | 514.50 |
| 20024769 | 08/14/2019 | 516.27 | 20026820 | 08/16/2019 | 784.91 | 20029251 | 482.52 |
| 20024772* | 08/02/2019 | 506.16 | 20026821 | 08/16/2019 | 152.87 | 20029252 | 517.39 |
| 20024773 | 08/02/2019 | 439.10 | 20026822 | 08/15/2019 | 438.53 | 20029255* | 436.42 |
| 20024774 | 08/06/2019 | 462.26 | 20026823 | 08/19/2019 | 499.51 | 20029256 | 428.69 |
| 20024775 | 08/12/2019 | 450.18 | 20026824 | 08/21/2019 | 592.06 | 20029257 | 517.39 |
| 20024776 | 08/02/2019 | 339.03 | 20026825 | 08/16/2019 | 399.65 | 20029258 | 333.17 |
| 20024777 | 08/02/2019 | 293.61 | 20026826 | 08/16/2019 | 475.41 | 20029259 | 613.64 |
| 20024778 | 08/02/2019 | 462.25 | 20026827 | 08/16/2019 | 400.49 | 20029262* | 566.16 |
| 20024779 | 08/02/2019 | 410.97 | 20026828 | 08/19/2019 | 393.02 | 20029263 | 532.61 |
| 20024780 | 08/02/2019 | 613.64 | 20026829 | 08/16/2019 | 444.59 | 20029264 | 449.41 |
| 20024781 | 08/19/2019 | 522.65 | 20026830 | 08/28/2019 | 349.11 | 20029266* | 286.68 |
| 20024782 | 08/02/2019 | 203.85 | 20026831 | 08/16/2019 | 436.25 | 20029267 | 338.97 |
| 20024783 | 08/02/2019 | 601.71 | 20026832 | 08/20/2019 | 386.76 | 20029268 | 729.99 |
| 20024784 | 08/02/2019 | 532.61 | 20026833 | 08/20/2019 | 176.97 | 20029269 | 581.15 |
| 20024785 | 08/02/2019 | 515.92 | 20026834 | 08/26/2019 | 319.37 | 20029273* | 352.58 |
| 20024787* | 08/07/2019 | 1,024.49 | 20026835 | 08/20/2019 | 475.24 | 20029277* | 206.18 |
| 20024788 | 08/07/2019 | 275.22 | 20026836 | 08/16/2019 | 490.82 | 20029279* | 751.74 |
| 20024789 | 08/16/2019 | 227.70 | 20026837 | 08/16/2019 | 434.17 | 20029281* | 629.37 |
| 20024790 | 08/02/2019 | 710.94 | 20026838 | 08/19/2019 | 534.64 | 20029282 | 516.24 |
| 20024791 | 08/02/2019 | 462.39 | 20026839 | 08/16/2019 | 666.32 | 20029283 | 696.52 |
| 20024792 | 08/05/2019 | 318.79 | 20026840 | 08/29/2019 | 592.06 | 20029285* | 649.81 |
| 20024793 | 08/28/2019 | 524.54 | 20026841 | 08/22/2019 | 468.91 | 20029287* | 1,018.03 |
| 20024794 | 08/12/2019 | 322.79 | 20026842 | 08/30/2019 | 155.67 | 20029288 | 778.21 |
| 20024795 | 08/02/2019 | 478.80 | 20026844* | 08/19/2019 | 500.58 | 20029290* | 715.19 |
| 20024796 | 08/29/2019 | 399.28 | 20026845 | 08/22/2019 | 308.69 | 20029291 | 348.28 |
| 20024797 | 08/02/2019 | 227.62 | 20026846 | 08/26/2019 | 751.69 | 20029292 | 646.80 |
| 20024798 | 08/02/2019 | 312.06 | 20026847 | 08/26/2019 | 626.80 | 20029293 | 692.64 |
| 20024799 | 08/05/2019 | 232.70 | 20026848 | 08/16/2019 | 577.93 | 20029294 | 521.06 |
| 20024800 | 08/26/2019 | 756.99 | 20026849 | 08/16/2019 | 199.47 | 20029295 | 601.45 |
| 20024801 | 08/26/2019 | 693.03 | 20026850 | 08/19/2019 | 397.25 | 20029296 | 564.82 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                         09/03/2019 01:07 PM ET

**Commercial Electronic Office®**                                    **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20024802 | 08/02/2019 | 629.38 | 20026852* | 08/16/2019 | 370.55 | 20029297 | 08/30/2019 | 532.75 |
| 20024803 | 08/05/2019 | 486.26 | 20026853 | 08/28/2019 | 486.19 | 20029298 | 08/30/2019 | 577.51 |
| 20024804 | 08/09/2019 | 720.38 | 20026854 | 08/16/2019 | 507.46 | 20029299 | 08/30/2019 | 526.91 |
| 20024805 | 08/02/2019 | 629.05 | 20026855 | 08/16/2019 | 670.40 | 20029300 | 08/30/2019 | 539.10 |
| 20024806 | 08/26/2019 | 654.95 | 20026856 | 08/16/2019 | 334.06 | 20029301 | 08/30/2019 | 515.96 |
| 20024807 | 08/27/2019 | 536.63 | 20026857 | 08/20/2019 | 514.71 | 20029302 | 08/30/2019 | 509.91 |
| 20024808 | 08/09/2019 | 981.04 | 20026858 | 08/16/2019 | 156.87 | 20029304* | 08/30/2019 | 598.05 |
| 20024810* | 08/27/2019 | 601.45 | 20026859 | 08/30/2019 | 495.91 | 20029306* | 08/30/2019 | 704.93 |
| 20024811 | 08/05/2019 | 729.99 | 20026860 | 08/20/2019 | 619.78 | 20029307 | 08/30/2019 | 816.25 |
| 20024812 | 08/02/2019 | 591.24 | 20026861 | 08/19/2019 | 503.36 | 20029308 | 08/30/2019 | 305.85 |
| 20024813 | 08/02/2019 | 449.84 | 20026862 | 08/16/2019 | 492.31 | 20029309 | 08/30/2019 | 614.22 |
| 20024814 | 08/12/2019 | 648.64 | 20026863 | 08/22/2019 | 467.98 | 20029311* | 08/30/2019 | 577.51 |
| 20024815 | 08/02/2019 | 521.06 | 20026864 | 08/22/2019 | 767.85 | 20029312 | 08/30/2019 | 441.43 |
| 20024816 | 08/27/2019 | 601.45 | 20026865 | 08/27/2019 | 510.29 | 20029314* | 08/30/2019 | 613.71 |
| 20024817 | 08/12/2019 | 564.82 | 20026866 | 08/16/2019 | 508.66 | 20029316* | 08/30/2019 | 372.13 |
| 20024818 | 08/05/2019 | 439.10 | 20026867 | 08/16/2019 | 645.39 | 20029318* | 08/30/2019 | 567.10 |
| 20024819 | 08/26/2019 | 577.51 | 20026868 | 08/20/2019 | 278.98 | 20029320* | 08/30/2019 | 695.34 |
| 20024820 | 08/06/2019 | 246.18 | 20026869 | 08/16/2019 | 488.17 | 20029321 | 08/30/2019 | 351.86 |
| 20024821 | 08/12/2019 | 393.93 | 20026870 | 08/26/2019 | 533.46 | 20029324* | 08/30/2019 | 515.59 |
| 20024822 | 08/28/2019 | 356.93 | 20026871 | 08/16/2019 | 567.08 | 20029328* | 08/30/2019 | 564.20 |
| 20024823 | 08/12/2019 | 323.02 | 20026872 | 08/16/2019 | 544.17 | 20029330* | 08/30/2019 | 616.02 |
| 20024824 | 08/26/2019 | 626.37 | 20026873 | 08/22/2019 | 519.41 | 20029331 | 08/30/2019 | 902.50 |
| 20024825 | 08/02/2019 | 426.74 | 20026874 | 08/21/2019 | 348.58 | 20029332 | 08/30/2019 | 368.06 |
| 20024826 | 08/02/2019 | 512.86 | 20026875 | 08/21/2019 | 750.49 | 20029333 | 08/30/2019 | 516.26 |
| 20024827 | 08/06/2019 | 750.52 | 20026876 | 08/29/2019 | 521.49 | 20029335* | 08/30/2019 | 529.37 |
| 20024828 | 08/02/2019 | 667.65 | 20026878* | 08/26/2019 | 617.37 | 20029339* | 08/30/2019 | 720.41 |
| 20024829 | 08/02/2019 | 783.38 | 20026879 | 08/16/2019 | 817.86 | 20029341* | 08/30/2019 | 542.07 |
| 20024830 | 08/02/2019 | 202.14 | 20026880 | 08/16/2019 | 817.87 | 20029343* | 08/30/2019 | 622.05 |
| 20024832* | 08/05/2019 | 185.59 | 20026881 | 08/16/2019 | 601.58 | 20029345* | 08/30/2019 | 830.05 |
| 20024833 | 08/02/2019 | 644.19 | 20026883* | 08/27/2019 | 570.43 | 20029348* | 08/30/2019 | 427.11 |
| 20024834 | 08/02/2019 | 606.63 | 20026884 | 08/16/2019 | 562.01 | 20029353* | 08/30/2019 | 611.60 |
| 20024835 | 08/26/2019 | 577.51 | 20026885 | 08/21/2019 | 479.72 | 20029356* | 08/30/2019 | 533.53 |
| 20024836 | 08/02/2019 | 394.77 | 20026886 | 08/16/2019 | 415.32 | 20029357 | 08/30/2019 | 592.38 |
| 20024837 | 08/02/2019 | 384.50 | 20026887 | 08/19/2019 | 681.67 | 20029358 | 08/30/2019 | 430.32 |
| 20024838 | 08/27/2019 | 544.36 | 20026888 | 08/16/2019 | 356.90 | 20029359 | 08/30/2019 | 398.70 |
| 20024839 | 08/02/2019 | 613.63 | 20026889 | 08/27/2019 | 559.81 | 20029360 | 08/30/2019 | 480.68 |
| 20024840 | 08/02/2019 | 587.82 | 20026890 | 08/27/2019 | 488.08 | 20029361 | 08/30/2019 | 514.65 |
| 20024841 | 08/05/2019 | 287.91 | 20026891 | 08/16/2019 | 479.21 | 20029362 | 08/30/2019 | 153.95 |
| 20024842 | 08/02/2019 | 401.17 | 20026892 | 08/22/2019 | 560.52 | 20029363 | 08/30/2019 | 702.28 |
| 20024843 | 08/02/2019 | 398.59 | 20026893 | 08/20/2019 | 647.58 | 20029364 | 08/30/2019 | 436.35 |
| 20024844 | 08/02/2019 | 309.66 | 20026894 | 08/16/2019 | 509.08 | 20029365 | 08/30/2019 | 452.52 |
| 20024845 | 08/02/2019 | 676.25 | 20026895 | 08/26/2019 | 503.51 | 20029366 | 08/30/2019 | 183.64 |
| 20024846 | 08/06/2019 | 498.13 | 20026896 | 08/26/2019 | 478.10 | 20029367 | 08/30/2019 | 257.08 |
| 20024847 | 08/07/2019 | 474.17 | 20026897 | 08/21/2019 | 452.86 | 20029368 | 08/30/2019 | 249.38 |
| 20024848 | 08/05/2019 | 312.38 | 20026898 | 08/16/2019 | 555.06 | 20029369 | 08/30/2019 | 389.41 |
| 20024849 | 08/05/2019 | 439.10 | 20026899 | 08/26/2019 | 597.92 | 20029370 | 08/30/2019 | 402.12 |
| 20024850 | 08/02/2019 | 191.14 | 20026900 | 08/16/2019 | 209.32 | 20029372* | 08/30/2019 | 553.31 |
| 20024851 | 08/26/2019 | 610.53 | 20026901 | 08/16/2019 | 446.86 | 20029374* | 08/30/2019 | 515.97 |
| 20024852 | 08/05/2019 | 637.49 | 20026902 | 08/16/2019 | 478.48 | 20029375 | 08/30/2019 | 561.36 |
| 20024853 | 08/02/2019 | 48.33 | 20026903 | 08/26/2019 | 570.43 | 20029376 | 08/30/2019 | 984.28 |
| 20024854 | 08/06/2019 | 605.28 | 20026904 | 08/16/2019 | 83.88 | 20029378* | 08/30/2019 | 1,002.88 |
| 20024855 | 08/02/2019 | 529.52 | 20026905 | 08/19/2019 | 148.23 | 20029379 | 08/30/2019 | 550.18 |
| 20024856 | 08/02/2019 | 919.88 | 20026906 | 08/16/2019 | 462.30 | 20029380 | 08/30/2019 | 342.52 |
| 20024857 | 08/05/2019 | 470.16 | 20026907 | 08/16/2019 | 210.46 | 20029384* | 08/29/2019 | 627.61 |
| 20024858 | 08/02/2019 | 516.26 | 20026909* | 08/26/2019 | 503.96 | 20029386* | 08/30/2019 | 573.51 |
| 20024859 | 08/02/2019 | 547.54 | 20026910 | 08/19/2019 | 501.63 | 20029387 | 08/30/2019 | 610.48 |
| 20024860 | 08/13/2019 | 235.98 | 20026911 | 08/20/2019 | 77.87 | 20029388 | 08/30/2019 | 438.02 |
| 20024861 | 08/02/2019 | 535.20 | 20026913* | 08/16/2019 | 957.43 | 20029389 | 08/30/2019 | 539.28 |
| 20024862 | 08/02/2019 | 505.40 | 20026914 | 08/16/2019 | 399.16 | 20029390 | 08/30/2019 | 716.89 |
| 20024863 | 08/05/2019 | 655.52 | 20026915 | 08/16/2019 | 551.55 | 20029393* | 08/30/2019 | 542.23 |
| 20024864 | 08/02/2019 | 622.05 | 20026917* | 08/20/2019 | 499.28 | 20029394 | 08/30/2019 | 572.43 |
| 20024865 | 08/02/2019 | 734.51 | 20026918 | 08/22/2019 | 614.11 | 20029397* | 08/30/2019 | 487.76 |
| 20024866 | 08/27/2019 | 625.75 | 20026919 | 08/27/2019 | 582.61 | 20029398 | 08/30/2019 | 561.35 |
| 20024867 | 08/02/2019 | 388.73 | 20026920 | 08/19/2019 | 788.84 | 20029400* | 08/30/2019 | 294.46 |
| 20024868 | 08/02/2019 | 663.53 | 20026921 | 08/19/2019 | 766.12 | 20029401 | 08/30/2019 | 601.86 |
| 20024869 | 08/02/2019 | 473.33 | 20026922 | 08/27/2019 | 584.19 | 20029402 | 08/30/2019 | 623.61 |
| 20024870 | 08/02/2019 | 702.65 | 20026923 | 08/19/2019 | 320.18 | 20029403 | 08/30/2019 | 515.97 |
| 20024871 | 08/02/2019 | 255.81 | 20026924 | 08/20/2019 | 693.47 | 20029405* | 08/30/2019 | 479.37 |
| 20024872 | 08/06/2019 | 605.25 | 20026926* | 08/19/2019 | 197.58 | 20029410* | 08/30/2019 | 517.13 |
| 20024873 | 08/05/2019 | 343.58 | 20026927 | 08/19/2019 | 468.77 | 20029411 | 08/30/2019 | 423.26 |
| 20024874 | 08/05/2019 | 473.33 | 20026928 | 08/19/2019 | 539.09 | 20029412 | 08/30/2019 | 317.43 |
| 20024876* | 08/05/2019 | 611.59 | 20026929 | 08/20/2019 | 505.40 | 20029415* | 08/30/2019 | 48.68 |
| 20024877 | 08/05/2019 | 473.34 | 20026931* | 08/20/2019 | 622.26 | 20029417* | 08/30/2019 | 557.01 |
| 20024878 | 08/02/2019 | 542.42 | 20026932 | 08/16/2019 | 468.57 | 20029418 | 08/30/2019 | 545.93 |
| 20024879 | 08/06/2019 | 520.82 | 20026934* | 08/16/2019 | 428.62 | 20029419 | 08/30/2019 | 580.59 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                    09/03/2019 01:07 PM ET
**Commercial Electronic Office®**                        **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20024880 | 08/05/2019 | 439.43 | 20026935 | 08/16/2019 | 548.70 | 20029421* | 08/30/2019 | 527.04 |
| 20024881 | 08/08/2019 | 532.82 | 20026936 | 08/16/2019 | 529.97 | 20029422 | 08/30/2019 | 590.38 |
| 20024882 | 08/06/2019 | 284.40 | 20026937 | 08/16/2019 | 156.87 | 20029427* | 08/30/2019 | 538.50 |
| 20024883 | 08/02/2019 | 412.81 | 20026938 | 08/20/2019 | 411.54 | 20029428 | 08/30/2019 | 822.93 |
| 20024884 | 08/02/2019 | 243.18 | 20026939 | 08/16/2019 | 510.29 | 20029429 | 08/30/2019 | 525.63 |
| 20024885 | 08/02/2019 | 275.22 | 20026940 | 08/16/2019 | 469.54 | 20029430 | 08/30/2019 | 575.22 |
| 20024886 | 08/02/2019 | 597.99 | 20026941 | 08/27/2019 | 455.79 | 20029431 | 08/30/2019 | 341.26 |
| 20024887 | 08/02/2019 | 468.35 | 20026942 | 08/20/2019 | 560.07 | 20029432 | 08/30/2019 | 614.21 |
| 20024888 | 08/06/2019 | 248.47 | 20026943 | 08/16/2019 | 440.18 | 20029438* | 08/30/2019 | 532.62 |
| 20024889 | 08/02/2019 | 560.57 | 20026944 | 08/28/2019 | 674.98 | 20029439 | 08/30/2019 | 542.08 |
| 20024890 | 08/21/2019 | 62.10 | 20026945 | 08/20/2019 | 504.61 | 20029440 | 08/30/2019 | 892.28 |
| 20024891 | 08/02/2019 | 472.52 | 20026946 | 08/16/2019 | 459.96 | 20029441 | 08/30/2019 | 395.53 |
| 20024892 | 08/05/2019 | 226.47 | 20026947 | 08/19/2019 | 600.78 | 20029443* | 08/30/2019 | 504.17 |
| 20024893 | 08/06/2019 | 285.99 | 20026948 | 08/16/2019 | 207.33 | 20029444 | 08/30/2019 | 623.61 |
| 20024894 | 08/12/2019 | 107.78 | 20026950* | 08/16/2019 | 658.35 | 20029445 | 08/30/2019 | 531.99 |
| 20024895 | 08/12/2019 | 107.78 | 20026951 | 08/28/2019 | 83.88 | 20029449* | 08/30/2019 | 149.04 |
| 20024896 | 08/02/2019 | 287.91 | 20026952 | 08/16/2019 | 533.51 | 20029450 | 08/30/2019 | 504.87 |
| 20024897 | 08/02/2019 | 211.59 | 20026953 | 08/16/2019 | 503.69 | 20029451 | 08/30/2019 | 487.67 |
| 20024898 | 08/06/2019 | 465.59 | 20026954 | 08/27/2019 | 399.65 | 20029452 | 08/30/2019 | 321.78 |
| 20024899 | 08/06/2019 | 484.47 | 20026955 | 08/27/2019 | 254.29 | 20029454* | 08/30/2019 | 565.11 |
| 20024900 | 08/02/2019 | 334.85 | 20026956 | 08/16/2019 | 276.09 | 20029456* | 08/30/2019 | 605.28 |
| 20024901 | 08/02/2019 | 402.12 | 20026957 | 08/27/2019 | 420.53 | 20029457 | 08/30/2019 | 536.63 |
| 20024902 | 08/02/2019 | 481.57 | 20026958 | 08/16/2019 | 519.32 | 20029458 | 08/30/2019 | 960.96 |
| 20024903 | 08/26/2019 | 454.81 | 20026959 | 08/16/2019 | 533.37 | 20029460* | 08/30/2019 | 568.51 |
| 20024904 | 08/05/2019 | 498.33 | 20026960 | 08/16/2019 | 494.60 | 20029462* | 08/30/2019 | 618.80 |
| 20024905 | 08/02/2019 | 515.96 | 20026961 | 08/19/2019 | 507.90 | 20029463 | 08/30/2019 | 625.90 |
| 20024906 | 08/02/2019 | 561.35 | 20026962 | 08/22/2019 | 510.83 | 20029465* | 08/30/2019 | 531.80 |
| 20024907 | 08/02/2019 | 947.29 | 20026963 | 08/26/2019 | 468.43 | 20029466 | 08/30/2019 | 500.36 |
| 20024908 | 08/19/2019 | 319.16 | 20026964 | 08/16/2019 | 543.60 | 20029469* | 08/30/2019 | 545.68 |
| 20024909 | 08/02/2019 | 1,006.80 | 20026965 | 08/16/2019 | 229.21 | 20029472* | 08/30/2019 | 299.38 |
| 20024910 | 08/02/2019 | 550.19 | 20026966 | 08/27/2019 | 427.39 | 20029474* | 08/30/2019 | 187.23 |
| 20024911 | 08/19/2019 | 321.49 | 20026967 | 08/19/2019 | 508.21 | 20029475 | 08/30/2019 | 412.07 |
| 20024912 | 08/12/2019 | 439.10 | 20026968 | 08/19/2019 | 592.06 | 20029476 | 08/30/2019 | 770.56 |
| 20024913 | 08/09/2019 | 533.51 | 20026969 | 08/26/2019 | 645.43 | 20029479* | 08/30/2019 | 387.18 |
| 20024914 | 08/02/2019 | 163.42 | 20026970 | 08/27/2019 | 421.45 | 20029480 | 08/30/2019 | 590.25 |
| 20024915 | 08/05/2019 | 358.31 | 20026971 | 08/16/2019 | 507.34 | 20029481 | 08/30/2019 | 527.13 |
| 20024916 | 08/06/2019 | 232.70 | 20026972 | 08/26/2019 | 400.84 | 20029482 | 08/30/2019 | 503.66 |
| 20024917 | 08/02/2019 | 474.35 | 20026973 | 08/29/2019 | 519.32 | 20029484* | 08/30/2019 | 532.62 |
| 20024918 | 08/02/2019 | 630.76 | 20026976* | 08/27/2019 | 650.57 | 20029485 | 08/30/2019 | 532.60 |
| 20024919 | 08/05/2019 | 472.34 | 20026977 | 08/16/2019 | 317.48 | 20029486 | 08/30/2019 | 536.58 |
| 20024920 | 08/09/2019 | 312.68 | 20026978 | 08/16/2019 | 397.39 | 20029487 | 08/30/2019 | 412.08 |
| 20024921 | 08/13/2019 | 716.84 | 20026979 | 08/19/2019 | 420.53 | 20029491* | 08/30/2019 | 616.68 |
| 20024922 | 08/12/2019 | 231.88 | 20026980 | 08/19/2019 | 85.88 | 20029492 | 08/30/2019 | 487.53 |
| 20024923 | 08/26/2019 | 663.53 | 20026981 | 08/20/2019 | 400.48 | 20029493 | 08/30/2019 | 631.55 |
| 20024924 | 08/26/2019 | 165.88 | 20026982 | 08/16/2019 | 561.36 | 20029495* | 08/30/2019 | 504.17 |
| 20024925 | 08/26/2019 | 110.05 | 20026983 | 08/16/2019 | 461.08 | 20029497* | 08/30/2019 | 509.91 |
| 20024926 | 08/19/2019 | 255.29 | 20026984 | 08/27/2019 | 420.54 | 20029498 | 08/30/2019 | 549.32 |
| 20024927 | 08/26/2019 | 463.56 | 20026985 | 08/16/2019 | 302.46 | 20029499 | 08/30/2019 | 544.69 |
| 20024928 | 08/06/2019 | 572.42 | 20026986 | 08/16/2019 | 574.89 | 20029501* | 08/30/2019 | 572.61 |
| 20024930* | 08/05/2019 | 644.21 | 20026987 | 08/19/2019 | 85.88 | 20029502 | 08/30/2019 | 365.19 |
| 20024931 | 08/19/2019 | 345.59 | 20026989* | 08/16/2019 | 266.76 | 20029503 | 08/30/2019 | 613.67 |
| 20024932 | 08/02/2019 | 561.36 | 20026990 | 08/16/2019 | 517.76 | 20029505* | 08/30/2019 | 595.20 |
| 20024933 | 08/02/2019 | 214.92 | 20026991 | 08/19/2019 | 483.74 | 20029507* | 08/30/2019 | 252.86 |
| 20024934 | 08/16/2019 | 547.98 | 20026992 | 08/16/2019 | 506.94 | 20029508 | 08/30/2019 | 590.38 |
| 20024935 | 08/02/2019 | 623.61 | 20026993 | 08/26/2019 | 970.13 | 20029512* | 08/30/2019 | 549.56 |
| 20024936 | 08/02/2019 | 519.48 | 20026994 | 08/16/2019 | 339.81 | 20029514* | 08/30/2019 | 397.81 |
| 20024937 | 08/22/2019 | 310.53 | 20026995 | 08/16/2019 | 358.48 | 20029515 | 08/30/2019 | 358.99 |
| 20024938 | 08/02/2019 | 549.56 | 20026996 | 08/16/2019 | 691.02 | 20029516 | 08/30/2019 | 613.67 |
| 20024939 | 08/09/2019 | 515.97 | 20026997 | 08/20/2019 | 134.11 | 20029520* | 08/30/2019 | 550.27 |
| 20024940 | 08/09/2019 | 450.18 | 20026998 | 08/19/2019 | 423.27 | 20029522* | 08/30/2019 | 558.55 |
| 20024941 | 08/05/2019 | 450.18 | 20026999 | 08/28/2019 | 400.14 | 20029523 | 08/30/2019 | 344.46 |
| 20024942 | 08/02/2019 | 244.82 | 20027001* | 08/16/2019 | 626.75 | 20029527* | 08/30/2019 | 590.38 |
| 20024943 | 08/06/2019 | 305.95 | 20027002 | 08/28/2019 | 486.24 | 20029528 | 08/30/2019 | 338.97 |
| 20024944 | 08/05/2019 | 412.62 | 20027003 | 08/16/2019 | 475.28 | 20029529 | 08/30/2019 | 357.14 |
| 20024945 | 08/02/2019 | 227.70 | 20027004 | 08/16/2019 | 428.69 | 20029532* | 08/30/2019 | 512.85 |
| 20024946 | 08/05/2019 | 592.80 | 20027005 | 08/16/2019 | 372.49 | 20029534* | 08/30/2019 | 284.37 |
| 20024947 | 08/02/2019 | 390.51 | 20027006 | 08/19/2019 | 85.87 | 20029535 | 08/30/2019 | 467.02 |
| 20024949* | 08/20/2019 | 465.87 | 20027007 | 08/20/2019 | 85.88 | 20029537* | 08/30/2019 | 602.59 |
| 20024950 | 08/02/2019 | 550.83 | 20027008 | 08/26/2019 | 712.76 | 20029539* | 08/30/2019 | 504.16 |
| 20024951 | 08/02/2019 | 539.75 | 20027009 | 08/26/2019 | 646.94 | 20029542* | 08/30/2019 | 667.52 |
| 20024952 | 08/02/2019 | 580.59 | 20027010 | 08/16/2019 | 616.74 | 20029543 | 08/30/2019 | 504.16 |
| 20024953 | 08/02/2019 | 572.26 | 20027011 | 08/30/2019 | 486.25 | 20029544 | 08/30/2019 | 528.78 |
| 20024954 | 08/02/2019 | 333.34 | 20027012 | 08/26/2019 | 678.75 | 20029547* | 08/30/2019 | 351.02 |
| 20024955 | 08/02/2019 | 590.38 | 20027013 | 08/16/2019 | 567.92 | 20029552* | 08/30/2019 | 527.03 |
| 20024956 | 08/02/2019 | 592.74 | 20027014 | 08/26/2019 | 601.42 | 20029554* | 08/30/2019 | 240.29 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                  09/03/2019 01:07 PM ET
**Commercial Electronic Office®**                                      **Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20024957 | 08/02/2019 | 376.08 | 20027015 | 08/27/2019 | 497.98 | 20029555 | 550.19 |
| 20024958 | 08/06/2019 | 330.79 | 20027016 | 08/28/2019 | 951.50 | 20029556 | 422.55 |
| 20024959 | 08/02/2019 | 447.25 | 20027018* | 08/27/2019 | 529.17 | 20029557 | 527.05 |
| 20024961* | 08/02/2019 | 525.36 | 20027019 | 08/27/2019 | 636.62 | 20029558 | 1,111.44 |
| 20024962 | 08/16/2019 | 820.94 | 20027020 | 08/16/2019 | 438.64 | 20029559 | 639.43 |
| 20024963 | 08/02/2019 | 482.10 | 20027021 | 08/28/2019 | 468.91 | 20029560 | 256.38 |
| 20024964 | 08/02/2019 | 601.25 | 20027022 | 08/27/2019 | 644.23 | 20029561 | 308.04 |
| 20024965 | 08/02/2019 | 87.59 | 20027023 | 08/16/2019 | 390.33 | 20029562 | 340.03 |
| 20024966 | 08/02/2019 | 330.79 | 20027024 | 08/19/2019 | 552.56 | 20029564* | 516.65 |
| 20024967 | 08/02/2019 | 432.10 | 20027025 | 08/19/2019 | 526.09 | 20029568* | 586.23 |
| 20024968 | 08/02/2019 | 510.59 | 20027026 | 08/22/2019 | 482.10 | 20029569 | 539.11 |
| 20024969 | 08/02/2019 | 505.40 | 20027027 | 08/26/2019 | 538.77 | 20029570 | 471.54 |
| 20024970 | 08/02/2019 | 388.75 | 20027028 | 08/20/2019 | 384.46 | 20029571 | 343.12 |
| 20024971 | 08/02/2019 | 388.74 | 20027029 | 08/27/2019 | 501.56 | 20029579* | 500.16 |
| 20024972 | 08/16/2019 | 407.89 | 20027030 | 08/28/2019 | 485.96 | 20029582* | 500.36 |
| 20024973 | 08/30/2019 | 532.61 | 20027031 | 08/20/2019 | 117.71 | 20029583 | 590.38 |
| 20024974 | 08/02/2019 | 542.07 | 20027032 | 08/26/2019 | 639.43 | 20029585* | 531.35 |
| 20024975 | 08/02/2019 | 877.20 | 20027033 | 08/19/2019 | 156.84 | 20029586 | 515.95 |
| 20024976 | 08/30/2019 | 543.96 | 20027034 | 08/16/2019 | 558.88 | 20029588* | 536.86 |
| 20024977 | 08/02/2019 | 543.27 | 20027035 | 08/16/2019 | 687.41 | 20029589 | 533.77 |
| 20024978 | 08/02/2019 | 517.96 | 20027036 | 08/16/2019 | 804.04 | 20029592* | 398.37 |
| 20024979 | 08/02/2019 | 623.61 | 20027037 | 08/16/2019 | 760.18 | 20029593 | 617.80 |
| 20024980 | 08/02/2019 | 495.19 | 20027038 | 08/26/2019 | 429.85 | 20029594 | 345.13 |
| 20024981 | 08/06/2019 | 520.54 | 20027039 | 08/19/2019 | 232.78 | 20029598* | 596.04 |
| 20024982 | 08/02/2019 | 432.14 | 20027040 | 08/16/2019 | 644.20 | 20029599 | 473.65 |
| 20024983 | 08/06/2019 | 208.15 | 20027041 | 08/16/2019 | 618.71 | 20029603* | 681.05 |
| 20024984 | 08/05/2019 | 446.76 | 20027042 | 08/26/2019 | 429.48 | 20029604 | 364.58 |
| 20024985 | 08/21/2019 | 504.88 | 20027043 | 08/16/2019 | 178.70 | 20029606* | 626.98 |
| 20024986 | 08/16/2019 | 504.88 | 20027044 | 08/22/2019 | 488.07 | 20029608* | 521.08 |
| 20024987 | 08/12/2019 | 275.22 | 20027045 | 08/27/2019 | 495.96 | 20029613* | 516.06 |
| 20024988 | 08/26/2019 | 336.44 | 20027046 | 08/16/2019 | 565.23 | 20029614 | 413.87 |
| 20024989 | 08/02/2019 | 466.76 | 20027047 | 08/16/2019 | 83.88 | 20029616* | 500.09 |
| 20024990 | 08/05/2019 | 510.84 | 20027048 | 08/16/2019 | 85.88 | 20029617 | 345.40 |
| 20024991 | 08/02/2019 | 957.53 | 20027049 | 08/16/2019 | 277.81 | 20029620* | 408.08 |
| 20024992 | 08/26/2019 | 539.75 | 20027050 | 08/16/2019 | 412.49 | 20029622* | 416.50 |
| 20024993 | 08/26/2019 | 568.51 | 20027051 | 08/16/2019 | 210.57 | 20029623 | 119.04 |
| 20024994 | 08/06/2019 | 265.74 | 20027052 | 08/20/2019 | 80.51 | 20029625* | 279.08 |
| 20024995 | 08/02/2019 | 654.59 | 20027053 | 08/28/2019 | 438.68 | 20029626 | 308.69 |
| 20024996 | 08/02/2019 | 815.72 | 20027054 | 08/16/2019 | 638.26 | 20029627 | 337.95 |
| 20024997 | 08/07/2019 | 401.93 | 20027055 | 08/16/2019 | 465.41 | 20029628 | 389.51 |
| 20024998 | 08/09/2019 | 179.93 | 20027056 | 08/19/2019 | 620.90 | 20029637* | 365.67 |
| 20024999 | 08/02/2019 | 309.66 | 20027057 | 08/26/2019 | 510.10 | 20029638 | 400.04 |
| 20025000 | 08/02/2019 | 500.36 | 20027058 | 08/20/2019 | 443.21 | 20029640* | 348.70 |
| 20025001 | 08/02/2019 | 402.12 | 20027059 | 08/19/2019 | 367.39 | 20029645* | 395.39 |
| 20025002 | 08/02/2019 | 533.53 | 20027060 | 08/26/2019 | 580.53 | 20029648* | 257.98 |
| 20025003 | 08/19/2019 | 527.34 | 20027061 | 08/16/2019 | 644.19 | 20029652* | 257.70 |
| 20025004 | 08/15/2019 | 575.59 | 20027062 | 08/28/2019 | 428.09 | 20029654* | 286.34 |
| 20025005 | 08/02/2019 | 382.56 | 20027063 | 08/20/2019 | 435.43 | 20029660* | 415.37 |
| 20025006 | 08/02/2019 | 395.55 | 20027064 | 08/16/2019 | 856.79 | 20029662* | 406.15 |
| 20025007 | 08/02/2019 | 766.44 | 20027065 | 08/16/2019 | 464.17 | 20029663 | 315.16 |
| 20025008 | 08/09/2019 | 51.83 | 20027066 | 08/16/2019 | 477.53 | 20029666* | 382.38 |
| 20025009 | 08/02/2019 | 613.67 | 20027068* | 08/21/2019 | 372.22 | 20029667 | 299.00 |
| 20025010 | 08/05/2019 | 356.97 | 20027069 | 08/16/2019 | 482.40 | 20029672* | 241.79 |
| 20025011 | 08/02/2019 | 581.85 | 20027070 | 08/27/2019 | 505.40 | 20029673 | 439.22 |
| 20025012 | 08/02/2019 | 538.95 | 20027071 | 08/19/2019 | 628.73 | 20029674 | 508.18 |
| 20025013 | 08/06/2019 | 436.35 | 20027072 | 08/19/2019 | 505.40 | 20029676* | 347.62 |
| 20025014 | 08/19/2019 | 532.60 | 20027073 | 08/20/2019 | 672.00 | 20029679* | 279.61 |
| 20025015 | 08/08/2019 | 532.60 | 20027075* | 08/16/2019 | 622.06 | 20029681* | 230.18 |
| 20025016 | 08/08/2019 | 527.34 | 20027077* | 08/16/2019 | 424.94 | 20029682 | 370.40 |
| 20025017 | 08/02/2019 | 327.66 | 20027078 | 08/16/2019 | 647.29 | 20029683 | 386.46 |
| 20025018 | 08/16/2019 | 614.47 | 20027079 | 08/16/2019 | 360.82 | 20029684 | 365.68 |
| 20025019 | 08/02/2019 | 616.69 | 20027080 | 08/20/2019 | 644.20 | 20029686* | 366.51 |
| 20025020 | 08/05/2019 | 410.97 | 20027081 | 08/16/2019 | 85.88 | 20029687 | 377.59 |
| 20025021 | 08/07/2019 | 443.74 | 20027082 | 08/16/2019 | 515.49 | 20029688 | 29.46 |
| 20025022 | 08/30/2019 | 631.55 | 20027084* | 08/20/2019 | 85.88 | 20029689 | 315.47 |
| 20025023 | 08/26/2019 | 504.16 | 20027085 | 08/20/2019 | 571.41 | 20029692* | 276.03 |
| 20025024 | 08/09/2019 | 627.61 | 20027086 | 08/16/2019 | 515.49 | 20029693 | 521.01 |
| 20025025 | 08/05/2019 | 250.71 | 20027087 | 08/16/2019 | 240.54 | 20029694 | 593.63 |
| 20025026 | 08/16/2019 | 544.68 | 20027088 | 08/19/2019 | 426.72 | 20029699* | 632.62 |
| 20025027 | 08/02/2019 | 572.42 | 20027089 | 08/16/2019 | 473.51 | 20029703* | 357.05 |
| 20025028 | 08/05/2019 | 613.67 | 20027090 | 08/16/2019 | 533.59 | 20029704 | 281.57 |
| 20025029 | 08/06/2019 | 614.23 | 20027091 | 08/16/2019 | 282.32 | 20029706* | 357.32 |
| 20025030 | 08/09/2019 | 276.71 | 20027092 | 08/16/2019 | 361.81 | 20029707 | 556.48 |
| 20025031 | 08/05/2019 | 50.83 | 20027093 | 08/16/2019 | 428.69 | 20029708 | 315.68 |
| 20025032 | 08/02/2019 | 178.13 | 20027094 | 08/20/2019 | 399.81 | 20029709 | 964.43 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:07 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20025033 | 08/05/2019 | 569.29 | 20027095 | 08/19/2019 | 588.15 | 20029711 * | 08/30/2019 | 277.80 |
| 20025034 | 08/02/2019 | 430.97 | 20027096 | 08/16/2019 | 375.72 | 20029713 * | 08/30/2019 | 498.47 |
| 20025035 | 08/02/2019 | 188.52 | 20027097 | 08/16/2019 | 654.78 | 20029719 * | 08/30/2019 | 273.38 |
| 20025036 | 08/05/2019 | 500.55 | 20027098 | 08/16/2019 | 562.69 | 20029720 | 08/30/2019 | 388.24 |
| 20025037 | 08/05/2019 | 605.43 | 20027099 | 08/16/2019 | 409.17 | 20029724 * | 08/30/2019 | 344.58 |
| 20025038 | 08/02/2019 | 327.66 | 20027100 | 08/16/2019 | 412.50 | 20029725 | 08/30/2019 | 309.09 |
| 20025039 | 08/05/2019 | 232.70 | 20027101 | 08/16/2019 | 150.86 | 20029726 | 08/30/2019 | 129.75 |
| 20025040 | 08/05/2019 | 450.18 | 20027102 | 08/19/2019 | 194.59 | 20029727 | 08/30/2019 | 217.18 |
| 20025041 | 08/27/2019 | 550.26 | 20027103 | 08/19/2019 | 49.66 | 20029728 | 08/30/2019 | 470.56 |
| 20025042 | 08/09/2019 | 550.26 | 20027104 | 08/16/2019 | 422.76 | 20029729 | 08/30/2019 | 346.30 |
| 20025043 | 08/07/2019 | 395.93 | 20027105 | 08/16/2019 | 365.66 | 20029731 * | 08/30/2019 | 279.09 |
| 20025044 | 08/02/2019 | 556.41 | 20027106 | 08/16/2019 | 520.25 | 20029734 * | 08/30/2019 | 350.43 |
| 20025045 | 08/05/2019 | 227.70 | 20027107 | 08/26/2019 | 484.74 | 20029735 | 08/30/2019 | 344.26 |
| 20025046 | 08/02/2019 | 503.80 | 20027109 * | 08/16/2019 | 467.08 | 20029736 | 08/30/2019 | 305.84 |
| 20025047 | 08/02/2019 | 402.61 | 20027110 | 08/16/2019 | 522.37 | 20029737 | 08/30/2019 | 291.83 |
| 20025048 | 08/06/2019 | 75.93 | 20027111 | 08/16/2019 | 915.77 | 20029741 * | 08/30/2019 | 719.01 |
| 20025049 | 08/07/2019 | 235.32 | 20027112 | 08/19/2019 | 378.68 | 20029742 | 08/30/2019 | 326.86 |
| 20025050 | 08/07/2019 | 313.77 | 20027113 | 08/16/2019 | 934.35 | 20029744 * | 08/30/2019 | 311.55 |
| 20025051 | 08/12/2019 | 443.10 | 20027114 | 08/19/2019 | 491.42 | 20029746 * | 08/30/2019 | 319.61 |
| 20025052 | 08/02/2019 | 452.49 | 20027115 | 08/16/2019 | 156.87 | 20029747 | 08/30/2019 | 310.09 |
| 20025053 | 08/05/2019 | 302.58 | 20027116 | 08/19/2019 | 378.68 | 20029748 | 08/30/2019 | 323.68 |
| 20025054 | 08/05/2019 | 335.57 | 20027117 | 08/26/2019 | 388.41 | 20029749 | 08/30/2019 | 384.21 |
| 20025055 | 08/19/2019 | 504.87 | 20027118 | 08/27/2019 | 494.78 | 20029750 | 08/30/2019 | 402.50 |
| 20025056 | 08/02/2019 | 602.59 | 20027119 | 08/15/2019 | 479.91 | 20029752 * | 08/30/2019 | 405.63 |
| 20025057 | 08/12/2019 | 509.90 | 20027120 | 08/28/2019 | 85.88 | 20029754 * | 08/30/2019 | 571.20 |
| 20025058 | 08/02/2019 | 298.59 | 20027121 | 08/16/2019 | 435.37 | 20029756 * | 08/30/2019 | 298.16 |
| 20025059 | 08/02/2019 | 644.20 | 20027122 | 08/16/2019 | 569.82 | 20029761 * | 08/30/2019 | 245.47 |
| 20025060 | 08/02/2019 | 667.52 | 20027123 | 08/16/2019 | 492.61 | 20029763 * | 08/30/2019 | 238.00 |
| 20025061 | 08/05/2019 | 504.18 | 20027124 | 08/28/2019 | 181.31 | 20029767 * | 08/30/2019 | 476.34 |
| 20025062 | 08/02/2019 | 536.15 | 20027125 | 08/30/2019 | 676.84 | 20029768 | 08/30/2019 | 336.28 |
| 20025063 | 08/05/2019 | 433.57 | 20027126 | 08/19/2019 | 202.72 | 20029769 | 08/30/2019 | 342.72 |
| 20025064 | 08/02/2019 | 404.04 | 20027127 | 08/26/2019 | 572.44 | 20029772 * | 08/30/2019 | 293.00 |
| 20025065 | 08/12/2019 | 410.73 | 20027128 | 08/27/2019 | 499.29 | 20029773 | 08/30/2019 | 326.30 |
| 20025066 | 08/05/2019 | 533.33 | 20027129 | 08/22/2019 | 515.21 | 20029775 * | 08/30/2019 | 320.39 |
| 20025067 | 08/02/2019 | 505.19 | 20027130 | 08/16/2019 | 506.89 | 20029777 * | 08/30/2019 | 399.03 |
| 20025068 | 08/12/2019 | 420.72 | 20027131 | 08/21/2019 | 329.66 | 20029778 | 08/30/2019 | 428.83 |
| 20025069 | 08/02/2019 | 439.44 | 20027132 | 08/28/2019 | 448.94 | 20029780 * | 08/30/2019 | 661.02 |
| 20025070 | 08/05/2019 | 313.77 | 20027133 | 08/16/2019 | 522.37 | 20029781 | 08/30/2019 | 352.99 |
| 20025071 | 08/02/2019 | 550.20 | 20027134 | 08/26/2019 | 251.15 | 20029785 * | 08/29/2019 | 436.10 |
| 20025072 | 08/06/2019 | 144.32 | 20027135 | 08/28/2019 | 553.46 | 20029787 * | 08/30/2019 | 434.02 |
| 20025073 | 08/02/2019 | 350.00 | 20027136 | 08/16/2019 | 584.63 | 20029788 | 08/30/2019 | 392.58 |
| 20025074 | 08/02/2019 | 527.04 | 20027137 | 08/16/2019 | 491.14 | 20029790 * | 08/30/2019 | 444.78 |
| 20025075 | 08/02/2019 | 1,074.45 | 20027138 | 08/22/2019 | 440.98 | 20029791 | 08/30/2019 | 359.64 |
| 20025076 | 08/06/2019 | 371.33 | 20027139 | 08/16/2019 | 463.06 | 20029792 | 08/29/2019 | 492.61 |
| 20025077 | 08/02/2019 | 294.91 | 20027140 | 08/26/2019 | 477.00 | 20029794 * | 08/30/2019 | 470.09 |
| 20025078 | 08/09/2019 | 221.80 | 20027141 | 08/26/2019 | 400.49 | 20029797 * | 08/30/2019 | 368.95 |
| 20025079 | 08/02/2019 | 547.61 | 20027142 | 08/22/2019 | 398.27 | 20029798 | 08/30/2019 | 431.92 |
| 20025080 | 08/09/2019 | 504.18 | 20027143 | 08/16/2019 | 300.36 | 20029800 * | 08/30/2019 | 636.06 |
| 20025081 | 08/19/2019 | 550.01 | 20027144 | 08/16/2019 | 307.34 | 20029801 | 08/30/2019 | 341.62 |
| 20025082 | 08/02/2019 | 586.22 | 20027145 | 08/16/2019 | 273.64 | 20029802 | 08/30/2019 | 261.88 |
| 20025083 | 08/21/2019 | 535.62 | 20027146 | 08/16/2019 | 298.48 | 20029803 | 08/30/2019 | 293.00 |
| 20025084 | 08/02/2019 | 496.33 | 20027147 | 08/19/2019 | 548.69 | 20029805 * | 08/30/2019 | 487.01 |
| 20025085 | 08/02/2019 | 237.93 | 20027148 | 08/19/2019 | 215.63 | 20029827 * | 08/30/2019 | 50.26 |
| 20025086 | 08/07/2019 | 346.54 | 20027149 | 08/19/2019 | 85.88 | 20029832 * | 08/30/2019 | 5,734.32 |
| 20025088 * | 08/06/2019 | 409.42 | 20027150 | 08/20/2019 | 505.56 | 20029833 | 08/30/2019 | 450.00 |
| 20025089 | 08/06/2019 | 245.23 | 20027151 | 08/16/2019 | 518.02 | 20029834 | 08/30/2019 | 233.25 |
| 20025090 | 08/02/2019 | 548.44 | 20027152 | 08/16/2019 | 506.94 | 200253599 * | 08/12/2019 | 1,633.87 |
| 20025091 | 08/02/2019 | 364.56 | 20027153 | 08/16/2019 | 541.84 | 220026833 * | 08/19/2019 | 176.97 |
| 20025092 | 08/02/2019 | 159.71 | 20027154 | 08/16/2019 | 359.62 | 710353996 * | 08/14/2019 | 8,643.50 |
| 20025094 * | 08/16/2019 | 462.26 | 20027155 | 08/26/2019 | 551.40 | 3003287687 * | 08/12/2019 | 343.05 |
| 20025095 | 08/02/2019 | 500.37 | 20027156 | 08/26/2019 | 614.21 | 3003303684 * | 08/26/2019 | 148.95 |
| 20025096 | 08/02/2019 | 490.42 | 20027157 | 08/16/2019 | 238.81 | 3003303685 | 08/06/2019 | 21.78 |
| 20025097 | 08/02/2019 | 341.26 | 20027158 | 08/16/2019 | 48.32 | 3003303686 | 08/26/2019 | 204.66 |
| 20025098 | 08/05/2019 | 561.35 | 20027159 | 08/19/2019 | 409.60 | 3003303690 * | 08/05/2019 | 115.60 |
| 20025099 | 08/02/2019 | 369.93 | 20027160 | 08/16/2019 | 385.54 | 3003303691 | 08/09/2019 | 39.98 |
| 20025100 | 08/07/2019 | 546.28 | 20027161 | 08/16/2019 | 490.99 | 3003303692 | 08/26/2019 | 61.65 |
| 20025101 | 08/26/2019 | 460.31 | 20027162 | 08/27/2019 | 767.86 | 3003303693 | 08/22/2019 | 156.25 |
| 20025102 | 08/01/2019 | 533.76 | 20027163 | 08/16/2019 | 406.68 | 3003303694 | 08/19/2019 | 138.27 |
| 20025104 * | 08/02/2019 | 683.11 | 20027164 | 08/16/2019 | 461.64 | 3003303695 | 08/19/2019 | 4.60 |
| 20025105 | 08/05/2019 | 235.28 | 20027165 | 08/16/2019 | 379.11 | 3003303696 | 08/28/2019 | 84.01 |
| 20025106 | 08/02/2019 | 141.07 | 20027166 | 08/16/2019 | 523.39 | 3003303697 | 08/28/2019 | 58.46 |
| 20025107 | 08/05/2019 | 51.83 | 20027168 * | 08/19/2019 | 562.05 | 3003303699 * | 08/26/2019 | 128.33 |
| 20025108 | 08/02/2019 | 462.44 | 20027169 | 08/19/2019 | 622.05 | 5100147347 * | 08/13/2019 | 3,715.60 |
| 20025109 | 08/06/2019 | 477.75 | 20027170 | 08/19/2019 | 622.07 | 5100147386 * | 08/14/2019 | 766.40 |
| 20025110 | 08/02/2019 | 311.31 | 20027171 | 08/16/2019 | 533.19 | 5100147387 | 08/14/2019 | 856.67 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

**Commercial Electronic Office®**　　　　　　　　　　　　　**Treasury Information Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20025111 | 08/02/2019 | 414.68 | 20027172 | 08/30/2019 | 493.63 | 5100147484* | 08/02/2019 | 3,715.57 |
| 20025112 | 08/02/2019 | 566.05 | 20027173 | 08/16/2019 | 503.35 | 5100147515* | 08/22/2019 | 11,723.64 |
| 20025113 | 08/05/2019 | 509.91 | 20027174 | 08/19/2019 | 828.21 | 5100147521* | 08/12/2019 | 6,848.81 |
| 20025114 | 08/05/2019 | 515.12 | 20027175 | 08/30/2019 | 493.49 | 5100147551* | 08/09/2019 | 11,474.83 |
| 20025115 | 08/09/2019 | 627.18 | 20027176 | 08/26/2019 | 510.29 | 5100147552 | 08/13/2019 | 3,680.01 |
| 20025116 | 08/02/2019 | 312.18 | 20027177 | 08/16/2019 | 468.56 | 5100147580* | 08/05/2019 | 9,704.11 |
| 20025117 | 08/06/2019 | 347.53 | 20027178 | 08/16/2019 | 584.64 | 5100147583* | 08/19/2019 | 11,608.11 |
| 20025118 | 08/02/2019 | 621.23 | 20027179 | 08/19/2019 | 495.19 | 5100147589* | 08/12/2019 | 6,778.30 |
| 20025119 | 08/06/2019 | 222.75 | 20027180 | 08/20/2019 | 486.40 | 5100147595* | 08/01/2019 | 2,572.83 |
| 20025120 | 08/06/2019 | 533.52 | 20027181 | 08/19/2019 | 348.22 | 5100147597* | 08/06/2019 | 5,100.42 |
| 20025121 | 08/02/2019 | 484.26 | 20027182 | 08/19/2019 | 408.76 | 5100147603* | 08/02/2019 | 8,202.75 |
| 20025122 | 08/02/2019 | 483.97 | 20027183 | 08/20/2019 | 310.98 | 5100147615* | 08/08/2019 | 9,978.14 |
| 20025123 | 08/14/2019 | 379.19 | 20027184 | 08/27/2019 | 455.48 | 5100147619* | 08/16/2019 | 2,109.05 |
| 20025124 | 08/02/2019 | 606.15 | 20027185 | 08/27/2019 | 455.47 | 5100147620 | 08/09/2019 | 11,809.29 |
| 20025125 | 08/08/2019 | 324.49 | 20027186 | 08/27/2019 | 458.77 | 5100147623* | 08/02/2019 | 27,225.47 |
| 20025126 | 08/08/2019 | 552.47 | 20027187 | 08/26/2019 | 444.36 | 5100147625* | 08/05/2019 | 467.81 |
| 20025127 | 08/06/2019 | 465.33 | 20027188 | 08/19/2019 | 123.83 | 5100147631* | 08/08/2019 | 24,644.95 |
| 20025128 | 08/02/2019 | 372.12 | 20027189 | 08/19/2019 | 241.26 | 5100147632 | 08/02/2019 | 6,175.42 |
| 20025129 | 08/02/2019 | 615.02 | 20027190 | 08/27/2019 | 536.63 | 5100147633 | 08/02/2019 | 15,691.73 |
| 20025130 | 08/02/2019 | 427.07 | 20027191 | 08/16/2019 | 892.43 | 5100147634 | 08/13/2019 | 19,073.69 |
| 20025131 | 08/02/2019 | 1,501.02 | 20027192 | 08/26/2019 | 487.13 | 5100147635 | 08/02/2019 | 6,766.51 |
| 20025132 | 08/02/2019 | 294.36 | 20027193 | 08/26/2019 | 520.13 | 5100147636 | 08/16/2019 | 2,221.49 |
| 20025133 | 08/02/2019 | 550.64 | 20027194 | 08/27/2019 | 568.82 | 5100147637 | 08/09/2019 | 3,561.44 |
| 20025134 | 08/05/2019 | 252.28 | 20027195 | 08/26/2019 | 560.59 | 5100147638 | 08/19/2019 | 4,987.09 |
| 20025135 | 08/02/2019 | 527.69 | 20027196 | 08/16/2019 | 580.11 | 5100147639 | 08/09/2019 | 4,275.23 |
| 20025136 | 08/02/2019 | 197.98 | 20027197 | 08/16/2019 | 548.57 | 5100147640 | 08/09/2019 | 6,131.65 |
| 20025137 | 08/09/2019 | 361.54 | 20027198 | 08/27/2019 | 85.88 | 5100147641 | 08/06/2019 | 5,981.27 |
| 20025138 | 08/02/2019 | 338.75 | 20027199 | 08/16/2019 | 500.11 | 5100147642 | 08/09/2019 | 2,669.41 |
| 20025139 | 08/02/2019 | 408.48 | 20027200 | 08/16/2019 | 475.41 | 5100147643 | 08/05/2019 | 60,879.98 |
| 20025140 | 08/02/2019 | 453.85 | 20027201 | 08/19/2019 | 365.66 | 5100147644 | 08/02/2019 | 20,440.13 |
| 20025141 | 08/02/2019 | 379.67 | 20027202 | 08/16/2019 | 484.20 | 5100147645 | 08/05/2019 | 4,443.52 |
| 20025142 | 08/02/2019 | 483.49 | 20027203 | 08/16/2019 | 496.90 | 5100147646 | 08/02/2019 | 13,773.07 |
| 20025143 | 08/13/2019 | 443.77 | 20027204 | 08/19/2019 | 489.16 | 5100147648* | 08/02/2019 | 8,953.17 |
| 20025144 | 08/06/2019 | 697.51 | 20027206* | 08/27/2019 | 148.23 | 5100147649 | 08/16/2019 | 7,027.30 |
| 20025145 | 08/16/2019 | 378.23 | 20027207 | 08/16/2019 | 317.19 | 5100147650 | 08/02/2019 | 6,858.01 |
| 20025146 | 08/05/2019 | 328.33 | 20027208 | 08/20/2019 | 296.22 | 5100147651 | 08/05/2019 | 2,257.31 |
| 20025147 | 08/05/2019 | 412.20 | 20027209 | 08/19/2019 | 719.03 | 5100147653* | 08/05/2019 | 9,014.66 |
| 20025148 | 08/05/2019 | 439.06 | 20027210 | 08/16/2019 | 489.85 | 5100147654 | 08/14/2019 | 3,959.39 |
| 20025149 | 08/06/2019 | 248.86 | 20027211 | 08/20/2019 | 540.89 | 5100147656* | 08/06/2019 | 2,131.71 |
| 20025150 | 08/02/2019 | 388.40 | 20027212 | 08/16/2019 | 160.29 | 5100147657 | 08/14/2019 | 9,972.25 |
| 20025151 | 08/02/2019 | 423.60 | 20027213 | 08/16/2019 | 550.51 | 5100147658 | 08/12/2019 | 20,462.02 |
| 20025152 | 08/02/2019 | 160.50 | 20027214 | 08/16/2019 | 487.74 | 5100147659 | 08/09/2019 | 1,008.38 |
| 20025153 | 08/06/2019 | 497.49 | 20027215 | 08/27/2019 | 358.70 | 5100147660 | 08/26/2019 | 13,085.56 |
| 20025154 | 08/26/2019 | 315.93 | 20027216 | 08/26/2019 | 483.74 | 5100147661 | 08/26/2019 | 4,895.10 |
| 20025155 | 08/02/2019 | 428.61 | 20027217 | 08/16/2019 | 473.83 | 5100147662 | 08/13/2019 | 9,141.39 |
| 20025156 | 08/12/2019 | 599.51 | 20027218 | 08/16/2019 | 506.58 | 5100147663 | 08/09/2019 | 24,505.79 |
| 20025157 | 08/02/2019 | 856.37 | 20027219 | 08/16/2019 | 265.31 | 5100147664 | 08/14/2019 | 8,300.79 |
| 20025158 | 08/02/2019 | 355.26 | 20027220 | 08/16/2019 | 83.88 | 5100147665 | 08/15/2019 | 53,802.81 |
| 20025159 | 08/05/2019 | 270.73 | 20027221 | 08/22/2019 | 619.97 | 5100147666 | 08/09/2019 | 17,572.68 |
| 20025160 | 08/02/2019 | 466.31 | 20027222 | 08/16/2019 | 568.29 | 5100147667 | 08/26/2019 | 15,885.87 |
| 20025161 | 08/02/2019 | 408.48 | 20027223 | 08/27/2019 | 454.54 | 5100147668 | 08/22/2019 | 4,892.33 |
| 20025162 | 08/06/2019 | 331.62 | 20027224 | 08/16/2019 | 476.33 | 5100147669 | 08/09/2019 | 6,333.21 |
| 20025163 | 08/26/2019 | 386.77 | 20027225 | 08/30/2019 | 572.78 | 5100147671* | 08/09/2019 | 30,280.06 |
| 20025164 | 08/02/2019 | 459.24 | 20027226 | 08/16/2019 | 465.44 | 5100147672 | 08/16/2019 | 5,140.33 |
| 20025165 | 08/05/2019 | 393.02 | 20027227 | 08/26/2019 | 597.61 | 5100147673 | 08/13/2019 | 8,111.95 |
| 20025166 | 08/02/2019 | 331.73 | 20027228 | 08/19/2019 | 519.32 | 5100147674 | 08/14/2019 | 5,016.82 |
| 20025167 | 08/06/2019 | 635.74 | 20027229 | 08/16/2019 | 495.81 | 5100147675 | 08/06/2019 | 25,183.65 |
| 20025168 | 08/02/2019 | 365.24 | 20027230 | 08/16/2019 | 533.44 | 5100147676 | 08/06/2019 | 21,324.14 |
| 20025169 | 08/05/2019 | 332.46 | 20027231 | 08/16/2019 | 537.07 | 5100147677 | 08/19/2019 | 2,800.45 |
| 20025170 | 08/29/2019 | 411.74 | 20027232 | 08/16/2019 | 83.88 | 5100147679* | 08/21/2019 | 5,520.34 |
| 20025171 | 08/12/2019 | 664.97 | 20027233 | 08/20/2019 | 549.29 | 5100147680 | 08/15/2019 | 89.75 |
| 20025172 | 08/02/2019 | 359.40 | 20027234 | 08/16/2019 | 278.44 | 5100147681 | 08/12/2019 | 8,760.26 |
| 20025173 | 08/06/2019 | 439.07 | 20027236* | 08/19/2019 | 293.28 | | | |
| 20025174 | 08/06/2019 | 405.32 | 20027237 | 08/16/2019 | 527.98 | | | |

*Gap in check sequence*　　　　　　　　　　　　　**10,798,005.36**　**Total Checks Paid**

　　　　　　　　　　　　　　　　　　　　　　　　**16,425,726.08**　**Total Debits**

| Daily Ledger Balance Summary | | | | | |
|---|---|---|---|---|---|
| **Date** | **Balance** | **Date** | **Balance** | **Date** | **Balance** |
| 08/01/2019 | .00 | 08/13/2019 | .00 | 08/23/2019 | .00 |
| 08/02/2019 | .00 | 08/14/2019 | .00 | 08/26/2019 | .00 |
| 08/05/2019 | .00 | 08/15/2019 | .00 | 08/27/2019 | .00 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2019 | .00 | 08/16/2019 | .00 | 08/28/2019 | .00 |
| 08/07/2019 | .00 | 08/19/2019 | .00 | 08/29/2019 | .00 |
| 08/08/2019 | .00 | 08/20/2019 | .00 | 08/30/2019 | .00 |
| 08/09/2019 | .00 | 08/21/2019 | .00 | | |
| 08/12/2019 | .00 | 08/22/2019 | .00 | | |

**.00**    **Average Daily Ledger Balance**

**---- END OF REPORT ----**

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                 8-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309           999           See Back for Important Information

Primary Account: ███████8752        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████8752    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP        TOTAL | | .00 |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                    8-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309              999          See Back for Important Information

Primary Account: ███████8752        0

BANKRUPTCY CHECKING          ███████8752

## Summary

| | |
|---|---:|
| Previous Balance as of August    22, 2019 | .00 |
| 4 Credits | 1,030,763.79 |
| 44 Debits | 1,030,763.79 |
| Ending Balance as of   August    31, 2019 | .00 |

## Deposits and Other Credits

| | | |
|---|---|---:|
| Aug 28 | TELEPHONE XFER CR | 261,190.01 |
| | TELEPHONE TRANSFER FROM: XXXXXX8906 | |
| Aug 29 | TELEPHONE XFER CR | 209,150.00 |
| | TELEPHONE TRANSFER FROM: XXXXXX8906 | |
| Aug 30 | TELEPHONE XFER CR | 197,757.94 |
| | TELEPHONE TRANSFER FROM: XXXXXX8906 | |
| Aug 30 | TELEPHONE XFER CR | 362,665.84 |
| | TELEPHONE TRANSFER FROM: XXXXXX8906 | |

## Withdrawals and Other Debits

| | | |
|---|---|---:|
| Aug 28 | OUTGOING WIRE XFER | 11,190.01 |
| | REF#  20190828B6B7261F002609 | |
| | TO:   MARC NELSON OIL PRODUCTS INC     ABA:  121100782 | |
| | BANK: BK WEST WAL CRK               ACCT# ████4117 | |
| Aug 28 | OUTGOING WIRE XFER | 250,000.00 |
| | REF#  20190828B6B7261F002657 | |
| | TO:   PACKAGING CORPORATION OF AMERICA   ABA:  071000288 | |
| | BANK: BMO HARRIS BANK NA            ACCT# ████3005 | |
| Aug 29 | OUTGOING WIRE XFER | 9,150.00 |
| | REF#  20190829B6B7261F002773 | |
| | TO:   PAPER PEOPLE                   ABA:  125108272 | |
| | BANK: COLUM ST BK LKWOOD            ACCT# ████7879 | |
| Aug 29 | OUTGOING WIRE XFER | 200,000.00 |
| | REF#  20190829B6B7261F002799 | |
| | TO:   AMPAC PLASTICS LLC             ABA:  021000021 | |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                    8-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309                    999                    See Back for Important Information

Primary Account: ███████8752            0

| Date | Description | | |
|---|---|---|---|
| | BANK: JPMCHASE | ACCT# ███5423 | |
| Aug 30 | OUTGOING WIRE XFER | | 2,536.00 |
| | REF#  20190830B6B7261F003181 | | |
| | TO:   EVERGREEN SHIPPING AGENCY | ABA:  021000021 | |
| | BANK: JPMCHASE | ACCT# ███8414 | |
| Aug 30 | OUTGOING WIRE XFER | | 2,744.00 |
| | REF#  20190830B6B7261F003173 | | |
| | TO:   HYUNDAI MERCHANT MARINE CO LTD | ABA:  026009593 | |
| | BANK: BK AMER NYC | ACCT# ███1192 | |
| Aug 30 | OUTGOING WIRE XFER | | 3,183.96 |
| | REF#  20190830B6B7261F003172 | | |
| | TO:   CONTINENTAL AMERICAN INSURANCE | ABA:  053201607 | |
| | BANK: BB&T SC | ACCT# 0███3966 | |
| Aug 30 | OUTGOING WIRE XFER | | 4,109.70 |
| | REF#  20190830B6B7261F003120 | | |
| | TO:   WILLAMETTE DENTAL INSURANCE INC | ABA:  123205054 | |
| | BANK: UMPQUA BANK | ACCT# ███5332 | |
| Aug 30 | OUTGOING WIRE XFER | | 8,825.60 |
| | REF#  20190830B6B7261F003122 | | |
| | TO:   AMERITAS | ABA:  121000248 | |
| | BANK: WELLS FARGO NA | ACCT# ███04220 | |
| Aug 30 | OUTGOING WIRE XFER | | 11,597.00 |
| | REF#  20190830B6B7261F003110 | | |
| | TO:   TEAMSTER FOOD PROCESSORS, | ABA:  123002011 | |
| | BANK: KEY BK POR | ACCT# ███9562 | |
| Aug 30 | OUTGOING WIRE XFER | | 12,754.52 |
| | REF#  20190830B6B7261F003125 | | |
| | TO:   UNUM | ABA:  111000012 | |
| | BANK: BK AMER GLOBAL | ACCT# ███3617 | |
| Aug 30 | OUTGOING WIRE XFER | | 26,588.07 |
| | REF#  20190830B6B7261F003126 | | |
| | TO:   KAISER FOUNDATION HEALTH PLAN INC | ABA:  121000248 | |
| | BANK: WELLS FARGO NA | ACCT# ███2210 | |
| Aug 30 | OUTGOING WIRE XFER | | 32,004.00 |
| | REF#  20190830B6B7261F003177 | | |
| | TO:   FRY FOODS INC | ABA:  042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# ███6160 | |
| Aug 30 | OUTGOING WIRE XFER | | 47,826.20 |
| | REF#  20190830B6B7261F003178 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                    8-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309           999                    See Back for Important Information

Primary Account: ███████8752           0

| Date | Description | | |
|------|-------------|---|---|
| | TO:  BRECON FOODS INC | ABA:  021001088 | |
| | BANK: HSBC USA | ACCT# ████2669 | |
| Aug 30 | OUTGOING WIRE XFER | | 49,649.83 |
| | REF#  20190830B6B7261F003179 | | |
| | TO:   PREFERRED FREEZER SERVICES | ABA:  121000358 | |
| | BANK: BK AM SF | ACCT# ████7762 | |
| Aug 30 | OUTGOING WIRE XFER | | 113,985.80 |
| | REF#  20190830B6B7261F003188 | | |
| | TO:   PROVIDENCE HEALTH PLAN | ABA:  123000220 | |
| | BANK: US BK OR POR | ACCT# ████3097 | |
| Aug 30 | PRE-AUTHORIZED WD | | 850.49 |
| Aug 30 | PRE-AUTHORIZED WD | | 1,940.51 |
| Aug 30 | PRE-AUTHORIZED WD | | 2,001.03 |
| Aug 30 | PRE-AUTHORIZED WD | | 2,747.78 |
| Aug 30 | PRE-AUTHORIZED WD | | 2,882.74 |
| Aug 30 | PRE-AUTHORIZED WD | | 2,984.48 |
| Aug 30 | PRE-AUTHORIZED WD | | 3,391.53 |
| Aug 30 | PRE-AUTHORIZED WD | | 3,608.32 |
| Aug 30 | PRE-AUTHORIZED WD | | 4,319.04 |
| Aug 30 | PRE-AUTHORIZED WD | | 4,325.94 |
| Aug 30 | PRE-AUTHORIZED WD | | 4,386.82 |
| Aug 30 | PRE-AUTHORIZED WD | | 4,641.56 |
| Aug 30 | PRE-AUTHORIZED WD | | 4,735.03 |
| Aug 30 | PRE-AUTHORIZED WD | | 8,031.16 |
| Aug 30 | PRE-AUTHORIZED WD | | 8,201.06 |
| Aug 30 | PRE-AUTHORIZED WD | | 8,434.57 |
| Aug 30 | PRE-AUTHORIZED WD | | 8,929.49 |
| Aug 30 | PRE-AUTHORIZED WD | | 9,647.37 |
| Aug 30 | PRE-AUTHORIZED WD | | 9,732.74 |
| Aug 30 | PRE-AUTHORIZED WD | | 12,068.87 |
| Aug 30 | PRE-AUTHORIZED WD | | 12,213.46 |
| Aug 30 | PRE-AUTHORIZED WD | | 12,217.94 |
| Aug 30 | PRE-AUTHORIZED WD | | 13,673.39 |
| Aug 30 | PRE-AUTHORIZED WD | | 13,799.37 |
| Aug 30 | PRE-AUTHORIZED WD | | 13,830.00 |
| Aug 30 | PRE-AUTHORIZED WD | | 16,937.85 |
| Aug 30 | PRE-AUTHORIZED WD | | 25,000.00 |
| Aug 30 | PRE-AUTHORIZED WD | | 29,086.56 |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                8-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309              999          See Back for Important Information

Primary Account: ███████8752          0

Daily Balances
 Aug 22                .00

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                8-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR  97309          999            See Back for Important Information

                                   Primary Account: �as█8760        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ██8760     BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP        TOTAL | | .00 |

# SIGNATURE BANK

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                8-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR  97309            999            See Back for Important Information

Primary Account: ████8760        0

BANKRUPTCY CHECKING        ████8760

## Summary

Previous Balance as of August    22, 2019                                    .00

There was no deposit activity during this statement period

Ending Balance as of    August    31, 2019                                   .00

## SIGNATURE BANK

*Signature*

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR  97309          999          See Back for Important Information

Primary Account: ████8906        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████8906   BANKRUPTCY CHECKING | | .00 | 8,883,115.43 |
| RELATIONSHIP | TOTAL | | 8,883,115.43 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP              8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR  97309              999            See Back for Important Information

Primary Account: ████8906        0

BANKRUPTCY CHECKING        ████8906

## Summary

| | |
|---|---:|
| Previous Balance as of August    26, 2019 | .00 |
| 4 Credits | 10,160,909.88 |
| 8 Debits | 1,277,794.45 |
| Ending Balance as of    August    31, 2019 | 8,883,115.43 |

## Deposits and Other Credits

| | | |
|---|---|---:|
| Aug 27 | INCOMING WIRE | 5,000,000.00 |
| | REF#  20190827B6B7261F00165808271609FT03 | |
| | FROM: NORPAC FOODS INC          ABA:  121000248 | |
| | BANK: | |
| Aug 30 | INCOMING WIRE | 5,000,000.00 |
| | REF#  20190830B6B7261F00196508301425FT03 | |
| | FROM: NORPAC FOODS INC          ABA:  121000248 | |
| | BANK: | |
| Aug 30 | ZBA/TBA TRANSFER IN | 7,022.47 |
| | ZBA/SWEEP TRANSFER FROM ████8779 | |
| Aug 30 | ZBA/TBA TRANSFER IN | 153,887.41 |
| | ZBA/SWEEP TRANSFER FROM ████8795 | |

## Withdrawals and Other Debits

| | | |
|---|---|---:|
| Aug 28 | TRANSFER DR    TRANSFER DR  0 | 50,000.00 |
| | TRANSFER TO:      XXXXXX8795 | |
| Aug 28 | TELEPHONE XFER DR | 261,190.01 |
| | TELEPHONE TRANSFER TO: XXXXXX8752 | |
| Aug 29 | TELEPHONE XFER DR | 209,150.00 |
| | TELEPHONE TRANSFER TO: XXXXXX8752 | |
| Aug 30 | TRANSFER DR    TRANSFER DR  0 | 8,301.72 |
| | TRANSFER TO:      XXXXXX8779 | |
| Aug 30 | TRANSFER DR    TRANSFER DR  0 | 10,297.25 |
| | TRANSFER TO:      XXXXXX8795 | |
| Aug 30 | TRANSFER DR    TRANSFER DR  0 | 178,431.69 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP                8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR  97309                999          See Back for Important Information

Primary Account: ████8906        0

| Date | Description | |
|------|-------------|--|
| | TRANSFER TO:        XXXXXX8795 | |
| Aug 30 | TELEPHONE XFER DR | 197,757.94 |
| | TELEPHONE TRANSFER TO: XXXXXX8752 | |
| Aug 30 | TELEPHONE XFER DR | 362,665.84 |
| | TELEPHONE TRANSFER TO: XXXXXX8752 | |

Daily Balances

| | | | |
|--|--|--|--|
| Aug 26 | .00 | Aug 29 | 4,479,659.99 |
| Aug 27 | 5,000,000.00 | Aug 30 | 8,883,115.43 |
| Aug 28 | 4,688,809.99 | | |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:05 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

**Statement Start Date: 08/01/2019**
**Statement End Date: 08/30/2019**

**Currency:** USD
**Bank:** 12
**Account:** ████017(OR)

**WELLS FARGO BANK, N.A.**
**HERMISTON FOODS, LLC**

## Account Overview

| | |
|---|---:|
| Beginning Ledger Balance | .00 |
| Deposits | .00 |
| Electronic Deposits/Bank Credits | 136,307.56 |
| **Total Credits** | **136,307.56** |
| Electronic Debits/Bank Debits | 110,410.43 |
| Checks Paid | 25,897.13 |
| **Total Debits** | **136,307.56** |
| **Ending Ledger Balance** | **.00** |

## Credits
### Electronic Deposits/Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | 08/02/2019 | 509.16 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/05/2019 | 204.99 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/06/2019 | 62,273.95 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/07/2019 | 7,072.47 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/08/2019 | 453.79 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/09/2019 | 2,285.67 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/12/2019 | 1,200.09 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/13/2019 | 2,006.36 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/14/2019 | 2,551.43 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/20/2019 | 50,343.73 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/26/2019 | 3,238.52 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/27/2019 | 1,030.14 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/28/2019 | 522.87 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |
| | 08/29/2019 | 2,614.39 | ZBA BALANCE ACCOUNT TRANSFER FROM ████9073 |

**136,307.56** **Total Electronic Deposits/Bank Credits**

**136,307.56** **Total Credits**

## Debits
### Electronic Debits/Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | 08/06/2019 | 52,298.24 | WT FED#07639 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 0600005304 TRN#190806078097 RFB# 450474844 |
| | 08/06/2019 | 7,768.46 | WT FED#01333 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 0600007519 TRN#190806108319 RFB# 450474844 |
| | 08/20/2019 | 42,624.85 | WT FED#07759 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 2000005394 TRN#190820079890 RFB# 450474844 |
| | 08/20/2019 | 7,718.88 | WT FED#00202 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 2000007199 TRN#190820102147 RFB# 450474844 |

**110,410.43** **Total Electronic Debits/Bank Debits**

## Checks Paid

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 10038682 | 08/02/2019 | 304.17 | 10038696 | 08/13/2019 | 413.75 | 200000206 | 08/26/2019 | 280.77 |
| 10038685* | 08/07/2019 | 7,072.47 | 200000191* | 08/05/2019 | 204.99 | 200000207 | 08/29/2019 | 1,082.72 |
| 10038686 | 08/06/2019 | 341.80 | 200000192 | 08/14/2019 | 48.33 | 200000208 | 08/12/2019 | 1,054.86 |
| 10038687 | 08/06/2019 | 277.88 | 200000196* | 08/26/2019 | 48.33 | 200000209 | 08/09/2019 | 1,385.81 |
| 10038688 | 08/06/2019 | 85.69 | 200000197 | 08/08/2019 | 236.14 | 200000210 | 08/27/2019 | 1,030.14 |
| 10038689 | 08/06/2019 | 115.30 | 200000198 | 08/02/2019 | 204.99 | 200000211 | 08/26/2019 | 734.46 |
| 10038691* | 08/06/2019 | 554.50 | 200000201* | 08/06/2019 | 832.08 | 200000212 | 08/26/2019 | 1,366.14 |
| 10038692 | 08/08/2019 | 217.65 | 200000202 | 08/14/2019 | 1,298.95 | 200000213 | 08/28/2019 | 522.87 |
| 10038693 | 08/12/2019 | 145.23 | 200000203 | 08/09/2019 | 759.86 | 200000214 | 08/29/2019 | 1,531.67 |
| 10038694 | 08/13/2019 | 435.50 | 200000204 | 08/14/2019 | 1,204.15 | 200000215 | 08/26/2019 | 808.82 |
| 10038695 | 08/09/2019 | 140.00 | 200000205 | 08/13/2019 | 1,157.11 | | | |

*Gap in check sequence*

**25,897.13** **Total Checks Paid**



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:05 PM ET

**Commercial Electronic Office**®

**Treasury Information Reporting**

**136,307.56   Total Debits**

## Daily Ledger Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01/2019 | .00 | 08/13/2019 | .00 | 08/23/2019 | .00 |
| 08/02/2019 | .00 | 08/14/2019 | .00 | 08/26/2019 | .00 |
| 08/05/2019 | .00 | 08/15/2019 | .00 | 08/27/2019 | .00 |
| 08/06/2019 | .00 | 08/16/2019 | .00 | 08/28/2019 | .00 |
| 08/07/2019 | .00 | 08/19/2019 | .00 | 08/29/2019 | .00 |
| 08/08/2019 | .00 | 08/20/2019 | .00 | 08/30/2019 | .00 |
| 08/09/2019 | .00 | 08/21/2019 | .00 | | |
| 08/12/2019 | .00 | 08/22/2019 | .00 | | |

**.00   Average Daily Ledger Balance**

**---- END OF REPORT ----**

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP                8-161
CASE # 19-33102
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309              999                    See Back for Important Information

Primary Account: ████8779        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████8779    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP    TOTAL | | .00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP          8-161
CASE # 19-33102
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309          999          See Back for Important Information

Primary Account: ████8779          0

BANKRUPTCY CHECKING     ████8779

## Summary

| | | |
|---|---|---|
| Previous Balance as of August   22, 2019 | | .00 |
| 2 Credits | | 15,324.19 |
| 6 Debits | | 15,324.19 |
| Ending Balance as of   August   31, 2019 | | .00 |

## Deposits and Other Credits

| | | |
|---|---|---|
| Aug 30 | INCOMING WIRE | 7,022.47 |
| | REF#  20190830B6B7261F00257008301742FT03 | |
| | FROM: HERMISTON FOODS LLC DIP          ABA:   098400352 | |
| | BANK: US BANK OREGON NATIONAL ASSOCIAT | |
| Aug 30 | TRANSFER CR     TRANSFER CR  0 | 8,301.72 |
| | TRANSFER FROM:     XXXXXX8906 | |

## Withdrawals and Other Debits

| | | |
|---|---|---|
| Aug 30 | OUTGOING WIRE XFER | 115.30 |
| | REF#  20190830B6B7261F003142 | |
| | TO:    CONTINENTAL AMERICAN INSURANCE     ABA:   053201607 | |
| | BANK: BB&T SC          ACCT# ████3966 | |
| Aug 30 | OUTGOING WIRE XFER | 217.65 |
| | REF#  20190830B6B7261F003146 | |
| | TO:    WILLIAMETTE DENTAL INSURANCE INC.   ABA:   123205054 | |
| | BANK: UMPQUA BANK          ACCT# ███5332 | |
| Aug 30 | OUTGOING WIRE XFER | 341.80 |
| | REF#  20190830B6B7261F003145 | |
| | TO:    AMERITAS          ABA:   121000248 | |
| | BANK: WELLS FARGO NA          ACCT# ███4220 | |
| Aug 30 | OUTGOING WIRE XFER | 554.50 |
| | REF#  20190830B6B7261F003144 | |
| | TO:    UNUM          ABA:   111000012 | |
| | BANK: BK AMER GLOBAL          ACCT# ███3617 | |
| Aug 30 | OUTGOING WIRE XFER | 7,072.47 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

```
HERMISTON FOODS LLC DIP              8-161
CASE # 19-33102
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309              999        See Back for Important Information
```

Primary Account: ███████8779        0

```
Date          Description
      REF#  20190830B6B7261F003143
      TO:    PROVIDENCE HEALTH PLAN         ABA:  123000220
      BANK: US BK OR POR              ACCT# ██████ 097
Aug 30  ZBA/TBA XFER OUT                                    7,022.47
      ZBA/SWEEP TRANSFER TO    ██████8906

Daily Balances
Aug 22              .00
```

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP                8-161
CASE # 19-33102
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR  97309            999            See Back for Important Information

Primary Account: ████8787        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████8787    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP        TOTAL | | .00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP            8-161
CASE # 19-33102
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR  97309            999            See Back for Important Information

Primary Account: ████8787         0

BANKRUPTCY CHECKING        ████8787

Summary

Previous Balance as of August    22, 2019                                    .00

There was no deposit activity during this statement period

Ending Balance as of   August    31, 2019                                    .00

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP                    8-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309            999                See Back for Important Information

Primary Account: ████8795        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████8795     BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP        TOTAL | | .00 |

Case 19-62584-pcm11    Doc 283    Filed 10/21/19

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP                    8-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309                 999          See Back for Important Information

Primary Account: ████8795        0

BANKRUPTCY CHECKING       ████8795

Summary

| | | |
|---|---|---:|
| Previous Balance as of August   22, 2019 | | .00 |
| 4 Credits | | 392,616.35 |
| 8 Debits | | 392,616.35 |
| Ending Balance as of   August   31, 2019 | | .00 |

Deposits and Other Credits

| | | |
|---|---|---:|
| Aug 28 | TRANSFER CR    TRANSFER CR  0 | 50,000.00 |
| | TRANSFER FROM:       XXXXXX8906 | |
| Aug 30 | INCOMING WIRE | 153,887.41 |
| | REF#  20190830B6B7261F00257708301755FT03 | |
| | FROM: QUINCY FOODS LLC DIP        ABA:  098400352 | |
| | BANK: US BANK OREGON NATIONAL ASSOCIAT | |
| Aug 30 | TRANSFER CR    TRANSFER CR  0 | 10,297.25 |
| | TRANSFER FROM:       XXXXXX8906 | |
| Aug 30 | TRANSFER CR    TRANSFER CR  0 | 178,431.69 |
| | TRANSFER FROM:       XXXXXX8906 | |

Withdrawals and Other Debits

| | | |
|---|---|---:|
| Aug 28 | OUTGOING WIRE XFER | 50,000.00 |
| | REF#  20190828B6B7261F002567 | |
| | TO:   PACKAGING CORPORATION OF AMERICA   ABA:  071000288 | |
| | BANK: BMO HARRIS BANK NA        ACCT# ███3005 | |
| Aug 30 | OUTGOING WIRE XFER | 349.24 |
| | REF#  20190830B6B7261F003148 | |
| | TO:    CONTINENTAL AMERICAN INSURANCE   ABA:  053201607 | |
| | BANK: BB&T SC        ACCT# ██████3966 | |
| Aug 30 | OUTGOING WIRE XFER | 5,466.00 |
| | REF#  20190830B6B7261F003150 | |
| | TO:   WILLIAMETTE DENTAL INSURANCE INC   ABA:  123205054 | |
| | BANK: UMPQUA BANK        ACCT# ████5332 | |
| Aug 30 | OUTGOING WIRE XFER | 7,931.04 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP                    8-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR  97309                    999                    See Back for Important Information

Primary Account: ██████8795          0

| Date | Description | | |
|---|---|---|---|
| | REF#  20190830B6B7261F003165 | | |
| | TO:    AMERITAS | ABA:   121000248 | |
| | BANK: WELLS FARGO NA | ACCT# ████4220 | |
| Aug 30 | OUTGOING WIRE XFER | | 10,297.25 |
| | REF#  20190830B6B7261F000568 | | |
| | TO:    TEAMSTERS LOCAL UNION 760 | ABA:   125000574 | |
| | BANK: KEY BK WASH TAC | ACCT# ████5602 | |
| Aug 30 | OUTGOING WIRE XFER | | 10,748.00 |
| | REF#  20190830B6B7261F003151 | | |
| | TO:    UNUM | ABA:   111000012 | |
| | BANK: BK AMER GLOBAL | ACCT# ████3617 | |
| Aug 30 | OUTGOING WIRE XFER | | 153,937.41 |
| | REF#  20190830B6B7261F003195 | | |
| | TO:    PROVIDENCE HEALTH PLAN | ABA:   123000220 | |
| | BANK: US BK OR POR | ACCT# ████3097 | |
| Aug 30 | ZBA/TBA XFER OUT | | 153,887.41 |
| | ZBA/SWEEP TRANSFER TO   ████8906 | | |

Daily Balances
Aug 22                    .00

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP                8-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR  97309            999            See Back for Important Information

Primary Account: ███████8809        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████8809    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP        TOTAL | | .00 |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP                    8-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR  97309                  999              See Back for Important Information

Primary Account: ████8809         0

BANKRUPTCY CHECKING         ████8809

Summary

Previous Balance as of August    22, 2019                                    .00

There was no deposit activity during this statement period

Ending Balance as of    August    31, 2019                                   .00



# DDA Cycled Statement Report
**Custom**
As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:10 PM ET

**Commercial Electronic Office®**

**Treasury Information Reporting**

Statement Start Date: 08/01/2019
Statement End Date: 08/30/2019

**Currency:** USD
**Bank:** 121000248
**Account:** ████████025(OR)

**WELLS FARGO BANK, N.A.**
**QUINCY FOODS LLC**

## Account Overview

| | |
|---|---:|
| Beginning Ledger Balance | .00 |
| Deposits | 63,662.72 |
| Electronic Deposits/Bank Credits | 2,572,472.45 |
| **Total Credits** | **2,636,135.17** |
| Electronic Debits/Bank Debits | 1,014,774.72 |
| Checks Paid | 1,621,360.45 |
| **Total Debits** | **2,636,135.17** |
| Ending Ledger Balance | .00 |

## Credits

### Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| 08/09/2019 | 08/12/2019 | 1,938.05 | REVERSAL OF CHECK POSTED 8-09-19 REPOSTED 8-12-19 AS SERIAL 0200003029 OUR REF: 8-09 -19 00000000 |
| 08/12/2019 | 08/13/2019 | 753.80 | REVERSAL OF CHECK POSTED 8-12-19 REPOSTED 8-13-19 AS SERIAL 0200002904 OUR REF: 8-12 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 56,277.14 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 765.98 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 478.25 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 429.50 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 100.00 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/22/2019 | 08/23/2019 | 32.90 | REVERSAL OF CHECK POSTED 8-22-19 REFER TO MAKER OUR REF: 8-22 -19 00000000 |
| 08/26/2019 | 08/27/2019 | 260.77 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26 -19 00000000 |
| 08/26/2019 | 08/27/2019 | 100.00 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26 -19 00000000 |
| 08/26/2019 | 08/27/2019 | 100.00 | REVERSAL OF CHECK POSTED 8-26-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-26 -19 00000000 |
| 08/27/2019 | 08/28/2019 | 1,594.47 | REVERSAL OF CHECK POSTED 8-27-19 REPOSTED 8-28-19 AS SERIAL 0200003162 OUR REF: 8-27 -19 00000000 |
| 08/27/2019 | 08/28/2019 | 731.86 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27 -19 00000000 |
| 08/27/2019 | 08/28/2019 | 100.00 | REVERSAL OF CHECK POSTED 8-27-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-27 -19 00000000 |

| | | | |
|---|---|---:|---|
| | | **63,662.72** | **Total Deposits** |

### Electronic Deposits/Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | 08/01/2019 | 19,228.95 | ZBA BALANCE ACCOUNT TRANSFER FROM █████ 9073 |
| | 08/02/2019 | 17,817.54 | ZBA BALANCE ACCOUNT TRANSFER FROM █████ 9073 |
| | 08/05/2019 | 12,171.50 | ZBA BALANCE ACCOUNT TRANSFER FROM █████ 9073 |
| | 08/06/2019 | 35,709.88 | ZBA BALANCE ACCOUNT TRANSFER FROM █████ 9073 |
| | 08/07/2019 | 605,866.36 | ZBA BALANCE ACCOUNT TRANSFER FROM █████ 9073 |



# DDA Cycled Statement Report
## Custom
### As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:10 PM ET

**Commercial Electronic Office®**      **Treasury Information Reporting**

| | | | |
|---|---:|---|---|
| 08/08/2019 | 22,738.78 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/09/2019 | 211,289.43 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/12/2019 | 156,553.66 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/13/2019 | 245,328.79 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/14/2019 | 118,729.78 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/15/2019 | 7,684.36 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/16/2019 | 135,293.85 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/19/2019 | 49,962.32 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/20/2019 | 83,384.92 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/21/2019 | 514,427.98 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/22/2019 | 60,977.45 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/26/2019 | 174,982.57 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/27/2019 | 62,575.35 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/28/2019 | 17,997.15 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/29/2019 | 8,567.23 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |
| 08/30/2019 | 11,184.60 | ZBA BALANCE ACCOUNT TRANSFER FROM ████ | 9073 |

**2,572,472.45**    **Total Electronic Deposits/Bank Credits**

**2,636,135.17**    **Total Credits**

## Debits
### Electronic Debits/Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---:|---|
| | 08/07/2019 | 451,948.77 | WT FED#09543 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 0700005801 TRN#190807082954 RFB# 450474844 |
| | 08/12/2019 | 2,655.20 | K6079636A MANUAL 190806 QUINCY PAYROLL 6079636 |
| | 08/19/2019 | 12,847.52 | WA DEPT REVENUE TAX PYMT 190816 3061970 QUINCY FOODS, LLC |
| | 08/21/2019 | 487,239.46 | WT FED#09108 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201908 2100005960 TRN#190821093681 RFB# 450474844 |
| | 08/22/2019 | 2,000.00 | BANK ORIGINATED DEBIT |
| | 08/23/2019 | 58,083.77 | ZBA BALANCE ACCOUNT TRANSFER TO ████ 9073 |

**1,014,774.72**    **Total Electronic Debits/Bank Debits**

## Checks Paid

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 3152 | 08/30/2019 | 1,432.34 | 200002812* | 08/05/2019 | 390.52 | 200003039 | 08/09/2019 | 1,890.12 |
| 401451* | 08/02/2019 | 553.45 | 200002813 | 08/05/2019 | 993.86 | 200003040 | 08/20/2019 | 1,962.98 |
| 401457* | 08/02/2019 | 4,221.94 | 200002814 | 08/08/2019 | 471.70 | 200003041 | 08/12/2019 | 2,402.68 |
| 401458 | 08/01/2019 | 15,471.75 | 200002815 | 08/01/2019 | 455.17 | 200003042 | 08/26/2019 | 1,440.51 |
| 401459 | 08/05/2019 | 934.38 | 200002819* | 08/06/2019 | 1,451.17 | 200003043 | 08/12/2019 | 1,220.67 |
| 401460 | 08/07/2019 | 20.24 | 200002823* | 08/05/2019 | 1,095.48 | 200003045* | 08/14/2019 | 860.86 |
| 401461 | 08/06/2019 | 1,258.55 | 200002827* | 08/09/2019 | 63.40 | 200003046 | 08/16/2019 | 110.26 |
| 401462 | 08/09/2019 | 190.01 | 200002831* | 08/07/2019 | 1,913.20 | 200003047 | 08/13/2019 | 1,297.54 |
| 401463 | 08/09/2019 | 346.55 | 200002837* | 08/13/2019 | 1,732.58 | 200003048 | 08/20/2019 | 4,946.44 |
| 401464 | 08/21/2019 | 43.50 | 200002841* | 08/08/2019 | 1,772.59 | 200003050* | 08/26/2019 | 1,449.51 |
| 401465 | 08/13/2019 | 607.37 | 200002844* | 08/05/2019 | 267.65 | 200003051 | 08/30/2019 | 1,977.35 |
| 401467* | 08/12/2019 | 104.02 | 200002845 | 08/12/2019 | 192.91 | 200003054* | 08/28/2019 | 1,827.90 |
| 401468 | 08/15/2019 | 188.41 | 200002847* | 08/26/2019 | 250.70 | 200003055 | 08/26/2019 | 906.79 |
| 401469 | 08/19/2019 | 448.84 | 200002848 | 08/13/2019 | 88.21 | 200003056 | 08/27/2019 | 1,572.32 |
| 401470 | 08/19/2019 | 190.01 | 200002849 | 08/06/2019 | 2,760.39 | 200003057 | 08/26/2019 | 1,030.78 |
| 401471 | 08/22/2019 | 301.62 | 200002850 | 08/12/2019 | 1,735.69 | 200003058 | 08/26/2019 | 2,222.65 |
| 401473* | 08/19/2019 | 680.00 | 200002851 | 08/12/2019 | 1,411.73 | 200003059 | 08/26/2019 | 1,750.23 |
| 401474 | 08/21/2019 | 109.00 | 200002852 | 08/12/2019 | 289.75 | 200003060 | 08/27/2019 | 1,686.74 |
| 401475 | 08/22/2019 | 592.06 | 200002853 | 08/09/2019 | 1,559.74 | 200003061 | 08/27/2019 | 1,806.51 |
| 401476 | 08/26/2019 | 696.36 | 200002854 | 08/12/2019 | 1,121.80 | 200003063* | 08/26/2019 | 1,657.41 |
| 401477 | 08/26/2019 | 796.06 | 200002855 | 08/12/2019 | 201.30 | 200003064 | 08/26/2019 | 1,681.45 |
| 401478 | 08/26/2019 | 442.35 | 200002856 | 08/09/2019 | 1,287.45 | 200003065 | 08/26/2019 | 2,154.96 |
| 401479 | 08/30/2019 | 1,149.30 | 200002859* | 08/26/2019 | 1,681.29 | 200003066 | 08/26/2019 | 911.90 |
| 401480 | 08/27/2019 | 190.01 | 200002860 | 08/09/2019 | 1,201.77 | 200003067 | 08/26/2019 | 1,771.81 |
| 10060319* | 08/26/2019 | 100.00 | 200002861 | 08/16/2019 | 2,592.51 | 200003068 | 08/26/2019 | 1,443.01 |
| 10060769* | 08/02/2019 | 2,649.74 | 200002862 | 08/13/2019 | 209.48 | 200003069 | 08/26/2019 | 1,403.61 |
| 10060861* | 08/05/2019 | 1,783.33 | 200002863 | 08/12/2019 | 657.64 | 200003070 | 08/26/2019 | 1,827.32 |
| 10061001* | 08/02/2019 | 1,662.75 | 200002864 | 08/09/2019 | 1,993.66 | 200003071 | 08/27/2019 | 1,928.41 |
| 10061020* | 08/05/2019 | 80.87 | 200002865 | 08/09/2019 | 1,816.45 | 200003072 | 08/27/2019 | 72.26 |
| 10061026* | 08/01/2019 | 815.62 | 200002866 | 08/13/2019 | 150.56 | 200003073 | 08/27/2019 | 788.36 |
| 10061031* | 08/01/2019 | 134.11 | 200002867 | 08/20/2019 | 110.26 | 200003074 | 08/29/2019 | 1,386.33 |
| 10061035* | 08/13/2019 | 716.57 | 200002868 | 08/12/2019 | 1,709.52 | 200003075 | 08/26/2019 | 1,674.11 |
| 10061036 | 08/27/2019 | 731.86 | 200002869 | 08/12/2019 | 2,086.86 | 200003076 | 08/26/2019 | 1,634.33 |
| 10061047* | 08/09/2019 | 2,150.26 | 200002871* | 08/12/2019 | 951.74 | 200003077 | 08/27/2019 | 1,463.32 |
| 10061053* | 08/06/2019 | 1,344.49 | 200002872 | 08/09/2019 | 1,066.42 | 200003078 | 08/26/2019 | 405.65 |



**DDA Cycled Statement Report**
Custom
As of 08/30/2019

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                                 09/03/2019 01:10 PM ET
**Commercial Electronic Office®**                                          **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10061058* | 08/26/2019 | 100.00 | 200002873 | 08/09/2019 | 2,053.23 | 200003079 | 08/26/2019 | 1,833.66 |
| 10061060* | 08/05/2019 | 48.30 | 200002875* | 08/09/2019 | 139.85 | 200003080 | 08/26/2019 | 1,743.53 |
| 10061062* | 08/01/2019 | 555.98 | 200002876 | 08/09/2019 | 1,519.25 | 200003081 | 08/27/2019 | 1,609.90 |
| 10061066* | 08/01/2019 | 6.46 | 200002877 | 08/09/2019 | 1,378.09 | 200003082 | 08/26/2019 | 1,177.25 |
| 10061068* | 08/01/2019 | 747.50 | 200002878 | 08/09/2019 | 1,683.18 | 200003083 | 08/27/2019 | 1,380.08 |
| 10061074* | 08/07/2019 | 151,089.60 | 200002879 | 08/12/2019 | 1,805.48 | 200003084 | 08/30/2019 | 324.90 |
| 10061075 | 08/06/2019 | 7,948.32 | 200002880 | 08/13/2019 | 229.02 | 200003086* | 08/27/2019 | 1,853.62 |
| 10061081* | 08/02/2019 | 2,289.27 | 200002881 | 08/29/2019 | 1,175.12 | 200003087 | 08/26/2019 | 2,077.75 |
| 10061082 | 08/06/2019 | 309.52 | 200002882 | 08/12/2019 | 1,615.23 | 200003089 | 08/26/2019 | 2,259.19 |
| 10061083 | 08/08/2019 | 13,024.00 | 200002883 | 08/09/2019 | 1,355.73 | 200003089 | 08/26/2019 | 563.38 |
| 10061084 | 08/06/2019 | 417.52 | 200002884 | 08/13/2019 | 1,462.85 | 200003091* | 08/27/2019 | 1,097.16 |
| 10061085 | 08/30/2019 | 53.95 | 200002885 | 08/09/2019 | 864.28 | 200003092 | 08/26/2019 | 2,063.99 |
| 10061086 | 08/06/2019 | 147.33 | 200002886 | 08/12/2019 | 1,123.26 | 200003093 | 08/26/2019 | 887.84 |
| 10061088* | 08/08/2019 | 75.00 | 200002887 | 08/09/2019 | 2,056.84 | 200003094 | 08/27/2019 | 1,426.90 |
| 10061089 | 08/08/2019 | 6,145.25 | 200002888 | 08/09/2019 | 1,398.75 | 200003095 | 08/26/2019 | 165.36 |
| 10061090 | 08/07/2019 | 364.94 | 200002889 | 08/13/2019 | 2,033.87 | 200003096 | 08/26/2019 | 3,091.79 |
| 10061091 | 08/09/2019 | 87.40 | 200002890 | 08/13/2019 | 1,507.70 | 200003097 | 08/26/2019 | 1,755.63 |
| 10061092 | 08/05/2019 | 1,032.85 | 200002891 | 08/09/2019 | 1,312.19 | 200003098 | 08/26/2019 | 583.47 |
| 10061093 | 08/05/2019 | 545.68 | 200002892 | 08/13/2019 | 1,458.01 | 200003099 | 08/26/2019 | 1,168.65 |
| 10061095* | 08/06/2019 | 11,324.70 | 200002893 | 08/12/2019 | 319.65 | 200003100 | 08/26/2019 | 2,098.39 |
| 10061096 | 08/08/2019 | 100.00 | 200002894 | 08/12/2019 | 2,036.94 | 200003101 | 08/27/2019 | 1,508.10 |
| 10061097 | 08/06/2019 | 2,377.94 | 200002895 | 08/12/2019 | 2,080.30 | 200003102 | 08/26/2019 | 2,476.91 |
| 10061098 | 08/06/2019 | 349.24 | 200002896 | 08/09/2019 | 1,618.57 | 200003103 | 08/27/2019 | 1,529.20 |
| 10061099 | 08/06/2019 | 3,653.40 | 200002897 | 08/09/2019 | 701.18 | 200003104 | 08/26/2019 | 1,892.04 |
| 10061100 | 08/09/2019 | 98,066.40 | 200002898 | 08/12/2019 | 1,368.28 | 200003105 | 08/26/2019 | 857.90 |
| 10061101 | 08/12/2019 | 22,442.00 | 200002899 | 08/12/2019 | 2,017.84 | 200003106 | 08/26/2019 | 1,466.42 |
| 10061102 | 08/13/2019 | 1,046.01 | 200002900 | 08/12/2019 | 1,053.82 | 200003107 | 08/26/2019 | 1,762.68 |
| 10061103 | 08/09/2019 | 1,666.21 | 200002901 | 08/13/2019 | 1,301.84 | 200003108 | 08/26/2019 | 1,338.44 |
| 10061104 | 08/12/2019 | 7,465.70 | 200002902 | 08/14/2019 | 1,448.10 | 200003110* | 08/28/2019 | 2,173.19 |
| 10061105 | 08/12/2019 | 3,654.80 | 200002903 | 08/09/2019 | 2,996.21 | 200003111 | 08/26/2019 | 956.12 |
| 10061106 | 08/12/2019 | 35.00 | 200002904 | 08/13/2019 | 753.80 | 200003112 | 08/27/2019 | 1,621.37 |
| 10061107 | 08/12/2019 | 8,704.56 | 200002905 | 08/13/2019 | 681.16 | 200003113 | 08/26/2019 | 1,002.14 |
| 10061108 | 08/15/2019 | 150.00 | 200002906 | 08/12/2019 | 1,114.83 | 200003114 | 08/26/2019 | 1,517.98 |
| 10061109 | 08/09/2019 | 1,651.71 | 200002907 | 08/09/2019 | 2,262.14 | 200003116* | 08/26/2019 | 1,606.46 |
| 10061110 | 08/13/2019 | 1,047.95 | 200002908 | 08/27/2019 | 1,296.41 | 200003118* | 08/26/2019 | 2,008.24 |
| 10061111 | 08/14/2019 | 1,645.25 | 200002909 | 08/15/2019 | 1,599.93 | 200003119 | 08/26/2019 | 2,325.11 |
| 10061112 | 08/13/2019 | 10,778.41 | 200002910 | 08/13/2019 | 916.30 | 200003120 | 08/26/2019 | 1,534.50 |
| 10061113 | 08/27/2019 | 100.00 | 200002911 | 08/09/2019 | 1,092.86 | 200003121 | 08/26/2019 | 1,193.22 |
| 10061114 | 08/12/2019 | 300.00 | 200002912 | 08/09/2019 | 1,872.09 | 200003122 | 08/26/2019 | 1,749.66 |
| 10061115 | 08/09/2019 | 1,464.00 | 200002914* | 08/09/2019 | 776.46 | 200003123 | 08/26/2019 | 1,751.42 |
| 10061116 | 08/09/2019 | 13,497.12 | 200002916* | 08/12/2019 | 1,481.16 | 200003124 | 08/26/2019 | 1,128.49 |
| 10061117 | 08/12/2019 | 5,646.96 | 200002917 | 08/12/2019 | 319.65 | 200003125 | 08/30/2019 | 1,691.22 |
| 10061118 | 08/12/2019 | 35,995.55 | 200002919* | 08/13/2019 | 1,211.72 | 200003127* | 08/27/2019 | 2,121.13 |
| 10061119 | 08/21/2019 | 7,968.88 | 200002921* | 08/28/2019 | 1,678.43 | 200003128 | 08/27/2019 | 1,621.08 |
| 10061120 | 08/13/2019 | 2,680.00 | 200002922 | 08/09/2019 | 938.97 | 200003129 | 08/26/2019 | 1,135.94 |
| 10061121 | 08/21/2019 | 200.00 | 200002923 | 08/16/2019 | 1,304.52 | 200003130 | 08/26/2019 | 2,073.19 |
| 10061122 | 08/19/2019 | 213.15 | 200002924 | 08/09/2019 | 884.50 | 200003131 | 08/27/2019 | 1,819.40 |
| 10061123 | 08/21/2019 | 32.10 | 200002925 | 08/13/2019 | 211.14 | 200003133* | 08/26/2019 | 1,523.83 |
| 10061124 | 08/20/2019 | 2,102.76 | 200002926 | 08/13/2019 | 111.19 | 200003134 | 08/26/2019 | 2,842.04 |
| 10061125 | 08/22/2019 | 100.00 | 200002927 | 08/09/2019 | 475.84 | 200003135 | 08/26/2019 | 2,199.47 |
| 10061126 | 08/20/2019 | 1,089.57 | 200002928 | 08/09/2019 | 1,311.12 | 200003136 | 08/26/2019 | 1,701.62 |
| 10061127 | 08/20/2019 | 7,607.44 | 200002930* | 08/09/2019 | 2,040.57 | 200003137 | 08/26/2019 | 2,340.79 |
| 10061128 | 08/19/2019 | 56.70 | 200002931 | 08/12/2019 | 1,974.17 | 200003139* | 08/28/2019 | 1,593.49 |
| 10061129 | 08/20/2019 | 332.55 | 200002932 | 08/26/2019 | 237.08 | 200003140 | 08/26/2019 | 1,807.36 |
| 10061130 | 08/21/2019 | 1,464.69 | 200002933 | 08/09/2019 | 1,143.14 | 200003141 | 08/27/2019 | 1,124.26 |
| 10061131 | 08/22/2019 | 478.25 | 200002934 | 08/12/2019 | 509.65 | 200003142 | 08/26/2019 | 2,119.04 |
| 10061132 | 08/19/2019 | 649.73 | 200002935 | 08/09/2019 | 140.52 | 200003143 | 08/26/2019 | 1,220.96 |
| 10061133 | 08/19/2019 | 254.75 | 200002936 | 08/09/2019 | 114.84 | 200003144 | 08/30/2019 | 1,745.78 |
| 10061134 | 08/19/2019 | 1,394.56 | 200002937 | 08/12/2019 | 1,040.14 | 200003145 | 08/27/2019 | 1,943.11 |
| 10061135 | 08/19/2019 | 146.14 | 200002938 | 08/30/2019 | 110.26 | 200003146 | 08/27/2019 | 1,361.98 |
| 10061136 | 08/21/2019 | 159.78 | 200002939 | 08/09/2019 | 330.77 | 200003147 | 08/26/2019 | 1,333.03 |
| 10061137 | 08/21/2019 | 113.30 | 200002940 | 08/13/2019 | 111.19 | 200003148 | 08/26/2019 | 1,792.10 |
| 10061138 | 08/26/2019 | 1,802.00 | 200002941 | 08/13/2019 | 1,875.43 | 200003149 | 08/26/2019 | 1,441.98 |
| 10061139 | 08/19/2019 | 5,518.63 | 200002942 | 08/12/2019 | 1,397.25 | 200003150 | 08/26/2019 | 1,085.01 |
| 10061140 | 08/21/2019 | 874.22 | 200002943 | 08/09/2019 | 1,218.92 | 200003151 | 08/26/2019 | 898.98 |
| 10061141 | 08/21/2019 | 323.67 | 200002944 | 08/16/2019 | 152.02 | 200003153* | 08/26/2019 | 1,235.09 |
| 10061142 | 08/29/2019 | 1,368.04 | 200002945 | 08/13/2019 | 229.02 | 200003154 | 08/26/2019 | 525.28 |
| 10061143 | 08/22/2019 | 429.50 | 200002946 | 08/27/2019 | 1,571.67 | 200003155 | 08/26/2019 | 767.60 |
| 10061144 | 08/22/2019 | 32.90 | 200002947 | 08/12/2019 | 1,007.37 | 200003156 | 08/26/2019 | 1,407.99 |
| 10061145 | 08/19/2019 | 1,745.35 | 200002948 | 08/12/2019 | 1,524.18 | 200003157 | 08/26/2019 | 1,438.98 |
| 10061146 | 08/21/2019 | 24.55 | 200002949 | 08/12/2019 | 1,454.70 | 200003158 | 08/26/2019 | 1,094.15 |
| 10061147 | 08/19/2019 | 198.41 | 200002950 | 08/12/2019 | 2,842.05 | 200003159 | 08/27/2019 | 588.55 |
| 10061148 | 08/20/2019 | 18,342.67 | 200002951 | 08/09/2019 | 1,841.88 | 200003160 | 08/29/2019 | 462.99 |
| 10061149 | 08/19/2019 | 1,682.28 | 200002952 | 08/15/2019 | 140.52 | 200003161 | 08/26/2019 | 1,549.23 |
| 10061150 | 08/21/2019 | 537.08 | 200002953 | 08/09/2019 | 2,362.62 | 200003162 | 08/28/2019 | 1,594.47 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

09/03/2019 01:10 PM ET

**Commercial Electronic Office®**      **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10061151 | 08/20/2019 | 1,032.16 | 200002954 | 08/12/2019 | 309.39 | 200003163 | 08/26/2019 | 1,574.61 |
| 10061152 | 08/20/2019 | 91.72 | 200002955 | 08/12/2019 | 1,710.24 | 200003165* | 08/26/2019 | 1,861.98 |
| 10061153 | 08/26/2019 | 420.66 | 200002956 | 08/09/2019 | 695.98 | 200003167* | 08/27/2019 | 1,489.13 |
| 10061155* | 08/21/2019 | 541.59 | 200002957 | 08/09/2019 | 140.51 | 200003168 | 08/30/2019 | 1,905.30 |
| 10061156 | 08/19/2019 | 861.00 | 200002958 | 08/27/2019 | 617.13 | 200003169 | 08/26/2019 | 3,104.29 |
| 10061157 | 08/26/2019 | 586.17 | 200002959 | 08/12/2019 | 1,907.70 | 200003170 | 08/26/2019 | 1,280.10 |
| 10061158 | 08/19/2019 | 2,194.27 | 200002960 | 08/12/2019 | 1,304.16 | 200003171 | 08/26/2019 | 1,399.47 |
| 10061159 | 08/21/2019 | 1,183.31 | 200002961 | 08/12/2019 | 1,364.91 | 200003172 | 08/26/2019 | 2,399.16 |
| 10061160 | 08/20/2019 | 101.85 | 200002962 | 08/13/2019 | 2,025.01 | 200003173 | 08/27/2019 | 1,348.28 |
| 10061161 | 08/19/2019 | 1,088.25 | 200002963 | 08/12/2019 | 385.53 | 200003174 | 08/26/2019 | 1,082.69 |
| 10061162 | 08/19/2019 | 106.36 | 200002964 | 08/09/2019 | 1,441.62 | 200003175 | 08/26/2019 | 1,609.72 |
| 10061163 | 08/26/2019 | 260.77 | 200002965 | 08/13/2019 | 105.62 | 200003176 | 08/26/2019 | 1,162.84 |
| 10061164 | 08/19/2019 | 3,322.69 | 200002966 | 08/14/2019 | 1,972.28 | 200003178* | 08/27/2019 | 543.80 |
| 10061165 | 08/20/2019 | 2,687.19 | 200002967 | 08/12/2019 | 1,478.41 | 200003179 | 08/27/2019 | 1,636.36 |
| 10061166 | 08/19/2019 | 1,213.11 | 200002968 | 08/09/2019 | 1,292.09 | 200003180 | 08/26/2019 | 1,428.52 |
| 10061167 | 08/22/2019 | 765.98 | 200002969 | 08/26/2019 | 318.23 | 200003182* | 08/26/2019 | 1,596.06 |
| 10061168 | 08/19/2019 | 4,772.35 | 200002970 | 08/12/2019 | 1,146.11 | 200003183 | 08/26/2019 | 2,523.88 |
| 10061169 | 08/20/2019 | 2,077.08 | 200002971 | 08/13/2019 | 905.13 | 200003184 | 08/26/2019 | 806.85 |
| 10061170 | 08/21/2019 | 3,955.00 | 200002972 | 08/12/2019 | 776.98 | 200003185 | 08/27/2019 | 1,096.96 |
| 10061171 | 08/20/2019 | 1,295.26 | 200002973 | 08/13/2019 | 1,156.04 | 200003186 | 08/26/2019 | 1,627.40 |
| 10061172 | 08/19/2019 | 1,265.77 | 200002974 | 08/13/2019 | 741.92 | 200003187 | 08/27/2019 | 799.46 |
| 10061173 | 08/20/2019 | 169.44 | 200002975 | 08/09/2019 | 411.36 | 200003188 | 08/26/2019 | 1,905.34 |
| 10061174 | 08/19/2019 | 2,135.00 | 200002976 | 08/16/2019 | 1,503.09 | 200003189 | 08/26/2019 | 366.95 |
| 10061175 | 08/19/2019 | 99.62 | 200002977 | 08/13/2019 | 111.19 | 200003190 | 08/28/2019 | 1,393.49 |
| 10061176 | 08/21/2019 | 8,315.11 | 200002978 | 08/13/2019 | 1,446.92 | 200003191 | 08/26/2019 | 1,869.18 |
| 20003029* | 08/09/2019 | 1,938.05 | 200002979 | 08/09/2019 | 1,599.59 | 200003192 | 08/26/2019 | 1,150.86 |
| 200001002* | 08/12/2019 | 353.92 | 200002980 | 08/09/2019 | 892.01 | 200003193 | 08/27/2019 | 431.67 |
| 200001137* | 08/12/2019 | 441.12 | 200002981 | 08/09/2019 | 904.29 | 200003194 | 08/27/2019 | 1,852.01 |
| 200001205* | 08/02/2019 | 410.84 | 200002982 | 08/09/2019 | 1,943.76 | 200003195 | 08/26/2019 | 1,784.60 |
| 200001329* | 08/12/2019 | 483.39 | 200002984* | 08/19/2019 | 1,506.12 | 200003196 | 08/26/2019 | 1,913.12 |
| 200001510* | 08/30/2019 | 483.39 | 200002985 | 08/12/2019 | 1,795.47 | 200003197 | 08/27/2019 | 2,074.65 |
| 200002175* | 08/02/2019 | 709.95 | 200002986 | 08/09/2019 | 2,890.24 | 200003198 | 08/26/2019 | 977.29 |
| 200002251* | 08/09/2019 | 395.99 | 200002987 | 08/12/2019 | 951.09 | 200003199 | 08/26/2019 | 638.59 |
| 200002309* | 08/13/2019 | 441.80 | 200002988 | 08/19/2019 | 1,996.66 | 200003201* | 08/26/2019 | 1,701.41 |
| 200002327* | 08/26/2019 | 1,205.80 | 200002989 | 08/13/2019 | 1,694.23 | 200003202 | 08/27/2019 | 1,799.35 |
| 200002361* | 08/27/2019 | 1,007.41 | 200002990 | 08/09/2019 | 828.36 | 200003203 | 08/26/2019 | 2,509.75 |
| 200002379* | 08/13/2019 | 1,845.32 | 200002991 | 08/12/2019 | 319.65 | 200003205* | 08/27/2019 | 1,660.55 |
| 200002420* | 08/02/2019 | 1,156.52 | 200002992 | 08/09/2019 | 1,104.11 | 200003206 | 08/27/2019 | 1,402.20 |
| 200002492* | 08/19/2019 | 1,110.71 | 200002994* | 08/09/2019 | 1,643.37 | 200003207 | 08/27/2019 | 647.92 |
| 200002507* | 08/27/2019 | 1,574.05 | 200002995 | 08/09/2019 | 220.52 | 200003208 | 08/29/2019 | 1,713.45 |
| 200002581* | 08/01/2019 | 887.43 | 200002996 | 08/16/2019 | 1,652.77 | 200003209 | 08/29/2019 | 847.37 |
| 200002592* | 08/05/2019 | 2,226.28 | 200002997 | 08/09/2019 | 2,107.17 | 200003210 | 08/27/2019 | 1,467.51 |
| 200002601* | 08/27/2019 | 839.76 | 200002998 | 08/12/2019 | 1,010.54 | 200003211 | 08/28/2019 | 1,138.01 |
| 200002610* | 08/13/2019 | 155.76 | 200002999 | 08/09/2019 | 1,323.29 | 200003212 | 08/26/2019 | 967.50 |
| 200002612* | 08/29/2019 | 153.70 | 200003000 | 08/09/2019 | 609.80 | 200003214* | 08/26/2019 | 1,118.88 |
| 200002613 | 08/20/2019 | 167.98 | 200003001 | 08/13/2019 | 157.45 | 200003215 | 08/26/2019 | 1,491.41 |
| 200002623* | 08/19/2019 | 770.79 | 200003002 | 08/12/2019 | 1,717.51 | 200003216 | 08/26/2019 | 1,899.28 |
| 200002624 | 08/19/2019 | 939.32 | 200003003 | 08/09/2019 | 634.76 | 200003217 | 08/28/2019 | 1,961.26 |
| 200002625 | 08/06/2019 | 606.64 | 200003004 | 08/13/2019 | 1,182.38 | 200003219* | 08/27/2019 | 2,007.12 |
| 200002627* | 08/05/2019 | 398.61 | 200003005 | 08/12/2019 | 1,370.33 | 200003221* | 08/26/2019 | 2,366.71 |
| 200002632* | 08/26/2019 | 1,766.86 | 200003006 | 08/12/2019 | 1,907.93 | 200003222 | 08/26/2019 | 1,665.04 |
| 200002635* | 08/01/2019 | 154.93 | 200003007 | 08/12/2019 | 830.63 | 200003223 | 08/26/2019 | 1,409.81 |
| 200002639* | 08/08/2019 | 55.13 | 200003008 | 08/13/2019 | 432.45 | 200003224 | 08/28/2019 | 1,901.28 |
| 200002641* | 08/12/2019 | 66.16 | 200003009 | 08/20/2019 | 155.52 | 200003225 | 08/27/2019 | 1,673.06 |
| 200002653* | 08/06/2019 | 630.02 | 200003010 | 08/09/2019 | 1,931.32 | 200003226 | 08/26/2019 | 2,077.36 |
| 200002663* | 08/02/2019 | 884.76 | 200003011 | 08/15/2019 | 2,175.19 | 200003227 | 08/28/2019 | 1,870.56 |
| 200002665* | 08/08/2019 | 1,015.17 | 200003012 | 08/09/2019 | 1,844.83 | 200003229* | 08/30/2019 | 310.81 |
| 200002689* | 08/09/2019 | 212.33 | 200003013 | 08/09/2019 | 1,953.73 | 200003230 | 08/26/2019 | 1,287.45 |
| 200002699* | 08/02/2019 | 971.63 | 200003014 | 08/12/2019 | 2,037.27 | 200003231 | 08/26/2019 | 1,297.54 |
| 200002701* | 08/28/2019 | 1,339.46 | 200003015 | 08/09/2019 | 2,298.44 | 200003232 | 08/27/2019 | 354.77 |
| 200002707* | 08/05/2019 | 443.26 | 200003016 | 08/09/2019 | 1,765.16 | 200003262* | 08/27/2019 | 1,594.47 |
| 200002714* | 08/09/2019 | 1,108.11 | 200003017 | 08/09/2019 | 1,725.80 | 3200002904* | 08/12/2019 | 753.80 |
| 200002724* | 08/02/2019 | 868.87 | 200003018 | 08/21/2019 | 1,334.64 | 5100003884* | 08/13/2019 | 44,940.71 |
| 200002727* | 08/27/2019 | 1,052.47 | 200003019 | 08/19/2019 | 554.23 | 5100003885 | 08/13/2019 | 20,517.20 |
| 200002728 | 08/07/2019 | 529.61 | 200003020 | 08/21/2019 | 1,342.74 | 5100003886 | 08/20/2019 | 8,754.47 |
| 200002730* | 08/02/2019 | 590.05 | 200003022* | 08/13/2019 | 1,365.66 | 5100003887 | 08/14/2019 | 36,575.58 |
| 200002746* | 08/06/2019 | 903.83 | 200003023 | 08/09/2019 | 563.94 | 5100003888 | 08/13/2019 | 52,944.41 |
| 200002751* | 08/12/2019 | 450.61 | 200003024 | 08/12/2019 | 1,028.75 | 5100003889 | 08/14/2019 | 5,737.29 |
| 200002753* | 08/02/2019 | 759.56 | 200003025 | 08/09/2019 | 521.16 | 5100003891* | 08/13/2019 | 27,582.61 |
| 200002770* | 08/08/2019 | 79.94 | 200003026 | 08/29/2019 | 1,349.97 | 5100003892 | 08/13/2019 | 50,768.71 |
| 200002774* | 08/05/2019 | 280.50 | 200003027 | 08/09/2019 | 949.65 | 5100003893 | 08/16/2019 | 127,978.68 |
| 200002786* | 08/05/2019 | 1,649.93 | 200003028 | 08/09/2019 | 1,387.40 | 5100003895* | 08/14/2019 | 25,652.04 |
| 200002788* | 08/13/2019 | 1,113.15 | 200003029 | 08/12/2019 | 1,938.05 | 5100003896 | 08/22/2019 | 56,277.14 |
| 200002789 | 08/02/2019 | 88.21 | 200003030 | 08/26/2019 | 1,777.62 | 5100003897 | 08/14/2019 | 29,855.10 |
| 200002790 | 08/06/2019 | 226.82 | 200003032* | 08/12/2019 | 1,495.01 | 5100003898 | 08/14/2019 | 13,831.86 |



# DDA Cycled Statement Report
**Custom**
**As of 08/30/2019**
**Company:** NORPAC FOODS INC
**User:** Tammy Roebke                                                      09/03/2019 01:10 PM ET

| Commercial Electronic Office® | | | | | Treasury Information Reporting | | |
|---|---|---|---|---|---|---|---|
| 200002794 * | 08/12/2019 | 176.41 | 200003034 * | 08/09/2019 | 1,172.97 | 5100003899 08/20/2019 | 16,272.88 |
| 200002795 | 08/09/2019 | 154.64 | 200003035 | 08/29/2019 | 110.26 | 5100003900 08/20/2019 | 11,320.76 |
| 200002801 * | 08/14/2019 | 1,151.42 | 200003036 | 08/09/2019 | 1,318.66 | 5100003901 08/20/2019 | 2,763.94 |
| 200002804 * | 08/15/2019 | 1,987.05 | 200003037 | 08/28/2019 | 1,951.94 | | |
| 200002810 * | 08/12/2019 | 55.13 | 200003038 | 08/15/2019 | 1,443.26 | | |

*Gap in check sequence*

**1,621,360.45**  **Total Checks Paid**

**2,636,135.17**  **Total Debits**

### Daily Ledger Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01/2019 | .00 | 08/13/2019 | .00 | 08/23/2019 | .00 |
| 08/02/2019 | .00 | 08/14/2019 | .00 | 08/26/2019 | .00 |
| 08/05/2019 | .00 | 08/15/2019 | .00 | 08/27/2019 | .00 |
| 08/06/2019 | .00 | 08/16/2019 | .00 | 08/28/2019 | .00 |
| 08/07/2019 | .00 | 08/19/2019 | .00 | 08/29/2019 | .00 |
| 08/08/2019 | .00 | 08/20/2019 | .00 | 08/30/2019 | .00 |
| 08/09/2019 | .00 | 08/21/2019 | .00 | | |
| 08/12/2019 | .00 | 08/22/2019 | .00 | | |

**.00**  **Average Daily Ledger Balance**

---- **END OF REPORT** ----