Loren D. Podwill
BULLIVANT HOUSER BAILEY PC
300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351
Facsimile:    503.295.0915

Attorneys for HM.Clause, Inc.

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re: | Chapter 11 |
| NORPAC FOODS, INC., HERMISTON FOODS, LLC, and QUINCY FOODS, LLC, | No.: 19-62584-pcm11<br>**LEAD CASE** |
| Debtors. | (Jointly Administered with Case Nos. 19-33102-pcm11 and 19-33103-pcm11) |
| | **HM.CLAUSE, INC.'S LIMITED OBJECTION TO AMENDED MOTION FOR ORDER APPROVING BID AND SALE PROCEDURES AND SALE OF ASSETS FREE AND CLEAR OF LIENS, CLAIMS, AND ENCUMBRANCES** |

By and through the undersigned counsel, HM.Clause, Inc. ("HM.Clause") submits this limited objection in response to the *Amended Motion for Order Approving (A) Bid and Sale Procedures, Including Expense Reimbursement Fee, to Oregon Potato Company; (B) Sale of Assets Free and Clear of Liens, Claims, and Encumbrances; and (C) Assumption of Executory Contracts* (hereinafter "the Sale Motion"). In support of this limited objection, HM.Clause represents the following.

/ / /

Bullivant|Houser|Bailey PC

300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 972042089
Telephone: 503.228.6351

## FACTUAL BACKGROUND

1. Pursuant to a master supply agreement entered into between HM.Clause and Norpac Foods, Inc. ("Norpac"), Norpac requested certain seed and/or grain from HM.Clause and HM.Clause delivered that seed and/or grain to Norpac before August 22, 2019 ("the Petition Date").

2. Payments for the seed and/or grain delivered by HM.Clause to Norpac was due on or about July 31, 2019, and remain unsatisfied.

3. HM.Clause continued statutory perfection of its automatic lien pursuant to ORS 87.755 and 87.762 as to Norpac by filing its extension of Grain Producer's Lien with the Oregon Secretary of State on October 28, 2019 ("the Norpac Grain Lien"). The Norpac Grain Lien was assigned Lien Number 92084714. A true and correct copy of this Norpac Grain Lien Extension is attached hereto as Exhibit A.

4. Although the Norpac Grain Lien Extension (Exhibit A) includes some delivery dates over the 180 days allowed by ORS 87.755 *et seq.*, the entire amount of the Norpac Grain Lien is based upon the one master supply contract which calls for deliveries throughout the season but is not completed until the last date of delivery which is within the 180-day extension limit.

5. HM.Clause filed its Proof of Claim on September 12, 2019. A true and correct copy of the Proof of Claim is attached hereto as Exhibit B.

6. HM.Clause files its Amended Proof of Claim concurrently with this objection. A true and correct copy of the Amended Proof of Claim is attached hereto as Exhibit C.

7. Norpac filed the Sale Motion on September 3, 2019. Dkt. 83. The Sale Motion asks that the Court approve the bidding and sales procedures, including expense reimbursement fees, and that the Court approve the sale of substantially all Norpac's assets to the successful bidder if there is an auction, or otherwise to Oregon Potato Company. Approval of these requests shall authorize the assumption by Norpac and assignment to the

PAGE 2– HM.CLAUSE, INC.'S LIMITED OBJECTION TO AMENDED MOTION FOR ORDER APPROVING BID AND SALE PROCEDURES AND SALE OF ASSETS FREE AND CLEAR OF LIENS, CLAIMS, AND ENCUMBRANCES

Bullivant|Houser|Bailey PC

300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351

1 successful bidder or to Oregon Potato Company of certain executory contracts.

2     **8.**     On September 25, 2019, the Court entered the *Order (A) Approving Bid*

3 *Procedures, (B) Scheduling an Auction and Hearing to Consider Sale of Debtors' Real*

4 *Property, and (C) Establishing Deadlines*. Dkt. 203. The Order authorizes an auction and

5 sale of certain of Norpac's assets. *Id.*

6     **9.**     On September 25, 2019, Norpac filed its *Bid Procedures for Submission,*

7 *Receipt, and Analysis of Bids in Connection with the Sale of Assets*. Dkt. 205.

**LIMITED OBJECTION**

8

9     **10.**     HM.Clause objects to the Sale Motion to the extent its approval adversely

10 effects its lien rights. Any order approving a sale to the highest or best bidder must provide

11 that (1) HM.Clause's secured claim is paid in full from the proceeds of the sale, or,

12 alternatively, (2) that sale proceeds sufficient to pay the secured claim in full are held in

13 reserve subject to the Norpac Grain Lien pending determination of the validity,

14 enforceability and/or priority of HM.Clause's secured claim.

15     **11.**     HM.Clause's Norpac Grain Lien is a senior secured lien on the proceeds of the

16 sale pursuant to the Grain Producer Lien statutes.

17     **12.**     Under ORS 87.755, "[a]n agricultural producer that delivers or transfers grain

18 for consideration has a lien on the inventory of the purchaser and proceeds received by the

19 purchaser from the selling of the inventory." ORS 87.755(1).

20     **13.**     ORS 87.750 defines "agricultural producer" as "a person that engages in or

21 has engaged in the business of growing or producing grain for market or delivery or transfer

22 to others owning or holding title to the grain." ORS 87.750(1).

23     **14.**     ORS 87.750 defines "grain" as "wheat, seed, corn used for animal feed, oats,

24 barley, rye, flaxseed, certified alfalfa seed, agricultural seed * * * vegetable seed as defined

25 in ORS 633.511 * * * and any other grain for which standards are established or followed by

26 the State Department of Agriculture." ORS 87.750(2).

PAGE 3– HM.CLAUSE, INC.'S LIMITED OBJECTION TO AMENDED MOTION FOR
    ORDER APPROVING BID AND SALE PROCEDURES AND SALE OF
    ASSETS FREE AND CLEAR OF LIENS, CLAIMS, AND ENCUMBRANCES

Bullivant|Houser|Bailey PC

300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351

1    15.    Here, HM.Clause is an "agricultural producer" that delivered "grain" to

2    Norpac within the meaning of ORS 87.750 and 87.755.

3    16.    Because HM.Clause delivered grain to Norpac for promised consideration,

4    HM. Clause has an automatic lien pursuant to ORS 87.755. HM.Clause continued perfection

5    of that lien by filing the Grain Producer Lien extensions for Norpac on October 28, 2019.

6    Therefore, HM.Clause has perfected its statutory grain producer lien pursuant to ORS 87.762

7    and that lien attaches to proceeds from the sale by Norpac of the grain, including resulting

8    crops and any sale proceeds thereof.

9    17.    Pursuant to ORS 87.755(3), all grain producer liens which satisfy the statute

10   are of equal priority and payable pro rata in proportion to the size of each lien:

11   * * * Except as provided in ORS 87.762 (Filing notice of lien)
     (4), all liens of the class created under subsection (1) of this
     section, regardless of the date of attachment or the date of notice

12   of lien, are of equal priority and payable pro rata in proportion
     to the size of each lien.

13

14   ORS 87.755(3).

15   18.    HM.Clause objects to any order for sale which acts to deny HM.Clause of its

16   statutory protections afforded under the Grain Producer Liens and/or authorizes Norpac to

17   pay proceeds of the sale to parties not within the Grain Producer Lien class.

18   19.    Because HM.Clause has a perfected statutory lien with priority for the grain

19   sold and delivered to Norpac, HM.Clause asks for the inclusion of terms or provisions in any

20   order of sale which will require proceeds of the grain to be paid directly to HM.Clause at

21   closing of the sale in satisfaction of HM.Clause's grain producer liens.

22   20.    In the alternative, and/or in the event of dispute over priority, enforceability, or

23   perfection of the liens which HM.Clause attached to Norpac, then the order of sale should

24   require that Norpac place funds in reserve which are sufficient to satisfy those liens.

25   21.    Like HM.Clause, at least two other lien holders have filed similar objections

26   asserting similar, if not the same, lien rights as HM.Clause. These other lien holders include

PAGE 4– HM.CLAUSE, INC.'S LIMITED OBJECTION TO AMENDED MOTION FOR
ORDER APPROVING BID AND SALE PROCEDURES AND SALE OF
ASSETS FREE AND CLEAR OF LIENS, CLAIMS, AND ENCUMBRANCES

Bullivant|Houser|Bailey PC
300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351

Case 19-62584-pcm11    Doc 322    Filed 10/31/19

Seminis Vegetable Seeds, Inc. (Dkt. 271) and Syngenta Seeds, LLC (Dkt. 263).

## CONCLUSION

22.     Any order of sale which authorizes such should provide that HM.Clause's grain producer liens attached to Norpac be paid in full with sale proceeds or, in the alternative, that enough funds to satisfy the liens are placed in reserve until the validity, priority, or enforceability of HM.Clause's liens are challenged and decided.

DATED:  October 31, 2019

BULLIVANT HOUSER BAILEY PC


By  s/ Loren D. Podwill
    Loren D. Podwill, OSB #843241
    E-mail:  loren.podwill@bullivant.com

Attorneys for HM.Clause, Inc.

4843-6489-2075.1

**Bullivant|Houser|Bailey PC**

300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351

## CERTIFICATE OF SERVICE

I hereby certify that on the 31st day of October, 2019, I caused to be served the foregoing HM. Clause, Inc.'s Limited Objection to Amended Motion for Order Approving Bid and Sale Procedures and Sale of Assets Free and Clear of Liens, Claims, and Encumbrances on the following parties at the following addresses:

Alvarez & Marsal North America, LLC
425 Market St.
San Francisco, CA 94105

Ronald David Paul Bruckmann
Shumaker, Loop & Kendrick, LLP
101 S. Tyron St. #2200
Charlotte, NC 28280

Scott Cargill
Lowenstein Sandler LLP
One Lowenstein Dr.
Roseland, NJ 07068

Kate Ellis
McCarron & Diess
4530 Wisconsin Ave. NW #301
Washington, DC 20016

International Paper Co.
6400 Poplar Ave.
Memphis, TN  38197

Christopher M. Kiernan
Blakeley LLP
18500 Von Karman Ave. #530
Irvine, CA  92612

Barrett Marum
379 Lytton Ave.
Palo Alto, CA 94301-1479

PAGE 1–  CERTIFICATE OF SERVICE

**Bullivant|Houser|Bailey PC**

300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351

Mohawk Northern Plastics, LLC dba Ampac
701 A. Street NE
Auburn, WA 98002

Bruce S. Nathan
1251 Avenue of the Americas
New York, NY 10020

Jeffrey D. Prol
Lowenstein Sandler LLP
One Lowenstein Dr.
Roseland, NJ 07068

Packaging Corporation of America
1 N. Field Court
Lake Forest, IL 60045

Pension Benefit Guaranty Corp
1200 K. St., NW
Washington, DC 20005

Dennis M. Ryan
2200 Wells Fargo Center
90 S. Seventh St.
Minneaplois, MN 55402-3901

Michael R. Stewart
2200 Wells Fargo Ctr.
90 S. Seventh St.
Minneapolis, MN 55402-3901

SierraConstellation Partners LLC
400 S. Hope St. #1050
Los Angeles, CA 90071

George Smith
9601 Oakmont Lane
Stayton, OR 97383

Syngenta Seeds, LLC
PO Box 18300
Greensboro, NC 27419

PAGE 2– CERTIFICATE OF SERVICE

Bullivant|Houser|Bailey PC

300 Pioneer Tower
888 SW Fifth Avenue
Portland, Oregon 97204-2089
Telephone: 503.228.6351

by:

☒ U.S. Postal Service, ordinary first class mail
☐ U.S. Postal Service, certified or registered mail, return receipt requested
☐ Hand Delivery
☐ E-Service
☐ Other (specify) _____

All other parties will receive service through the ECF service

BULLIVANT HOUSER BAILEY PC


By  s/ Loren D. Podwill
    Loren D. Podwill, OSB #843241
    E-mail:  loren.podwill@bullivant.com

Attorneys for HM. Clause, Inc.

PAGE 3–  CERTIFICATE OF SERVICE

# EXHIBIT A



Secretary of State
Corporation Division - UCC
255 Capitol St. NE, Ste. 151
Salem, OR 97310-1327
Phone: (503) 986-2200
Fax: (503) 373-1166
FilinginOregon.com

FILED: OCT 28, 2019 05:00 PM
OREGON SECRETARY OF STATE



GL        LIEN NO. 92084714        NORPAC FOODS, INC.

(Reserved for Filing Officer Use)

## GL -1    Notice of Filing Extension of Grain Producer's Lien

In keeping with ORS 192.410-192.595, the information on the application is public record.     Pursuant to ORS 87.762
We must release this information to all parties upon request and it may be posted on our website.

Please Type or Print Legibly in Black Ink. Attach Additional Sheet if Necessary.

**DEBTOR**

PURCHASER: 1 NAME  **Norpac Foods, Inc.**

CHECK ONE  If individual, list last name first.
☑ -Business   ☐ -Individual

2 NAME

☐ -Business   ☐ -Individual

MAILING ADDRESS  930 W Washington St.

Stayton                          OR                     97383-1501
CITY                             STATE                  ZIPCODE

PRODUCER: NAME  **HM.Clause, inc.**

MAILING ADDRESS  260 Cousteau Place, Suite 210

Davis                            CA                     95618
CITY                             STATE                  ZIPCODE

STATEMENT AMOUNT OF PRODUCER'S DEMAND (after Deducting All Credits and Offsets): $  **1,793,704.69**

DESCRIPTION OF PRODUCE DELIVERED OR TRANSFERRED BY:  Vegetable seed - beans, corn, cauliflower, squash. The amount claimed is a true and bona fide existing debt as of the date of this notice of lien.

DATE PAYMENT ORIGINALLY DUE:  **7/31/2019**

I hereby declare that the above statement is true to the best of my knowledge and belief, and that I understand it is made for use as evidence in court and is subject to penalty for perjury.

Signature of Claimant or Representative:                    Printed Name:

_(signature)_                                              Vartan Saravia

RETURN TO (Please Type or Print within the box):

Attn: Vartan Saravia
HM.Clause, Inc.
260 Cousteau Pl. Ste. 210
Davis, CA 95618

**FEES**

Required Processing Fee   $15.00        Processing Fees are nonrefundable.

Please make check payable to "Corporation Division."

NOTE:
Fees may be paid with VISA or MasterCard. The card number and expiration date should be submitted on a separate sheet for your protection.

450 (01/12)

**EXHIBIT A TO NOTICE OF GRAIN PRODUCER'S LIEN**

1. Pursuant to agreements between Norpac Foods, Inc. ("Debtor") and HM.Clause, Inc. ("Producer"), Debtor requested certain seed, and such seed was delivered by Producer to Debtor pursuant to the following invoices:

| Product Type | Invoice | Amount | Due Date |
|---|---|---|---|
| Beans | 18202226 | $ 193,841.30 | 7/31/2019 |
| Beans | 18203370 | $ 41,040.00 | 7/31/2019 |
| Beans | 18203371 | $ 99,850.00 | 7/31/2019 |
| Beans & Corn | 18204118 | $ 300,630.00 | 7/31/2019 |
| Beans | 18204119 | $ 22,800.00 | 7/31/2019 |
| Corn | 18204573 | $ 96,896.98 | 7/31/2019 |
| Beans | 18204574 | $ 77,010.74 | 7/31/2019 |
| Caul. | 18204617 | $ 159,158.13 | 7/31/2019 |
| Beans | 18204736 | $ 99,900.00 | 7/31/2019 |
| Squa. | 18204755 | $ 27,737.02 | 7/31/2019 |
| Beans | 18204771 | $ 110,690.00 | 7/31/2019 |
| Caul. | 18204776 | $ 3,760.88 | 7/31/2019 |
| Beans | 18204867 | $ 104,332.80 | 7/31/2019 |
| Corn | 18204868 | $ 22,400.00 | 7/31/2019 |
| Corn | 18205417 | $ 10,017.89 | 7/31/2019 |
| Beans | 18205006 | $ 174,748.00 | 7/31/2019 |
| Beans | 18205035 | $ 71,796.80 | 7/31/2019 |
| Corn | 18205036 | $ 143,814.20 | 7/31/2019 |
| Beans | 18205162 | $ 8,156.17 | 7/31/2019 |
| Beans | 18205294 | $ 20,884.80 | 7/31/2019 |
| Corn | 18205295 | $ 4,238.98 | 7/31/2019 |

# EXHIBIT B

Fill in this information to identify the case:

| | |
|---|---|
| Debtor 1 | NORPAC Foods, Inc. |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | District of Oregon |
| Case number | 19-62584 |

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:  Identify the Claim

**1. Who is the current creditor?**

HM.Clause, Inc.
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

RECEIVED

SEP 1 2 2019

KURTZMAN CARSON CONSULTANTS

**Where should notices to the creditor be sent?**

Coface North America Insurance Company
Name

650 College Road East, Suite 2005
Number       Street

Princeton,          NJ         08540
City               State       ZIP Code

Contact phone  609-469-0459

Contact email  amy.schmidt@coface.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_____

**Where should payments to the creditor be sent? (if different)**

Name

Number       Street

City               State       ZIP Code

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☑ No
☐ Yes.  Claim number on court claims registry (if known) _____

Filed on ___/___/_____
          MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes.  Who made the earlier filing? _____

Official Form 410

☑ Date Stamped Copy Returned
☐ No self addressed stamped envelope Proof of Claim
☐ No copy to return

1962584190912000000000003

6. **Do you have any number you use to identify the debtor?**
☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: __1__ __2__ __7__ __6__

7. **How much is the claim?** $_____ 1,793,704.69 . **Does this amount include interest or other charges?**
☑ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

9. **Is all or part of the claim secured?**
☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**
☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____

Amount of the claim that is secured: $_____

Amount of the claim that is unsecured: $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition: $_____

**Annual Interest Rate** (when case was filed)_____%
☐ Fixed
☐ Variable

RECEIVED

SEP 1 2 2019

KURTZMAN CARSON CONSULTANTS

10. **Is this claim based on a lease?**
☑ No
☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____

11. **Is this claim subject to a right of setoff?**
☑ No
☐ Yes. Identify the property: _____

Exhibit B, Page 2 of 38

Case 19-62584-pcm11    Doc 322    Filed 10/31/19

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

Amount entitled to priority

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(\_\_) that applies.

$_____

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

**Part 3:  Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   09/09/2019
                    MM / DD / YYYY

*signature:* Amy Schmidt
Signature

Print the name of the person who is completing and signing this claim:

| | |
|---|---|
| Name | Amy Schmidt |
| | First name         Middle name         Last name |
| Title | agent |
| Company | Coface North America Insurance Company |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 650 College Road East, Suite 2005 |
| | Number          Street |
| | Princeton                          NJ          08540 |
| | City                               State       ZIP Code |
| Contact phone | 609-469-0459            Email   amy.schmidt@coface.com |

RECEIVED

SEP 12 2019

KURTZMAN CARSON CONSULTANTS

Exhibit B, Page 3 of 38



**Sold To:** NORPAC Foods, Inc.
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

| Doc | Invoice | Due Date | Remark | Curr | Invoiced Amount | Discount Taken | Payments Received | Revise or Write-Off | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|---|
| RI | 18202226 | 01/31/19 | Sales Order910859 | USD | 959.50- | | | *D | 959.50- |
| RI | 18202226 | 07/31/19 | Sales Order910859 | USD | 194,800.80 | | | *D | 194,800.80 |
| RI | 18203370 | 07/31/19 | Sales Order910859 | USD | 41,040.00 | | | *D | 41,040.00 |
| RI | 18203371 | 07/31/19 | Sales Order911807 | USD | 99,850.00 | | | *D | 99,850.00 |
| RI | 18204118 | 07/31/19 | Sales Order911807 | USD | 300,630.00 | | | *D | 300,630.00 |
| RI | 18204119 | 07/31/19 | Sales Order910859 | USD | 22,800.00 | | | *D | 22,800.00 |
| RI | 18204573 | 07/31/19 | Sales Order929975 | USD | 96,896.98 | | | *D | 96,896.98 |
| RI | 18204574 | 07/31/19 | Sales Order930496 | USD | 77,010.74 | | | *D | 77,010.74 |
| RI | 18204617 | 07/31/19 | Sales Order920379 | USD | 159,158.13 | | | *D | 159,158.13 |
| RI | 18204736 | 07/31/19 | Sales Order931315 | USD | 99,900.00 | | | *D | 99,900.00 |
| RI | 18204755 | 07/31/19 | Sales Order931322 | USD | 27,737.02 | | | *D | 27,737.02 |
| RI | 18204771 | 07/31/19 | Sales Order910859 | USD | 110,690.00 | | | *D | 110,690.00 |
| RI | 18204776 | 07/31/19 | Sales Order931726 | USD | 3,760.88 | | | *D | 3,760.88 |
| RI | 18204867 | 07/31/19 | Sales Order910859 | USD | 104,332.80 | | | *D | 104,332.80 |
| RI | 18204868 | 07/31/19 | Sales Order932117 | USD | 22,400.00 | | | *D | 22,400.00 |
| RI | 18205006 | 07/31/19 | Sales Order911807 | USD | 174,748.00 | | | *D | 174,748.00 |
| RI | 18205035 | 07/31/19 | Sales Order911807 | USD | 71,796.80 | | | *D | 71,796.80 |
| RI | 18205036 | 07/31/19 | Sales Order926753 | USD | 143,814.20 | | | *D | 143,814.20 |
| RI | 18205162 | 07/31/19 | Sales Order937127 | USD | 8,156.17 | | | *D | 8,156.17 |
| RI | 18205294 | 07/31/19 | Sales Order910859 | USD | 20,884.80 | | | *D | 20,884.80 |
| RI | 18205295 | 07/31/19 | Sales Order937515 | USD | 4,238.98 | | | *D | 4,238.98 |



# HM CLAUSE

 

| Statement of Account | | |
|---|---|---|
| **Account No.** 100794 | **Date:** | 07/31/19 |
| | **Page:** | 2 / 2 |

**Sold To:**  NORPAC Foods, Inc.
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

| Doc. | Invoice | Due Date | Remark | Curr. | Invoiced Amount | Discount Taken | Payments Received | Revise or Write-Off | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|---|
| RI | 18205417 | 07/31/19 | Sales Order940775 | USD | 10,017.89 | | | *D | 10,017.89 |

---

**ACCOUNT SUMMARY**

Payment Conditions: .5% / 30 Net 7/31
**BANK DETAILS:**
Bank of the West
4701 Sisk Rd. Ste. 201
Modesto, CA 95356
ABA# 121-100782
Acct# 746-008671
SWIFT# BWSTUS66
IRS# 94-1695235

**REMIT TO ADDRESS:**
HM.CLAUSE, Inc.
ATTN: ACCTS REC.
260 Cousteau Place, Suite 210
Davis, CA 95618

**Current Balance Due:** 1,793,704.69
**Discount Taken:**
**Payments Received:**
**Revise or Write-off:**

**Current Balance Due:** 1,793,704.69

*Payment in favor of HM.CLAUSE, Inc.*

**ACCOUNT AGING**

| | Future | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120 |
|---|---|---|---|---|---|---|---|
| | | 1,794,664.1 | | | | | 959.50- |

HM.Clause, Inc. 260 Cousteau Place, Suite 210 Davis, CA 95618 Tel: (530) 747-3700 Fax: (530) 747-3794



Exhibit B, Page 5 of 38



 

| | | INVOICE | |
|---|---|---|---|

| Invoice No. | 18202226 | | Date: | 01/31/19 |
|---|---|---|---|---|
| | | | Page: | 1/2 |

**Sold To:** NORPAC Foods, Inc.
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| | | | | |
|---|---|---|---|---|
| Incoterms | EXW NAMPA | **Cust. Service** | Karen Underwood | |
| Gross Weight | 39517.24 | **Phone** | | |
| Net Weight | 37597.76 | **Salesperson** | Metzger, Kurt | |
| Packages | 2104 | **Phone** | 503  930-4619 | |
| | | **Currency** | USD | |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | **Payment** | .5% / 30 Net 7/31 | |
| | CALL 1 WK B4 SHIPPING | **Payment Instrument: Checks/Cheques** | | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 910859  SO | Customer PO No. ACE FY19 | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1843860 | on 01/24/19 | from | NAM | Carrier: | | | |
| 264670 | Bean OSU 5630 Pro | G71584 | 1000.00 SP | 18054.62 | 80000 KS | 1.1400/KS | 91200.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G71584 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 85.0 | Germ Date: 01/22/19 | Phyto: 84467-18BG-S-FI | Seed Count: 2010 | Purity: 99.99 | Seed Size: | | | |
| $1.09 + 0.07 treat = $1.16 ACE | | | | | | | | |
| 264670 | Bean OSU 5630 Pro | G71584 | 50.00 SP | 902.73 | 4000 KS | 1.1400/KS | 4560.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G71584 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 85.0 | Germ Date: 01/22/19 | Phyto: 84467-18BG-S-FI | Seed Count: 2010 | Purity: 99.99 | Seed Size: | | | |
| 866825 | Bean OSU 5630 Pro | G25706 | 4.00 SP | 69.04 | 320 KS | 1.1900/KS | 380.80 | N |
| | Treat. Bag 80 Ks HM NS AL | PL183484 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris, Alleg, Cap, Lors, Thrm | | | |
| Germ: 81.0 | Germ Date: 02/11/19 | Phyto: 62302-17BG-R-FI | Seed Count: 2102 | Purity: 99.99 | Seed Size: | | | |
| batch to allocate G25706 | | | | | | | | |
| 264670 | Bean OSU 5630 Pro | G71584 | 600.00 SP | 10832.77 | 48000 KS | 1.1400/KS | 54720.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G71584 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 85.0 | Germ Date: 01/22/19 | Phyto: 84467-18BG-S-FI | Seed Count: 2010 | Purity: 99.99 | Seed Size: | | | |
| 264670 | Bean OSU 5630 Pro | G71595 | 450.00 SP | 7738.61 | 36000 KS | 1.1400/KS | 41040.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | PL213870 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 83.0 | Germ Date: 01/23/19 | Phyto: | Seed Count: 2110 | Purity: 99.99 | Seed Size: | | | |

| KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit |
|---|

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794 260 Cousteau
Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235



Business Unit of
Limagrain

Exhibit B, Page 6 of 38

 **HM CLAUSE**

Sold To: NORPAC Foods, Inc.
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| Incoterms | EXW NAMPA | Cust. Service | Karen Underwood |
|---|---|---|---|
| Gross Weight | 39517.24 | Phone | |
| Net Weight | 37597.76 | Salesperson | Metzger, Kurt |
| Packages | 2104 | Phone | 503   930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: | Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| 883100 | Discount | | 1.00 EA | | 1 | -959.5040 | -959.50 | N |
| .5% discount as agreed upon. | | | | | | GOODS VALUE: | 190941.30 | |
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1450.0000 | 1450.00 | N |
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1450.0000 | 1450.00 | N |

| KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit |
|---|

Our Bank Details

**Payment Remittance:**
**HM.CLAUSE, INC.**
**260 Cousteau Place, bureau 210**
**Davis, CA 95618**
**Attn:  Accounts Receivable**

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18202226 | | |
| Invoice Date: | 01/31/19 | **TOTAL NET DUE** | 193841.30 |
| Due Date | 07/31/19 | | |
| Amount | 193841.30 USD | Amount to deduct if paid by 03/02/19 | 959.50 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

**No returns without authorization.**


Business Unit of
**Limagrain**

  

| INVOICE | | |
|---|---|---|
| Invoice No. 18203370 | Date: | 03/12/19 |
| | Page: | 1/1 |

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 19858.28 | Phone | |
| Net Weight | 8155.87 | Salesperson | Metzger, Kurt |
| Packages | 21 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. | 910859 SO | Customer PO No. ACE FY19 | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1880953 | on 03/11/19 | from | NAM | Carrier: | | | |
| 264670 | Bean OSU 5630 Pro | G75656 | 450.00 SP | 8155.87 | 36000 KS | 1.1400/KS | 41040.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G75656 | | | | | | |
| | Bean OSU 5630 | | | | | | | |

Bean OSU 5630                                              Product Form: Raw    Treatment: Agris,Cap,Lors,Met,Ranc,Thir
Germ: 85.0    Germ Date: 02/15/19    Phyto: 84455-18BG-S-FI    Seed Count: 2290    Purity: 99.94    Seed Size:

GOODS VALUE:    41040.00

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

Our Bank Details
Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18203370 | | |
| Invoice Date: | 03/12/19 | TOTAL NET DUE | 41040.00 |
| Due Date | 07/31/19 | | |
| Amount | 41040.00 USD | Amount to deduct if paid by 04/11/19 | 205.20 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (630) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.


Business Unit of
Limagrain

 **HM · CLAUSE**

 

| | INVOICE |
|---|---|

| Invoice No. | 18203371 | | Date: | 03/12/19 |
|---|---|---|---|---|
| | | | Page: | 1/2 |

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 0.00 | Phone | |
| Net Weight | 11771.28 | Salesperson | Metzger, Kurt |
| Packages | 0 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK-WILL BE SPLIT IN 2 SHPMNTS | Payment | .5% / 30 Net 7/31 |
| | MORE INFO BEG OF MARCH | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. | 911807 SO | Customer PO No. | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1880953 | on 03/11/19 from | NAM | | Carrier: | | | |
| 231490 | Bean CASSIDY Pro | G74687 | 357.00 SP | 7033.10 | 35700 KS | 1.6400/KS | 58548.00 | N |
| | Treat. Bag 100 Ks HM NS 4B | PL183236 | | | | | | |
| | Bean CASSIDY | | | | | | | |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 86.0 | Germ Date: 02/15/19 | Phylo: 62360-17BG-R-FI | | Seed Count: 2303 | Purity: 99.94 | Seed Size: | | |
| 231490 | Bean CASSIDY Pro | G74686 | 43.00 SP | 798.07 | 4300 KS | 1.6400/KS | 7052.00 | N |
| | Treat. Bag 100 Ks HM NS 4B | PL184859 | | | | | | |
| | Bean CASSIDY | | | | | | | |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 90.0 | Germ Date: 02/19/19 | Phylo: P-17-0560 | | Seed Count: 2444 | Purity: 99.95 | Seed Size: | | |
| 231490 | Bean CASSIDY Pro | G74687 | 200.00 SP | 3940.11 | 20000 KS | 1.6400/KS | 32800.00 | N |
| | Treat. Bag 100 Ks HM NS 4B | PL183236 | | | | | | |
| | Bean CASSIDY | | | | | | | |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 86.0 | Germ Date: 02/15/19 | Phylo: 62360-17BG-R-FI | | Seed Count: 2303 | Purity: 99.94 | Seed Size: | | |

GOODS VALUE: 98400.00

KG = Kilogram    KS = Thousand Seeds    MS = Million Seeds    SP = Seed Packaging Unit    WP = Weight Packaging Unit

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau
Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

 Business Unit of **Limagrain**

Exhibit B, Page 9 of 38


 

| | INVOICE |
|---|---|
| **Invoice No.** 18203371 | **Date:** 03/12/19 |
| | **Page:** 2/2 |

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 0.00 | Phone | |
| Net Weight | 11771.28 | Salesperson | Metzger, Kurt |
| Packages | 0 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK-WILL BE SPLIT IN 2 SHPMNTS | Payment | .5% / 30 Net 7/31 |
| | MORE INFO BEG OF MARCH | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1450.0000 | 1450.00 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. |
|---|---|
| **Payment Remittance:** HM.CLAUSE, INC. 260 Cousteau Place, bureau 210 Davis, CA 95618 Attn: Accounts Receivable | The terms and conditions set forth on the face hereof and on the reverse of this sheet constitute the sole Terms and Conditions. |

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18203371 | **TOTAL NET DUE** | 99850.00 |
| Invoice Date: | 03/12/19 | | |
| Due Date | 07/31/19 | Amount to deduct if paid by 04/11/19 | 492.00 |
| Amount | 99850.00 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.



Business Unit of
Limagrain

 **HM • CLAUSE**



| | | **INVOICE** |
|---|---|---|

| Invoice No. | 18204118 | | Date: | 04/04/19 |
|---|---|---|---|---|
| | | | Page: | 1/3 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 19273.01 | Phone | |
| Net Weight | 14246.69 | Salesperson | Metzger, Kurt |
| Packages | 1135 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK-WILL BE SPLIT IN 2 SHPMNTS | Payment | .5% / 30 Net 7/31 |
| | MORE INFO BEG OF MARCH | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. 911807 SO | | Customer PO No. | | | Mode of Transport: Truckload | | | |
| Delivery No. 1900849 | | on 04/03/19 from | NAM | | Carrier: | | | |
| 866897 | Bean PIKE Pro | G75430 | 250.00 SP | 4574.57 | 25000 KS | 1.6400/KS | 41000.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183490 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/22/19 | Phyto: 62401-17BG-R-FI | | Seed Count: 2479 | Purity: 99.99 | Seed Size: | | |
| 263852 | Corn DRIVER SH2 Pro | G74647 | 320.00 SP | 4591.76 | 32000 KS | 4.0100/KS | 128320.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G74647 | | | | | | |
| | Sweet corn DRIVER F1 | | | | | | | |
| Sweet corn DRIVER F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 90.0 | Germ Date: 02/28/19 | Phyto: 83368-18CO-R-FI | | Seed Count: 3161 | Purity: 99.99 | Seed Size: | | |
| 263852 | Corn DRIVER SH2 Pro | G74648 | 74.00 SP | 1280.72 | 7400 KS | 4.0100/KS | 29674.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G74648 | | | | | | |
| | Sweet corn DRIVER F1 | | | | | | | |
| Sweet corn DRIVER F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 90.0 | Germ Date: 03/01/19 | Phyto: 83405-18CO-R-FI | | Seed Count: 2621 | Purity: 99.99 | Seed Size: LR | | |
| 263852 | Corn DRIVER SH2 Pro | G74645 | 6.00 SP | 87.68 | 600 KS | 4.0100/KS | 2406.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G74645 | | | | | | |
| | Sweet corn DRIVER F1 | | | | | | | |
| Sweet corn DRIVER F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 90.0 | Germ Date: 02/28/19 | Phyto: 83405-18CO-R-FI | | Seed Count: 3104 | Purity: 99.99 | Seed Size: | | |
| 263857 | Corn PISTON SH2 Pro | G73000 | 25.00 SP | 251.89 | 2500 KS | 4.2200/KS | 10550.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL205438 | | | | | | |
| | Sweet corn PISTON SH2 | | | | | | | |
| Sweet corn PISTON SH2 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 95.0 | Germ Date: 02/19/19 | Phyto: 83385-18CO-R-FI | | Seed Count: 4502 | Purity: 99.99 | Seed Size: MF | | |
| 263854 | Corn PLACER SH2 Pro | G75631 | 33.00 SP | 424.87 | 3300 KS | 4.2300/KS | 13959.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G75631 | | | | | | |
| | Sweet Corn PLACER F1 | | | | | | | |

| KG = Kilogram    KS = Thousand Seeds    MS = Million Seeds    SP = Seed Packaging Unit    WP = Weight Packaging Unit |
|---|

HM.CLAUSE, INC, 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794 260 Cousteau
Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235


Business Unit of
**Limagrain**

Exhibit B, Page 11 of 38


 
# INVOICE

| Invoice No. | 18204118 | | Date: | 04/04/19 |
|---|---|---|---|---|
| | | | Page: | 2/3 |

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 19273.01 | Phone | |
| Net Weight | 14246.69 | Salesperson | Metzger, Kurt |
| Packages | 1135 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK-WILL BE SPLIT IN 2 SHPMNTS | Payment | .5% / 30 Net 7/31 |
| | MORE INFO BEG OF MARCH | Payment Instrument: | Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| | Sweet Corn PLACER F1 | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| | Germ: 94.0   Germ Date: 03/05/19   Phyto: 83389-18CO-R-FI   Seed Count: 3523   Purity: 99.99   Seed Size: | | | | | | | |
| 263854 | Corn PLACER SH2 Pro | G75632 | 27.00 SP | 338.35 | 2700 KS | 4.2300/KS | 11421.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL216461 | | | | | | |
| | Sweet Corn PLACER F1 | | | | | | | |
| | Sweet Corn PLACER F1 | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| | Germ: 90.0   Germ Date: 03/11/19   Phyto:   Seed Count: 3620   Purity: 99.90   Seed Size: MF | | | | | | | |
| 895635 | Corn PLACER SH2 Pro | G73498 | 100.00 SP | 1831.50 | 10000 KS | 4.2000/KS | 42000.00 | N |
| | Untr. Bag 100 Ks HM S | PL206619 | | | | | | |
| | Sweet Corn PLACER F1 | | | | | | | |
| | Sweet Corn PLACER F1 | | | Product Form: Raw | Treatment: No Treatment | | | |
| | Germ: 93.0   Germ Date: 02/19/19   Phyto: P-18-0705   Seed Count: 2477   Purity: 99.99   Seed Size: LR | | | | | | | |
| 263852 | Corn DRIVER SH2 Pro | G74648 | 50.00 SP | 865.35 | 5000 KS | 4.0100/KS | 20050.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G74648 | | | | | | |
| | Sweet corn DRIVER F1 | | | | | | | |
| | Sweet corn DRIVER F1 | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| | Germ: 90.0   Germ Date: 03/01/19   Phyto: 83405-18CO-R-FI   Seed Count: 2621   Purity: 99.99   Seed Size: LR | | | | | | | |

GOODS VALUE: 299380.00

| KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit |
|---|

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau
Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235


Business Unit of
Limagrain


Case 19-62584-pcm11   Doc 322   Filed 10/31/19

 HM·CLAUSE

 

| | | | |
|---|---|---|---|
| | | **INVOICE** | |

Invoice No.  18204118

Date: 04/04/19
Page:  3/3

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97361
UNITED STATES

Cust No.  100794

Cust No.  101427

VAT No.

| Incoterms | EXW NAMPA | **Cust. Service** | Allison Lopez |
|---|---|---|---|
| Gross Weight | 19273.01 | **Phone** | |
| Net Weight | 14246.69 | **Salesperson** | Metzger, Kurt |
| Packages | 1135 | **Phone** | 503  930-4619 |
| | | **Currency** | USD |
| Delivery Inst. | TRK-WILL BE SPLIT IN 2 SHPMNTS | **Payment** | .5% / 30 Net 7/31 |
| | MORE INFO BEG OF MARCH | **Payment Instrument:** | Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1250.0000 | 1250.00 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | |
|---|---|
| **Payment Remittance:**<br>HM.CLAUSE, INC.<br>260 Cousteau Place, bureau 210<br>Davis, CA 95618<br>Attn: Accounts Receivable | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.<br>The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18204118 | **TOTAL NET DUE** | 300630.00 |
| Invoice Date | 04/04/19 | | |
| Due Date | 07/31/19 | Amount to deduct if paid by 05/04/19 | 1,496.91 |
| Amount | 300630.00 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

**No returns without authorization.**

 Business Unit of Limagrain


 

| | | INVOICE | |
|---|---|---|---|

**Invoice No.** 18204119

**Date:** 04/04/19
**Page:** 1/1

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 19273.01 | Phone | |
| Net Weight | 4531.04 | Salesperson | Metzger, Kurt |
| Packages | 1135 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 910859 SO | Customer PO No. ACE FY19 | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1900849 | on 04/03/19 | from | NAM | Carrier: | | | |
| 264670 | Bean OSU 5630 Pro | G75656 | 250.00 SP | 4531.04 | 20000 KS | 1.1400/KS | 22800.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G75656 | | | | | | |
| | Bean OSU 5630 | | | | | | | |

Bean OSU 5630                                                              Product Form: Raw      Treatment: Agris,Cap,Lors,Met,Rano,Thir

Germ: 85.0      Germ Date: 04/02/19      Phyto: 84455-18BG-S-FI      Seed Count: 2290      Purity: 99.94      Seed Size:

GOODS VALUE:      22800.00

| KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit |
|---|

| Our Bank Details | |
|---|---|
| **Payment Remittance:**<br>HM.CLAUSE, INC.<br>260 Cousteau Place, bureau 210<br>Davis, CA 95618<br>Attn: Accounts Receivable | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.<br>The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18204119 | **TOTAL NET DUE** | 22800.00 |
| Invoice Date | 04/04/19 | | |
| Due Date | 07/31/19 | Amount to deduct if paid by 05/04/19 | 114.00 |
| Amount | 22800.00 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235

**No returns without authorization.**



Business Unit of
Limagrain

Exhibit B, Page 14 of 38



# HM CLAUSE

 

| | INVOICE |
|---|---|

Invoice No.    18204573        Date:   04/25/19
                                         Page:   1/1

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No.   100794

VAT No.

**Ship To:** Agri-Northwest-Shop #7
78415 Pole Line Rd
Boardman OR 97818
UNITED STATES

Cust No.   101427

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 3720.66 | Phone | |
| Net Weight | 3497.36 | Salesperson | Metzger, Kurt |
| Packages | 240 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRU-driver call 24 hr prior to | Payment | .5% / 30 Net 7/31 |
| | DELY - JOSE 509-820-3132 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 929975 SO | Customer PO No. | | | Mode of Transport: Less than Truckload | | | |
| Delivery No. | 1914385 | on 04/24/19 | from | NAM | Carrier: | | | |
| 263852 | Corn DRIVER SH2 Pro | G74646 | 211.00 SP | 2995.46 | 21100 KS | 4.0100/KS | 84611.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G74646 | | | | | | |
| | Sweet corn DRIVER F1 | | | | | | | |
| Sweet corn DRIVER F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 92.0 | Germ Date: 02/28/19 | Phyto: 83429-18CO-R-FI | | Seed Count: 3195 | Purity: 99.99 | Seed Size: | | |
| 263852 | Corn DRIVER SH2 Pro | G74648 | 29.00 SP | 501.90 | 2900 KS | 4.0100/KS | 11629.00 | N |
| | Treat. Bag 100 Ks HM S 4P | G74648 | | | | | | |
| | Sweet corn DRIVER F1 | | | | | | | |
| Sweet corn DRIVER F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 90.0 | Germ Date: 03/01/19 | Phyto: 83405-18CO-R-FI | | Seed Count: 2621 | Purity: 99.99 | Seed Size: LR | | |
| | | | | | | GOODS VALUE: | 96240.00 | |
| 200010 | Freight Charges | | 1.00 EA | | 1 | 656.9800 | 656.98 | N |

KG = Kilogram    KS = Thousand Seeds    MS = Million Seeds    SP = Seed Packaging Unit    WP = Weight Packaging Unit

| Our Bank Details | |
|---|---|
| **Payment Remittance:** HM.CLAUSE, INC. 260 Cousteau Place, bureau 210 Davis, CA 95618 Attn: Accounts Receivable | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18204573 | | |
| Invoice Date: | 04/25/19 | **TOTAL NET DUE** | 96896.98 |
| Due Date: | 07/31/19 | | |
| Amount | 96896.98 USD | Amount to deduct if paid by 05/25/19 | 481.21 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235                                      No returns without authorization.



Business Unit of
Limagrain

Exhibit B, Page 15 of 38





# HM CLAUSE

| | INVOICE |
|---|---|

| Invoice No. | 18204574 | | Date: | 04/25/19 |
|---|---|---|---|---|
| | | | Page: | 1/2 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
c/o Treehouse Produce
Attn: Tom Shane
18019 Bradshaw Rd
Mt. Vernon WA 98273
UNITED STATES

Cust No. 101427

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 8828.27 | Phone | |
| Net Weight | 8414.39 | Salesperson | Metzger, Kurt |
| Packages | 460 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRU-driver call 24 hr prior to | Payment | .5% / 30 Net 7/31 |
| | DELY - TOM 360-661-7894 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 930496 SO | Customer PO No. | | | Mode of Transport: Less than Truckload | | | |
| Delivery No. | 1914389 | on 04/24/19 | from | NAM | Carrier: | | | |
| 866897 | Bean PIKE Pro | G75430 | 250.00 SP | 4574.57 | 25000 KS | 1.6400/KS | 41000.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183490 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/22/19 | Phyto: 62401-17BG-R-Fl | | Seed Count: 2479 | Purity: 99.99 | Seed Size: | | |
| 866897 | Bean PIKE Pro | G75429 | 200.00 SP | 3656.98 | 20000 KS | 1.6400/KS | 32800.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183488 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/21/19 | Phyto: 78780-17BG-S-FS | | Seed Count: 2481 | Purity: 99.99 | Seed Size: | | |
| 866897 | Bean PIKE Pro | G75429 | 10.00 SP | 182.85 | 1000 KS | 1.6400/KS | 1640.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183488 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/21/19 | Phyto: 78780-17BG-S-FS | | Seed Count: 2481 | Purity: 99.99 | Seed Size: | | |

GOODS VALUE: 75440.00

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit



HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794 260 Cousteau
Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235



# HM●CLAUSE

 

| | |
|---|---|
| **INVOICE** | |

| | | | |
|---|---|---|---|
| Invoice No. | 18204574 | Date: | 04/25/19 |
| | | Page: | 2/2 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
c/o Treehouse Produce
Attn: Tom Shane
18019 Bradshaw Rd
Mt. Vernon WA 98273
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 8828.27 | Phone | |
| Net Weight | 8414.39 | Salesperson | Metzger, Kurt |
| Packages | 460 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRU-driver call 24 hr prior to | Payment | .5% / 30 Net 7/31 |
| | DELY - TOM 360-661-7894 | Payment Instrument: | Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1570.7400 | 1570.74 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

**Our Bank Details**
Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18204574 | **TOTAL NET DUE** | 77010.74 |
| Invoice Date: | 04/25/19 | | |
| Due Date: | 07/31/19 | Amount to deduct if paid by 05/25/19 | 377.20 |
| Amount | 77010.74 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.


Business Unit of
Limagrain

Exhibit B, Page 17 of 38

Case 19-62584-pcm11   Doc 322   Filed 10/31/19

  **I·CLAUSE**

| | |
|---|---|
| | **INVOICE** |

Invoice No.  **18204617**

Date: **04/26/19**
Page: **1/2**

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. **100794**

VAT No.

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. **101427**

| | | | |
|---|---|---|---|
| Incoterms | EXW MODESTO | Cust. Service | Allison Lopez |
| Gross Weight | 329.50 | Phone | |
| Net Weight | 225.34 | Salesperson | Metzger, Kurt |
| Packages | 2 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | GRD - CONTACT JIM BEFORE | Payment | .5% / 30 Net 7/31 |
| | SHIPMENT 503-932-0002 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. | 920379  SO | Customer PO No. | | | Mode of Transport: Ground Service | | | |
| Delivery No. | 1915781 | on 04/26/19 | from | MOD | Carrier: | | | |
| 221200 | Caul ARTICA F1 Pro | G86027 | 70.00 SP | 204.08 | 7000 KS | 12.9000/KS | 90300.00 | N |
| | Plt.GC Pail 100 Ks HM S T | PL177149 | | | | | | |
| | Cauliflower ARTICA F1 | | | | | | | |
| Cauliflower ARTICA F1 | | | | Product Form: Gro-Coat | Treatment: Thiram | | | |
| Germ: 93.0 | Germ Date: 04/25/19 | Phyto: 19AU002406 | Seed Count: 15558 | Purity: 99.99 | Seed Size: | | | |
| Provide UT | | | | | | | | |
| 867556 | Caul ARTICA F1 Pro | G78577 | 46.00 SP | 18.23 | 4600 KS | 12.5000/KS | 57500.00 | N |
| | Flc. Foil 100 Ks HM S T | PL169768 | | | | | | |
| | Cauliflower ARTICA F1 | | | | | | | |
| Cauliflower ARTICA F1 | | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 94.0 | Germ Date: 03/06/19 | Phyto: 18AU007567 | Seed Count: 114448 | Purity: 99.99 | Seed Size: 5 | | | |
| Provide UT | | | | | | | | |
| 867556 | Caul ARTICA F1 Pro | G82465 | 9.00 SP | 3.03 | 900 KS | 12.5000/KS | 11250.00 | N |
| | Flc. Foil 100 Ks HM S T | PL169768 | | | | | | |
| | Cauliflower ARTICA F1 | | | | | | | |
| Cauliflower ARTICA F1 | | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 92.0 | Germ Date: 03/21/19 | Phyto: 18AU007567 | Seed Count: 134732 | Purity: 99.99 | Seed Size: 4.5 | | | |
| | | | | | GOODS VALUE: | | 159050.00 | |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau
Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235


Business Unit of
Limagrain

  

| | | INVOICE | |
|---|---|---|---|

Invoice No.   18204617    Date:  04/26/19
Page:  2/2

Sold To:  Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To:  Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No.  100794

Cust No.  101427

VAT No.

| | | | |
|---|---|---|---|
| Incoterms | EXW MODESTO | Cust. Service | Allison Lopez |
| Gross Weight | 329.50 | Phone | |
| Net Weight | 225.34 | Salesperson | Metzger, Kurt |
| Packages | 2 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | GRD - CONTACT JIM BEFORE SHIPMENT 503-932-0002 | Payment | .5% / 30 Net 7/31 |
| | | Payment Instrument: | Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 108.1300 | 108.13 | N |

KG = Kilogram  KS = Thousand Seeds  MS = Million Seeds  SP = Seed Packaging Unit  WP = Weight Packaging Unit

Our Bank Details

Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn:  Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| | | |
|---|---|---|
| Cust No. | 100794 | |
| Invoice No. | 18204617 | |
| Invoice Date: | 04/26/19 | TOTAL NET DUE    159158.13 |
| Due Date | 07/31/19 | |
| Amount | 159158.13 USD | Amount to deduct if paid by 05/26/19    795.25 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.

Business Unit of
Limagrain 



Sold To:  Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To:  Skagit Valley Farm
23159 Howey Rd.
Sedro Woolley WA 98284
UNITED STATES

Cust No. 100794

Cust No.  101427

VAT No.

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 11516.70 | Phone | |
| Net Weight | 10970.93 | Salesperson | Metzger, Kurt |
| Packages | 600 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK-driver to call Mike 24 hr | Payment | .5% / 30 Net 7/31 |
| | PRIOR TO DELY 360-708-2849 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|------|-------------|--------------------|----------|---------------|----------------|------------|--------|-------|
| Order No. | 931315  SO | Customer PO No. | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1918244 | on 04/30/19 | from | NAM | Carrier: | | | |
| 866897 | Bean PIKE Pro | G75429 | 600.00 SP | 10970.93 | 60000 KS | 1.6400/KS | 98400.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183488 | | | | | | |
| | Bean PIKE | | | | | | | |

Bean PIKE

Germ: 90.0    Germ Date: 02/21/19    Phyto: 78780-17BG-S-FS    Seed Count: 2481    Purity: 99.99    Seed Size:

Product Form: Raw    Treatment: No Treatment

GOODS VALUE:    98400.00

| 200010 | Freight Charges | | 1.00 EA | | 1 | 1500.0000 | 1500.00 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

Our Bank Details

Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| Cust No. | 100794 | | |
| Invoice No. | 18204736 | **TOTAL NET DUE** | 99900.00 |
| Invoice Date: | 05/02/19 | | |
| Due Date | 07/31/19 | | |
| Amount | 99900.00 USD | Amount to deduct if paid by 06/01/19 | 492.00 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.



 HM CLAUSE

 

| | | INVOICE | |
|---|---|---|---|

**Invoice No.** 18204755

Date: 05/03/19
Page: 1/3

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| Incoterms | EXW MODESTO | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 99.32 | Phone | |
| Net Weight | 75.47 | Salesperson | Metzger, Kurt |
| Packages | 7 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | OVY | Payment | .5% / 30 Net 7/31 |
| | | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. 931322 SO | | Customer PO No. | | | Mode of Transport: Ground Service | | | |
| Delivery No. 1919167 | | on 05/02/19 from | MOD | | Carrier: | | | |
| 824222 | Squa TIGRESS F1 Pro<br>Flc. Pail 55 Ks HM NS T<br>Summer squash TIGRESS F1 | G30282<br>PL192276 | 2.00 SP | 16.07 | 110 KS | 47.1300/KS | 5184.30 | N |
| | Summer squash TIGRESS F1 | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 99.0 | Germ Date: 04/15/19 | Phyto: 217000004067520 | Seed Count: 3108 | Purity: 99.99 | Seed Size: | | | |
| 824656 | Squa GOLDEN ROD F1 Pro<br>Flo. Pail 55 Ks HM NS T<br>Summer squash GOLDEN ROD F1 | G54542<br>PL179439 | 3.00 SP | 19.58 | 165 KS | 44.3200/KS | 7312.80 | N |
| | Summer squash GOLDEN ROD F1 | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 98.0 | Germ Date: 01/22/19 | Phyto: 3617188001 | Seed Count: 3823 | Purity: 99.99 | Seed Size: | | | |
| 824656 | Squa GOLDEN ROD F1 Pro<br>Flc. Pail 55 Ks HM NS T<br>Summer squash GOLDEN ROD F1 | G54542<br>PL179439 | 1.00 SP | 6.53 | 55 KS | 44.3200/KS | 2437.60 | N |
| | Summer squash GOLDEN ROD F1 | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 98.0 | Germ Date: 01/22/19 | Phyto: 3617188001 | Seed Count: 3823 | Purity: 99.99 | Seed Size: | | | |
| 824656 | Squa GOLDEN ROD F1 Pro<br>Flc. Pail 55 Ks HM NS T<br>Summer squash GOLDEN ROD F1 | G37188<br>PL192278 | 1.00 SP | 7.01 | 55 KS | 44.3200/KS | 2437.60 | N |
| | Summer squash GOLDEN ROD F1 | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 93.0 | Germ Date: 12/06/18 | Phyto: 217000004067520 | Seed Count: 3559 | Purity: 99.99 | Seed Size: | | | |
| 867694 | Squa GOLDEN ROD F1 Pro<br>Flc. Foil 3 Ks HM NS T<br>Summer squash GOLDEN ROD F1 | F18862<br>PL132610 | 22.00 SP | 7.28 | 66 KS | 44.3200/KS | 2925.12 | N |
| | Summer squash GOLDEN ROD F1 | | | Product Form: Filmcoat | Treatment: Thiram | | | |
| Germ: 94.0 | Germ Date: 11/15/18 | Phyto: 620000214002284 | Seed Count: 4112 | Purity: 99.99 | Seed Size: | | | |
| 867694 | Squa GOLDEN ROD F1 Pro<br>Flc. Foil 3 Ks HM NS T<br>Summer squash GOLDEN ROD F1 | G36124<br>PL132610 | 11.00 SP | 3.64 | 33 KS | 44.3200/KS | 1462.56 | N |

KG = Kilogram    KS = Thousand Seeds    MS = Million Seeds    SP = Seed Packaging Unit    WP = Weight Packaging Unit

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau
Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235



Business Unit of
Limagrain

Exhibit B, Page 21 of 38



 

| | INVOICE | |
|---|---|---|
| Invoice No. | 18204755 | |
| | Date: | 05/03/19 |
| | Page: | 2/3 |

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| Incoterms | EXW MODESTO | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 99.32 | Phone | |
| Net Weight | 75.47 | Salesperson | Metzger, Kurt |
| Packages | 7 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | OVY | Payment | .5% / 30 Net 7/31 |
| | | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|

Summer squash GOLDEN ROD F1     Product Form: Filmcoat    Treatment: Thiram
Germ: 93.0   Germ Date: 04/09/19   Phyto: 620000214002284    Seed Count: 4112    Purity: 99.99    Seed Size:

| 867694 | Squa GOLDEN ROD F1 Pro | G54546 | 5.00 SP | 1.67 | 15 KS | 44.3200/KS | 664.80 | N |
| | Flc. Foil 3 Ks HM NS T | PL132609 | | | | | | |
| | Summer squash GOLDEN ROD F1 | | | | | | | |

Summer squash GOLDEN ROD F1     Product Form: Filmcoat    Treatment: Thiram
Germ: 96.0   Germ Date: 02/07/19   Phyto: 620000214002284    Seed Count: 4076    Purity: 99.99    Seed Size:

| 867694 | Squa GOLDEN ROD F1 Pro | G64398 | 17.00 SP | 6.05 | 51 KS | 44.3200/KS | 2260.32 | N |
| | Flc. Foil 3 Ks HM NS T | PL179439 | | | | | | |
| | Summer squash GOLDEN ROD F1 | | | | | | | |

Summer squash GOLDEN ROD F1     Product Form: Filmcoat    Treatment: Thiram
Germ: 96.0   Germ Date: 12/27/18   Phyto: 3617188001    Seed Count: 3823    Purity: 99.99    Seed Size:

| 867694 | Squa GOLDEN ROD F1 Pro | G49151 | 15.00 SP | 6.15 | 45 KS | 44.3200/KS | 1994.40 | N |
| | Flc. Foil 3 Ks HM NS T | PL179406 | | | | | | |
| | Summer squash GOLDEN ROD F1 | | | | | | | |

Summer squash GOLDEN ROD F1     Product Form: Filmcoat    Treatment: Thiram
Germ: 94.0   Germ Date: 02/14/19   Phyto: 217000004067520    Seed Count: 3320    Purity: 99.99    Seed Size:

| 222474 | Squa GOLDEN ROD F1 Pro | G55539 | 4.00 SP | 1.50 | 12 KS | 44.3200/KS | 531.84 | N |
| | Treat. Foil 3 Ks HM NS T | PL159061 | | | | | | |
| | Summer squash GOLDEN ROD F1 | | | | | | | |

Summer squash GOLDEN ROD F1     Product Form: Raw    Treatment: Thiram
Germ: 99.0   Germ Date: 04/02/19   Phyto: 218000000475427    Seed Count: 3619    Purity: 99.98    Seed Size:

| | | | | | | GOODS VALUE: | 27211.34 | |

| 200010 | Freight Charges | | 1.00 EA | | 1 | 237.0700 | 237.07 | N |

KG = Kilogram    KS = Thousand Seeds    MS = Million Seeds    SP = Seed Packaging Unit    WP = Weight Packaging Unit

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau
Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235



Business Unit of
Limagrain

Exhibit B, Page 22 of 38

 HM CLAUSE
 

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97363
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| Incoterms | EXW MODESTO | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 99.32 | Phone | |
| Net Weight | 75.47 | Salesperson | Metzger, Kurt |
| Packages | 7 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | OVY | Payment | .5% / 30 Net 7/31 |
| | | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 288.6100 | 288.61 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

**Our Bank Details**
Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18204755 | | |
| Invoice Date: | 05/03/19 | TOTAL NET DUE | 27737.02 |
| Due Date | 07/31/19 | | |
| Amount | 27737.02 USD | Amount to deduct if paid by 06/02/19 | 136.05 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.

Business Unit of
 Limagrain


 

| | | | INVOICE | | |
|---|---|---|---|---|---|

Invoice No.　18204771

Date:　05/06/19
Page:　1/2

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No.　100794

Cust No.　101427

VAT No.

| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
|---|---|---|---|
| Gross Weight | 19856.40 | Phone | |
| Net Weight | 20355.62 | Salesperson | Metzger, Kurt |
| Packages | 1200 | Phone | 503　930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. | 910859　SO | Customer PO No. ACE FY19 | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1919969 | on 05/03/19　from | NAM | | Carrier: | | | |
| 264670 | Bean OSU 5630 Pro | G75656 | 700.00 SP | 12686.91 | 56000 KS | 1.1400/KS | 63840.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G75656 | | | | | | |
| | Bean OSU 5630 | | | | | | | |

Bean OSU 5630
Germ: 85.0　Germ Date: 04/02/19　Phyto: 84465-18BG-S-FI　Seed Count: 2290　Purity: 99.94　Seed Size:
Product Form: Raw　Treatment: Agris,Cap,Lors,Met,Ranc,Thir

| 264670 | Bean OSU 5630 Pro | G73758 | 300.00 SP | 4601.23 | 24000 KS | 1.1400/KS | 27360.00 | N |
|---|---|---|---|---|---|---|---|---|
| | Treat. Bag 80 Ks HM NS 4B | PL205140 | | | | | | |
| | Bean OSU 5630 | | | | | | | |

Bean OSU 5630
Germ: 90.0　Germ Date: 02/08/19　Phyto:　Seed Count: 2366　Purity: 99.99　Seed Size:
Product Form: Raw　Treatment: Agris,Cap,Lors,Met,Ranc,Thir

| 264670 | Bean OSU 5630 Pro | G73758 | 200.00 SP | 3067.48 | 16000 KS | 1.1400/KS | 18240.00 | N |
|---|---|---|---|---|---|---|---|---|
| | Treat. Bag 80 Ks HM NS 4B | PL205140 | | | | | | |
| | Bean OSU 5630 | | | | | | | |

Bean OSU 5630
Germ: 90.0　Germ Date: 02/08/19　Phyto:　Seed Count: 2366　Purity: 99.99　Seed Size:
Product Form: Raw　Treatment: Agris,Cap,Lors,Met,Ranc,Thir

GOODS VALUE:　109440.00

KG = Kilogram　KS = Thousand Seeds　MS = Million Seeds　SP = Seed Packaging Unit　WP = Weight Packaging Unit

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794 260 Cousteau
Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235


Business Unit of
Limagrain

  

# HM CLAUSE

| | INVOICE |
|---|---|

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No.   101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 19856.40 | Phone | |
| Net Weight | 20355.62 | Salesperson | Metzger, Kurt |
| Packages | 1200 | Phone | 503   930-4619 |
| | | Currency | USD |
| Delivery inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: | Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1250.0000 | 1250.00 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | |
|---|---|
| **Payment Remittance:** HM.CLAUSE, INC. 260 Cousteau Place, bureau 210 Davis, CA 95618 Attn: Accounts Receivable | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18204771 | **TOTAL NET DUE** | 110690.00 |
| Invoice Date: | 05/06/19 | | |
| Due Date: | 07/31/19 | Amount to deduct if paid by 06/05/19 | 547.20 |
| Amount | 110690.00 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.


Business Unit of
Limagrain

Exhibit B, Page 25 of 38

Case 19-62584-pcm11    Doc 322    Filed 10/31/19

  

# HM CLAUSE

| INVOICE | | |
|---|---|---|
| **Invoice No.** 18204776 | **Date:** | 05/06/19 |
| | **Page:** | 1/1 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794
VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW MODESTO | **Cust. Service** | Allison Lopez |
| Gross Weight | 1.34 | **Phone** | |
| Net Weight | 1.07 | **Salesperson** | Metzger, Kurt |
| Packages | 1 | **Phone** | 503 930-4619 |
| | | **Currency** | USD |
| Delivery Inst. | GRD | **Payment** | .5% / 30 Net 7/31 |
| | | **Payment Instrument:** Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 931726 SO | Customer PO No. | | | Mode of Transport: Ground Service | | | |
| Delivery No. | 1920988 | on 05/06/19 from | MOD | | Carrier: | | | |
| 867556 | Caul ARTICA F1 Pro | G84160 | 3.00 SP | 1.07 | 300 KS | 12.5000/KS | 3750.00 | N |
| | Flc. Foil 100 Ks HM S T | PL177149 | | | | | | |
| | Cauliflower ARTICA F1 | | | | | | | |

Cauliflower ARTICA F1

| Germ: 95.0 | Germ Date: 04/09/19 | Phyto: 19AU002406 | Seed Count: 126782 | Purity: 99.99 | Product Form: Filmcoat | Treatment: Thiram | Seed Size: 5 |
|---|---|---|---|---|---|---|---|

GOODS VALUE: 3750.00

| 200010 | Freight Charges | | 1.00 EA | | 1 | 10.8800 | 10.88 | N |
|---|---|---|---|---|---|---|---|---|

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

**Our Bank Details**

**Payment Remittance:**
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18204776 | **TOTAL NET DUE** | 3760.88 |
| Invoice Date: | 05/06/19 | | |
| Due Date | 07/31/19 | Amount to deduct if paid by 06/05/19 | 18.75 |
| Amount | 3760.88 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1696235

No returns without authorization.


Business Unit of
Limagrain

Exhibit B, Page 26 of 38

Case 19-62584-pcm11    Doc 322    Filed 10/31/19


 

| | | INVOICE | |
|---|---|---|---|

**Invoice No.** 18204867

**Date:** 05/10/19
**Page:** 1/1

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | **Cust. Service** | Allison Lopez |
| Gross Weight | 20113.65 | Phone | |
| Net Weight | 20611.41 | Salesperson | Metzger, Kurt |
| Packages | 1194 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 910859  SO | Customer PO No. ACE FY19 | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1923354 | on 05/09/19 | from | NAM | Carrier: | | | |
| 264670 | Bean OSU 5630 Pro | G75656 | 700.00 SP | 12686.91 | 56000 KS | 1.1400/KS | 63840.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G75656 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Rano,Thir | | | |
| Germ: 85.0 | Germ Date: 04/02/19 | Phyto: 84455-18BG-S-FI | | Seed Count: 2290 | Purity: 99.94 | Seed Size: | | |
| 264670 | Bean OSU 5630 Pro | G75656 | 400.00 SP | 7249.66 | 32000 KS | 1.1400/KS | 36480.00 | N |
| | Treat. Bag 80 Ks HM NS 4B | G75656 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 85.0 | Germ Date: 04/02/19 | Phyto: 84455-18BG-S-FI | | Seed Count: 2290 | Purity: 99.94 | Seed Size: | | |
| 264670 | Bean OSU 5630 Pro | G73758 | 44.00 SP | 674.85 | 3520 KS | 1.1400/KS | 4012.80 | N |
| | Treat. Bag 80 Ks HM NS 4B | PL205140 | | | | | | |
| | Bean OSU 5630 | | | | | | | |
| Bean OSU 5630 | | | | Product Form: Raw | Treatment: Agris,Cap,Lors,Met,Ranc,Thir | | | |
| Germ: 90.0 | Germ Date: 02/08/19 | Phyto: | | Seed Count: 2366 | Purity: 99.99 | Seed Size: | | |
| | | | | | | GOODS VALUE: | 104332.80 | |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | |
|---|---|
| **Payment Remittance:** | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. |
| HM.CLAUSE, INC. | The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |
| 260 Cousteau Place, bureau 210 | |
| Davis, CA 95618 | |
| Attn: Accounts Receivable | |

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18204867 | **TOTAL NET DUE** | 104332.80 |
| Invoice Date: | 05/10/19 | | |
| Due Date: | 07/31/19 | Amount to deduct if paid by 06/09/19 | 521.66 |
| Amount | 104332.80 USD | | |

HM.CLAUSE, INC, 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.


Business Unit of
Limagrain

Exhibit B, Page 27 of 38

Case 19-62584-pcm11   Doc 322   Filed 10/31/19

  

| | INVOICE |
|---|---|

**Invoice No.** 18204868

**Date:** 05/10/19
**Page:** 1/1

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Ship To: Norpac Foods Inc
6175 Aviation Way
Silverton OR 97361
UNITED STATES

Cust No. 100794

Cust No. 101427

VAT No.

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | **Cust. Service** | Allison Lopez |
| Gross Weight | 0.00 | **Phone** | |
| Net Weight | 915.75 | **Salesperson** | Metzger, Kurt |
| Packages | 0 | **Phone** | 503 930-4619 |
| | | **Currency** | USD |
| Delivery Inst. | TRK-DRIVER TO CALL JIM 24 HRS | **Payment** | .5% / 30 Net 7/31 |
| | PRIOR TO DELIVERY 503-932-0002 | **Payment Instrument:** Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 932117 SO | Customer PO No. | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1923354 | on 05/09/19 | from NAM | | Carrier: | | | |
| 263854 | Corn PLACER SH2 Pro | G88291 | 50.00 SP | 915.75 | 5000 KS | 4.2300/KS | 21150.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL206619 | | | | | | |
| | Sweet Corn PLACER F1 | | | | | | | |

Sweet Corn PLACER F1

Germ: 98.0    Germ Date: 04/30/19    Phyto: P-18-0705    Seed Count: 2477    Purity: 99.99

Product Form: Raw    Treatment: Red/Me,Cap,Th,Dif,Car,Ran,lors    Seed Size: LR

GOODS VALUE: 21150.00

| 200010 | Freight Charges | | 1.00 EA | | 1 | 1250.0000 | 1250.00 | N |
|---|---|---|---|---|---|---|---|---|

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

Our Bank Details
**Payment Remittance:**
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18204868 | | |
| Invoice Date: | 05/10/19 | **TOTAL NET DUE** | 22400.00 |
| Due Date: | 07/31/19 | | |
| Amount | 22400.00 USD | Amount to deduct if paid by 06/09/19 | 105.75 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.



Business Unit of
Limagrain

 **HM CLAUSE**

 

| | | |
|---|---|---|
| | **INVOICE** | |
| Invoice No. | 18205006 | Date: 05/20/19 |
| | | Page: 1/2 |

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

Ship To: Darrell Haggerty
c/o Norpac
142 McNulty Rd
Toledo WA 98591
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 20112.43 | Phone | |
| Net Weight | 19149.17 | Salesperson | Metzger, Kurt |
| Packages | 1057 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | trk-driver to call Darrell 24 | Payment | .5% / 30 Net 7/31 |
| | hrs prior to dely 360-410-7160 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. | 911807 SO | Customer PO No. | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1928814 | on 05/17/19 from | NAM | | Carrier: | | | |
| 875607 | Bean CASSIDY Pro Untr. Bag 100 Ks HM NS Bean CASSIDY | G74159 PL183238 | 300.00 SP | 5373.46 | 30000 KS | 1.6400/KS | 49200.00 | N |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/20/19 | Phyto: 61974-17BG-S-FI | Seed Count: 2532 | Purity: 99.99 | Seed Size: | | | |
| 875607 | Bean CASSIDY Pro Untr. Bag 100 Ks HM NS Bean CASSIDY | G74160 PL183237 | 166.00 SP | 3127.35 | 16600 KS | 1.6400/KS | 27224.00 | N |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 86.0 | Germ Date: 02/20/19 | Phyto: 76772-17BG-S-FI | Seed Count: 2407 | Purity: 99.99 | Seed Size: | | | |
| 875607 | Bean CASSIDY Pro Untr. Bag 100 Ks HM NS Bean CASSIDY | G74161 PL192533 | 251.00 SP | 4635.27 | 25100 KS | 1.6400/KS | 41164.00 | N |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 85.0 | Germ Date: 02/20/19 | Phyto: 76773-17BG-S-FS | Seed Count: 2456 | Purity: 99.98 | Seed Size: | | | |
| 866897 | Bean PIKE Pro Untr. Bag 100 Ks HM NS Bean PIKE | G75429 PL183488 | 40.00 SP | 731.40 | 4000 KS | 1.6400/KS | 6560.00 | N |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/21/19 | Phyto: 76780-17BG-S-FS | Seed Count: 2481 | Purity: 99.99 | Seed Size: | | | |
| 875607 | Bean CASSIDY Pro Untr. Bag 100 Ks HM NS Bean CASSIDY | G79217 PL207200 | 300.00 SP | 5281.69 | 30000 KS | 1.6400/KS | 49200.00 | N |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 03/12/19 | Phyto: 84174-18BG-R-FI | Seed Count: 2576 | Purity: 99.97 | Seed Size: | | | |
| | | | | | | GOODS VALUE: | 173348.00 | |

| KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit |
|---|

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235


Business Unit of
Limagrain

Exhibit B, Page 29 of 38


 

| | | INVOICE | | |
|---|---|---|---|---|

Invoice No. **18205006**   Date: 05/20/19
Page: 2/2

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794
VAT No.

Ship To: Darrell Haggerty
c/o Norpac
142 McNulty Rd
Toledo WA 98591
UNITED STATES

Cust No. 101427

| | | | | |
|---|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez | |
| Gross Weight | 20112.43 | Phone | | |
| Net Weight | 19149.17 | Salesperson | Metzger, Kurt | |
| Packages | 1057 | Phone | 503 930-4619 | |
| | | Currency | USD | |
| Delivery Inst. | trk-driver to call Darrell 24 | Payment | .5% / 30 Net 7/31 | |
| | hrs prior to dely 360-410-7160 | Payment Instrument: Checks/Cheques | | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 1400.0000 | 1400.00 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | |
|---|---|
| **Payment Remittance:** **HM.CLAUSE, INC.** **260 Cousteau Place, bureau 210** **Davis, CA 95618** **Attn: Accounts Receivable** | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18205006 | | |
| Invoice Date | 05/20/19 | **TOTAL NET DUE** | **174748.00** |
| Due Date | 07/31/19 | | |
| Amount | 174748.00 USD | Amount to deduct if paid by 06/19/19 | 866.74 |

HM.CLAUSE, INC, 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235

**No returns without authorization.**

Business Unit of




 

# INVOICE

Invoice No.  **18205035**

Date: 05/21/19
Page: 1/2

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

Ship To: Darrell Haggerty
c/o Norpac
142 McNulty Rd
Toledo WA 98591
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 8270.17 | Phone | |
| Net Weight | 7867.70 | Salesperson | Metzger, Kurt |
| Packages | 433 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | trk-driver to call Darrell 24 hrs prior to dely 360-410-7160 | Payment | .5% / 30 Net 7/31 |
| | | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 911807  SO | Customer PO No. | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1928810 | on 05/17/19    from | NAM | | Carrier: | | | |
| 875807 | Bean CASSIDY Pro | G74159 | 133.00 SP | 2382.23 | 13300 KS | 1.6400/KS | 21812.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183236 | | | | | | |
| | Bean CASSIDY | | | | | | | |
| Bean CASSIDY | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/20/19 | Phyto: 61974-17BG-S-FI | | Seed Count: 2532 | Purity: 99.99 | Seed Size: | | |
| 866897 | Bean PIKE Pro | G75429 | 200.00 SP | 3656.98 | 20000 KS | 1.6400/KS | 32800.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183488 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/21/19 | Phyto: 78780-17BG-S-FS | | Seed Count: 2481 | Purity: 99.99 | Seed Size: | | |
| 866897 | Bean PIKE Pro | G75429 | 100.00 SP | 1828.49 | 10000 KS | 1.6400/KS | 16400.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183488 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/21/19 | Phyto: 78780-17BG-S-FS | | Seed Count: 2481 | Purity: 99.99 | Seed Size: | | |

GOODS VALUE:  71012.00

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235


Business Unit of
Limagrain

Exhibit B, Page 31 of 38

# HM CLAUSE

 

| INVOICE |
|---|

Invoice No.  18205035

Date: 05/21/19
Page: 2/2

Sold To: Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

Ship To: Darrell Haggerty
c/o Norpac
142 McNulty Rd
Toledo WA 98591
UNITED STATES

Cust No. 101427

| | |
|---|---|
| Incoterms EXW NAMPA | Cust. Service Allison Lopez |
| Gross Weight 8270.17 | Phone |
| Net Weight 7867.70 | Salesperson Metzger, Kurt |
| Packages 433 | Phone 503 930-4619 |
| | Currency USD |
| Delivery Inst.  trk-driver to call Darrell 24 | Payment                      .5% / 30 Net 7/31 |
| hrs prior to dely 360-410-7160 | Payment Instrument: Checks/Cheques |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 784.8000 | 784.80 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |
|---|---|
| **Payment Remittance:** HM.CLAUSE, INC. 260 Cousteau Place, bureau 210 Davis, CA 95618 Attn: Accounts Receivable | |

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18205035 | | |
| Invoice Date: | 05/21/19 | **TOTAL NET DUE** | 71796.80 |
| Due Date | 07/31/19 | | |
| Amount | 71796.80 USD | Amount to deduct if paid by 06/20/19 | 355.06 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.

Business Unit of

Limagrain

Exhibit B, Page 32 of 38

Case 19-62584-pcm11    Doc 322    Filed 10/31/19

 **HM CLAUSE**

Harris Moran / CLAUSE

| | |
|---|---|
| | **INVOICE** |

Invoice No.    18205036

Date:    05/21/19
Page:    1/2

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

**Ship To:** Castle Rock Farms
c/o Norpac
75906 Threemile Rd
Boardman OR 97818
UNITED STATES

Cust No. 100794

Cust No.   101427

VAT No.

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | **Cust. Service** | Allison Lopez |
| Gross Weight | 7537.68 | **Phone** | |
| Net Weight | 7126.57 | **Salesperson** | Metzger, Kurt |
| Packages | 450 | **Phone** | 503  930-4619 |
| | | **Currency** | USD |
| **Delivery Inst.** | trk-driver to call Maria | **Payment** | .5% / 30 Net 7/31 |
| | 24 hr prior dely 541-314-2440 | **Payment Instrument:** Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| Order No. | 926753  SO | Customer PO No. FY19 REGULAR | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1928875 | on 05/17/19 | from | NAM | Carrier: | | | |
| 263849 | Corn SOCKEYE SU Pro | G84048 | 272.00 SP | 4291.57 | 27200 KS | 3.1800/KS | 86496.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL205568 | | | | | | |
| | Sweet corn SOCKEYE F1 | | | | | | | |
| Sweet corn SOCKEYE F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 97.0 | Germ Date: 04/02/19 | Phyto: 83380-18CO-R-FI | Seed Count: 2875 | Purity: 99.99 | Seed Size: MF | | | |
| 263849 | Corn SOCKEYE SU Pro | G79438 | 16.00 SP | 291.33 | 1600 KS | 3.1800/KS | 5088.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL205568 | | | | | | |
| | Sweet corn SOCKEYE F1 | | | | | | | |
| Sweet corn SOCKEYE F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 98.0 | Germ Date: 12/04/18 | Phyto: 83380-18CO-R-FI | Seed Count: 2491 | Purity: 99.99 | Seed Size: MR | | | |
| 263849 | Corn SOCKEYE SU Pro | G74660 | 6.00 SP | 94.19 | 600 KS | 3.1800/KS | 1908.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL205567 | | | | | | |
| | Sweet corn SOCKEYE F1 | | | | | | | |
| Sweet corn SOCKEYE F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 95.0 | Germ Date: 02/25/19 | Phyto: HM-010-2018 | Seed Count: 2889 | Purity: 99.98 | Seed Size: MF | | | |
| 263849 | Corn SOCKEYE SU Pro | G84047 | 155.00 SP | 2433.28 | 15500 KS | 3.1800/KS | 49290.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL205567 | | | | | | |
| | Sweet corn SOCKEYE F1 | | | | | | | |
| Sweet corn SOCKEYE F1 | | | | Product Form: Raw | Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors | | | |
| Germ: 100.0 | Germ Date: 04/02/19 | Phyto: HM-010-2018 | Seed Count: 2889 | Purity: 99.98 | Seed Size: MF | | | |
| 215730 | Corn SOCKEYE SU Pro | G80589 | 1.00 SP | 16.19 | 100 KS | 3.1700/KS | 317.00 | N |
| | Treat. Bag 100 Ks HM S AV | PL205566 | | | | | | |
| | Sweet corn SOCKEYE F1 | | | | | | | |
| Sweet corn SOCKEYE F1 | | | | Product Form: Raw | Treatment: Alleg, Cap, Lors, Thrm, Vita | | | |
| Germ: 95.0 | Germ Date: 01/22/19 | Phyto: CO-CORN-2018 | Seed Count: 2802 | Purity: 99.99 | Seed Size: LF | | | |
| | | | | | | GOODS VALUE: | 143099.00 | |

| |
|---|
| KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794 260 Cousteau
Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235



Business Unit of
**Limagrain**

Exhibit B, Page 33 of 38

Case 19-62584-pcm11    Doc 322    Filed 10/31/19

 **HM CLAUSE**

 

| | INVOICE | |
|---|---|---|
| Invoice No. 18205036 | | Date: 05/21/19 |
| | | Page: 2/2 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Castle Rock Farms
c/o Norpac
75906 Threemile Rd
Boardman OR 97818
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 7537.68 | Phone | |
| Net Weight | 7126.57 | Salesperson | Metzger, Kurt |
| Packages | 450 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | trk-driver to call Maria | Payment | .5% / 30 Net 7/31 |
| | 24 hr prior dely 541-314-2440 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | TAX |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 715.2000 | 715.20 | N |

KG = Kilogram  KS = Thousand Seeds  MS = Million Seeds  SP = Seed Packaging Unit  WP = Weight Packaging Unit

**Our Bank Details**

**Payment Remittance:**
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18205036 | | |
| Invoice Date: | 05/21/19 | **TOTAL NET DUE** | 143814.20 |
| Due Date | 07/31/19 | | |
| Amount | 143814.20 USD | Amount to deduct if paid by 06/20/19 | 715.50 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.

Business Unit of
 **Limagrain**

Exhibit B, Page 34 of 38


 

| | INVOICE |
|---|---|

| Invoice No. | 18205162 | | Date: | 05/30/19 |
|---|---|---|---|---|
| | | | Page: | 1/1 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Skagit Valley Farm
23159 Howey Rd.
Sedro Woolley WA 98284
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 957.91 | Phone | |
| Net Weight | 912.24 | Salesperson | Metzger, Kurt |
| Packages | 50 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRU-driver call 24 hr prior to | Payment | .5% / 30 Net 7/31 |
| | dely Mike 360-708-2849 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 937127  SO | Customer PO No. | | | Mode of Transport: Less than Truckload | | | |
| Delivery No. | 1935808 | on 05/28/19 from | NAM | | Carrier: HM.Clause, Inc. | | | |
| 866897 | Bean PIKE Pro | G75431 | 50.00 SP | 912.24 | 5000 KS | 1.5800/KS | 7900.00 | N |
| | Untr. Bag 100 Ks HM NS | PL183488 | | | | | | |
| | Bean PIKE | | | | | | | |
| Bean PIKE | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 90.0 | Germ Date: 02/22/19 | Phyto: 78780-17BG-S-FS | Seed Count: 2486 | Purity: 99.99 | Seed Size: | | | |
| | | | | | | GOODS VALUE: | 7900.00 | |
| 200010 | Freight Charges | | 1.00 EA | | 1 | 256.1700 | 256.17 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

**Our Bank Details**
Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn:  Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18205162 | **TOTAL NET DUE** | 8156.17 |
| Invoice Date: | 05/30/19 | | |
| Due Date | 07/31/19 | Amount to deduct if paid by 06/29/19 | 39.50 |
| Amount | 8156.17 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1696235

No returns without authorization.





# HM CLAUSE

 

| | INVOICE |
|---|---|
| Invoice No. 18205294 | Date: 06/05/19<br>Page: 1/1 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 3996.86 | Phone | |
| Net Weight | 4150.43 | Salesperson | Metzger, Kurt |
| Packages | 238 | Phone | 503  930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRK - SHP 2 LOADS EARLY FEB | Payment | .5% / 30 Net 7/31 |
| | CALL 1 WK B4 SHIPPING | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot<br>Prod Lot | Quantity | Net Weight<br>KG | Total<br>Quantity | Unit Price | Amount | T<br>A<br>X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 910859  SO | Customer PO No. ACE FY19 | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1941402 | on 06/05/19 | from | NAM | Carrier: | | | |
| 264670 | Bean OSU 5630 Pro | G75656 | 229.00 SP | 4150.43 | 18320 KS | 1.1400/KS | 20884.80 | N |
| | Treat. Bag 80 Ks HM NS 4B | G75656 | | | | | | |
| | Bean OSU 5630 | | | | | | | |

Bean OSU 5630                  Product Form: Raw    Treatment: Agris,Cap,Lors,Met,Ranc,Thir

Germ: 85.0     Germ Date: 04/02/19     Phyto: 84455-18BG-S-FI     Seed Count: 2290    Purity: 99.94     Seed Size:

GOODS VALUE:     20884.80

---

KG = Kilogram    KS = Thousand Seeds    MS = Million Seeds    SP = Seed Packaging Unit    WP = Weight Packaging Unit

Our Bank Details

**Payment Remittance:**
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn: Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18205294 | | |
| Invoice Date: | 06/05/19 | **TOTAL NET DUE** | 20884.80 |
| Due Date | 07/31/19 | | |
| Amount | 20884.80 USD | Amount to deduct if paid by 07/05/19 | 104.42 |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235                          **No returns without authorization.**


Business Unit of
Limagrain

 **HM CLAUSE**

 

| | |
|---|---|
| **INVOICE** | |

Invoice No.  18205295

Date: 06/05/19
Page: 1/1

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** Norpac Foods Inc
6175 Aviation Way
Silverton OR 97381
UNITED STATES

Cust No. 101427

| | | | | |
|---|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez | |
| Gross Weight | 0.00 | Phone | | |
| Net Weight | 145.40 | Salesperson | Metzger, Kurt | |
| Packages | 0 | Phone | 503  930-4619 | |
| | | Currency | USD | |
| Delivery Inst. | TRU-driver to call Jim 24 hrs | Payment | .5% / 30 Net 7/31 | |
| | prior to dely 503-932-0002 | Payment Instrument: Checks/Cheques | | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 937515  SO | Customer PO No. FY19 REGULAR | | | Mode of Transport: Truckload | | | |
| Delivery No. | 1941402 | on 06/05/19 | from | NAM | Carrier: | | | |
| 898035 | Corn DRIVER SH2 Pro Untr. Bag 100 Ks HM S Sweet corn DRIVER F1 | G92215 PL205426 | 9.00 SP | 145.40 | 900 KS | 3.9800/KS | 3582.00 | N |
| Sweet corn DRIVER F1 | | | | Product Form: Raw | Treatment: No Treatment | | | |
| Germ: 94.0 | Germ Date: 04/04/19 | Phyto: 83421-18CO-R-FI | Seed Count: 2808 | Purity: 99.95 | Seed Size: LF | | | |
| | | | | | | GOODS VALUE: | 3582.00 | |
| 200010 | Freight Charges | | 1.00 EA | | 1 | 656.9800 | 656.98 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

Our Bank Details
Payment Remittance:
HM.CLAUSE, INC.
260 Cousteau Place, bureau 210
Davis, CA 95618
Attn:  Accounts Receivable

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited.
The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions.

| | | | |
|---|---|---|---|
| Cust No. | 100794 | | |
| Invoice No. | 18205295 | **TOTAL NET DUE** | 4238.98 |
| Invoice Date: | 06/05/19 | | |
| Due Date | 07/31/19 | Amount to deduct if paid by 07/05/19 | 17.91 |
| Amount | 4238.98 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210  Davis, CA 95618 - Tel: (530) 747-3700  Fax: (530) 747-3794
IRS: 94-1695235

No returns without authorization.


Business Unit of
Limagrain

Exhibit B, Page 37 of 38


 

| | INVOICE |
|---|---|

| Invoice No. | 18205417 | | Date: | 06/17/19 |
|---|---|---|---|---|
| | | | Page: | 1/1 |

**Sold To:** Norpac Foods Inc
Attn: Jim Gill
930 W. Washington
Stayton OR 97383
UNITED STATES

Cust No. 100794

VAT No.

**Ship To:** J&M Farming
c/o Hermiston Foods, Inc.
2250 South Highway 395
Hermiston OR 97838
UNITED STATES

Cust No. 101427

| | | | |
|---|---|---|---|
| Incoterms | EXW NAMPA | Cust. Service | Allison Lopez |
| Gross Weight | 757.32 | Phone | |
| Net Weight | 720.43 | Salesperson | Metzger, Kurt |
| Packages | 31 | Phone | 503 930-4619 |
| | | Currency | USD |
| Delivery Inst. | TRU-driver to call 24 hrs | Payment | .5% / 30 Net 7/31 |
| | prior dely Steve 541-561-8819 | Payment Instrument: Checks/Cheques | |

| Item | Description | Batch Lot Prod Lot | Quantity | Net Weight KG | Total Quantity | Unit Price | Amount | T A X |
|---|---|---|---|---|---|---|---|---|
| Order No. | 940775 SO | Customer PO No. FY19 REGULAR | | | Mode of Transport: Less than Truckload | | | |
| Delivery No. | 1948427 | on 06/14/19 | from | NAM | Carrier: | | | |
| 263849 | Corn SOCKEYE SU Pro | G85206 | 31.00 SP | 720.43 | 3100 KS | 3.1800/KS | 9858.00 | N |
| | Treat. Bag 100 Ks HM S 4P | PL205568 | | | | | | |
| | Sweet corn SOCKEYE F1 | | | | | | | |

Sweet corn SOCKEYE F1                                        Product Form: Raw   Treatment: Red/Me,Cap,Th,Dif,Car,Ran,Iors
Germ: 98.0      Germ Date: 04/04/19      Phyto: 83380-18CO-R-FI      Seed Count: 1952      Purity: 99.99      Seed Size: LR

| | | | | | | GOODS VALUE: | 9858.00 | |
|---|---|---|---|---|---|---|---|---|
| 200010 | Freight Charges | | 1.00 EA | | 1 | 159.8900 | 159.89 | N |

KG = Kilogram   KS = Thousand Seeds   MS = Million Seeds   SP = Seed Packaging Unit   WP = Weight Packaging Unit

| Our Bank Details | |
|---|---|
| **Payment Remittance:** HM.CLAUSE, INC. 260 Cousteau Place, bureau 210 Davis, CA 95618 Attn: Accounts Receivable | These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion Contrary to the United States Law Prohibited. The terms and conditions set forth on the face hereof and on the reverse side of this sheet constitute the sole Terms and Conditions. |

| Cust No. | 100794 | | |
|---|---|---|---|
| Invoice No. | 18205417 | **TOTAL NET DUE** | 10017.89 |
| Invoice Date: | 06/17/19 | | |
| Due Date: | 07/31/19 | Amount to deduct if paid by 07/17/19 | 49.29 |
| Amount | 10017.89 USD | | |

HM.CLAUSE, INC. 260 Cousteau Place, Suite 210 Davis, CA 95618 - Tel: (530) 747-3700 Fax: (530) 747-3794
IRS: 94-1695235                                  No returns without authorization.


Business Unit of
Limagrain

**EXHIBIT C**

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies or any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
|---|---|

| 1. | **Who is the current creditor?** | HM.Clause, Inc. |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |

| 2. | **Has this claim been acquired from someone else?** | ☑ No |
|---|---|---|
| | | ☐ Yes. From whom? _____ |

| 3. | **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>HM.Clause, Inc.<br>Vartan Saravia<br>260 Cousteau Place, Suite 210<br>Davis, California 95618<br><br>Contact phone _____<br>Contact email   vartan.saravia@hmclause.com<br>**(see summary page for notice party information)**<br>Uniform claim identifier for electronic payments in chapter 13 (if you use one):<br>_____ | **Where should payments to the creditor be sent?** (if different)<br><br>Coface North America insurance Company<br>Amy Schmidt<br>650 College Road, East, Suite 200<br>Princeton, NJ 08540<br><br>Contact phone _____<br>Contact email   amy.schmidt@coface.com |

| 4. | **Does this claim amend one already filed?** | ☐ No |
|---|---|---|
| | | ☑ Yes.   Claim number on court claims registry (if known) 87      Filed on 9/12/2019 |
| | |                                                                         MM / DD / YYYY |

| 5. | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No |
|---|---|---|
| | | ☑ Yes. Who made the earlier filing?   Coface North America Insurance Company |

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**

$ <u>1,793,704.69</u> . **Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

<u>Goods Sold - Vegetable Seed products</u>

**9. Is all or part of the claim secured?**

☐ No

☑ Yes. The claim is secured by a lien on property.

**Nature or property:**

☐ Real estate: If the claim is secured by the debtor's principle residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☑ Other. Describe:    <u>Inventory and proceeds thereof</u>

**Basis for perfection:**    <u>Statutory Lien</u>

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $ <u>unknown</u>

**Amount of the claim that is secured:**    $ <u>1,793,704.69</u>

**Amount of the claim that is unsecured:**    $ <u>0.00</u>   (The sum of the secured and unsecured amount should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate (when case was filed)** _____ %

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

1962584191031000000000031

Case 19-62584-pcm11    Doc 322    Filed 10/31/19

| | | | |
|---|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No | | |
| | ☐ Yes. *Check all that apply:* | | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | | $_____ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | | |
| **13. Is all or part of the claim pursuant to 11 U.S.C. § 503(b)(9)?** | ☑ No | | |
| | ☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim. | | |
| | $_____ | | |

---

| **Part 3:** | **Sign Below** |
|---|---|

| | |
|---|---|
| **The person completing this proof of claim must sign and date it.** FRBP 9011(b). | *Check the appropriate box:* |
| | ☑ I am the creditor. |
| If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is. | ☐ I am the creditor's attorney or authorized agent. |
| | ☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. |
| | ☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. |
| **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157, and 3571. | I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt. |
| | I have examined the information in this *Proof of Claim* and have reasonable belief that the information is true and correct. |
| | I declare under penalty of perjury that the foregoing is true and correct. |
| | Executed on date   10/31/2019 <br> MM / DD / YYYY |
| | _/s/Vartan Saravia_ <br> Signature |
| | **Print the name of the person who is completing and signing this claim:** |
| | Name   Vartan Saravia <br> First name    Middle name    Last name |
| | Title   General Counsel |
| | Company   HM.Clause, Inc. <br> Identify the corporate servicer as the company if the authorized agent is a servicer. |
| | Address |
| | Contact phone _____    Email _____ |

# KCC ePOC Electronic Claim Filing Summary

For phone assistance: Domestic (877) 634-7180 | International (424) 236-7225

| | |
|---|---|
| **Debtor:**<br>19-62584 - NORPAC Foods, Inc. | |
| **District:**<br>District of Oregon, Eugene Division | |
| **Creditor:**<br>HM.Clause, Inc.<br>Vartan Saravia<br>260 Cousteau Place, Suite 210<br><br>Davis, California, 95618<br>**Phone:**<br>**Phone 2:**<br>**Fax:**<br>**Email:**<br>vartan.saravia@hmclause.com | **Has Supporting Documentation:**<br>Yes, supporting documentation successfully uploaded<br>**Related Document Statement:**<br><br>**Has Related Claim:**<br>Yes<br>**Related Claim Filed By:**<br>Coface North America Insurance Company<br>**Filing Party:**<br>Creditor |

| **Disbursement/Notice Parties:** | |
|---|---|
| Coface North America insurance Company<br>Amy Schmidt<br>650 College Road, East, Suite 200<br><br>Princeton, NJ, 08540 | Coface North America Insurance Company<br>Amy Schmidt<br>650 College Road East, Suite 200<br><br>Princeton, NJ, 08540 |
| **Phone:** | **Phone:** |
| **Phone 2:** | **Phone 2:** |
| **Fax:** | **Fax:** |
| **E-mail:**<br>amy.schmidt@coface.com<br>**DISBURSEMENT ADDRESS** | **E-mail:**<br>amu.schmidt@coface.com |

| | |
|---|---|
| **Other Names Used with Debtor:** | **Amends Claim:**<br>Yes - 87, 9/12/2019<br>**Acquired Claim:**<br>No |
| **Basis of Claim:**<br>Goods Sold - Vegetable Seed products | **Last 4 Digits:**  **Uniform Claim Identifier:**<br>No |
| **Total Amount of Claim:**<br>1,793,704.69 | **Includes Interest or Charges:**<br>No |
| **Has Priority Claim:**<br>No | **Priority Under:** |
| **Has Secured Claim:**<br>Yes: 1,793,704.69<br>**Amount of 503(b)(9):**<br>No<br>**Based on Lease:**<br>No<br>**Subject to Right of Setoff:**<br>No | **Nature of Secured Amount:**<br>Other<br>Describe: Inventory and proceeds thereof<br>**Value of Property:**<br>unknown<br>**Annual Interest Rate:**<br>**Arrearage Amount:**<br>**Basis for Perfection:**<br>Statutory Lien<br>**Amount Unsecured:**<br>0.00 |

| |
|---|
| **Submitted By:**<br>Vartan Saravia  on 31-Oct-2019 5:44:24 p.m. Eastern Time |
| **Title:**<br>General Counsel |
| **Company:**<br>HM.Clause, Inc. |

VN: 779D104333418D61F8B523FADF8FFAA2

Exhibit C, Page 4 of 4

Case 19-62584-pcm11    Doc 322    Filed 10/31/19