# MONTHLY OPERATING REPORT FOR CORPORATE OR PARTNERSHIP DEBTOR (Including LLCs and LLPs)

Case No. Lead: 19-62584-pcm11

Debtor Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Report Month/Year September, 2019

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

| The debtor submits the following with this monthly financial report: | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

## DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: /s/ Winston Mar DATE: 11/4/2019

TITLE: Chief Restructuring Officer

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR 08/2019 | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | | | | - |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | - | - | - | - |
| | See Attached | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | - | - | - | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | - | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | | | | - |
| Other Salaries (Gross) | | | | - |
| Depreciation and Amortization | | | | - |
| Employee Benefits | | | | - |
| Payroll Taxes (Employer's portion) | | | | - |
| Insurance | | | | - |
| Rent | | | | - |
| General and Administrative | | | | - |
| TOTAL OPERATING EXPENSES | - | - | - | - |
| NET OPERATING INCOME (LOSS) | - | - | - | - |
| | | | | |
| Add: Other Income | | | | - |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | - | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | - | - | - | - |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | - | - | - | - |

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-12, COMPARATIVE BALANCE SHEET

See Attached

| ASSETS As of month ending: | MO/YR 08/2019 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | | | | |
| TOTAL CASH | | | | |
| | | | | |
| Accounts Receivable | | | | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | | | | |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables | | | | |
| Inventory (see note below) | | | | |
| Prepaid Expenses | | | | |
| Other- Investments | | | | |
| TOTAL CURRENT ASSETS | - | | | |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | | | | |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | | | | |
| | | | | |
| Other Assets (attach list) | | | | |
| TOTAL ASSETS | - | | | |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | | | | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) | | | | |
| TOTAL POST-PETITION LIABILITIES | - | | | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | | | | |
| Priority Debt | | | | |
| Unsecured Debt | | | | |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | - | | | |
| | | | | |
| TOTAL LIABILITIES | - | | | |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : Cost, Net Book Value

Case Number: Lead: 19-62584-pcm1
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY As of month ending: | MO/YR 08/2019 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | See Attached | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (**Explain)** | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' | | | | |
| EQUITY(DEFICIT) | - | - | - | |

FOOTNOTES TO BALANCE SHEET:

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR 08/2019 | MO/YR | MO/YR | Cumulative Filing to Date |
| | | | | |
| NET INCOME (LOSS) | - | | | |
| | See Attached | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | |
| TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | - | | | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | - | | | |
| | | | | |
| BEGINNING CASH | - | - | - | |
| | | | | |
| ENDING CASH | | | | |
| | | | | |

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

http://www.justice.gov/ust/r18/portland/chapter11.htm
http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR (503) 326-4000
Eugene, OR (541) 465-6330

(UST-14A, with attachments, should follow this page.)

**COMPUTATION OF MONTHLY DISBURSEMENT TOTAL**

| Item | Amount |
|---|---|
| Total disbursements from UST-14A | 28,027,555.35 |
| Cash payments not included in total above (if any) | $ - |
| Disbursements made by third parties for the debtor (if any, explain) | $ - |

| | |
|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ 28,027,555.35 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee?

| Yes | No |
|---|---|
| | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| Quarter | Explanation | Amount |
|---|---|---|
| | | |
| | | |
| | | |

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Case Number: Lead: 19-62584-pc
Report Mo/Yr: September, 2019

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| **Depository (Bank) Name**<br>**Account Number**<br>**Type of Account** | | | | | **TOTALS** |
|---|---|---|---|---|---|
| | See Attached | | | | |
| **Beginning Cash Balance** | | | | | - |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

| | |
|---|---|
| Case Number: | 19-62584-pcm11 |
| Report Mo/Yr: | September, 2019 |

**Debtor:**
Norpac Foods, Inc.

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| **Depository (Bank) Name**<br>**Account Number**<br>**Type of Account** | | | | | **TOTALS** |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | See Attached | | | | - |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

**Debtor:** Quincy Foods, LLC

Case Number: 19-33103-pcm11
Report Mo/Yr: September, 2019

# UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| **Depository (Bank) Name**<br>**Account Number**<br>**Type of Account** | Wells Fargo<br>XXXXXX1025<br>Operating | Signature Bank<br>XXXXXX8795<br>Operating | Signature Bank<br>XXXXXX8809<br>Payroll | | **TOTALS** |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | - | - | - | | - |
| **Add:** | | | | | |
| Transfers in | 796,348.39 | 1,476,806.56 | 734,020.55 | | 3,007,175.50 |
| Receipts deposited | - | - | 1,730.99 | | 1,730.99 |
| Other- Posting Error Correction Credit | 7,250.63 | | | | 7,250.63 |
| Total Cash Receipts | 803,599.02 | 1,476,806.56 | 735,751.54 | - | 3,016,157.12 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | (476,972.06) | (2,116.31) | - | | (479,088.37) |
| Disbursements by check or debit | (326,626.96) | (1,474,690.25) | (735,751.54) | | (2,537,068.75) |
| Cash withdrawn | - | - | - | | - |
| Other (identify source) | - | - | - | | - |
| Total Cash Disbursements | (803,599.02) | (1,476,806.56) | (735,751.54) | - | (3,016,157.12) |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

Case Number: 19-33102-pcm11

Report Mo/Yr: September, 2019

**Debtor:** Hermsiton Foods, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| **Depository (Bank) Name**<br>**Account Number**<br>**Type of Account** | Wells Fargo<br>XXXXXX1017<br>Operating | Signature Bank<br>XXXXXX8779<br>Operating | Signature Bank<br>XXXXXX8787<br>Payroll | | **TOTALS** |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | - | - | - | | - |
| **Add:** | | | | | |
| Transfers in | 63,419.55 | 1,048.86 | 67,849.88 | | 132,318.29 |
| Receipts deposited | - | - | - | | - |
| Other (identify source) | - | | | | - |
| Total Cash Receipts | 63,419.55 | 1,048.86 | 67,849.88 | - | 132,318.29 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | (56,128.73) | - | - | | (56,128.73) |
| Disbursements by check or debit | (7,290.82) | (1,048.86) | (67,849.88) | | (76,189.56) |
| Cash withdrawn | - | - | - | | - |
| Other (identify source) | - | - | - | | - |
| Total Cash Disbursements | (63,419.55) | (1,048.86) | (67,849.88) | - | (132,318.29) |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | YES | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | YES | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | YES | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | YES | | | |
| Funds received and/or disbursed by another party | N/A | | | |

Case Number: Lead: 19-62584-
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| See Attached | | | | | X | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person? **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor?
**If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| See Attached | | | | | X | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS: Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: /s/ Winston Mar DATE: 11/4/2019

TITLE: Chief Restructuring Officer

Case Number: Lead: 19-62584-
Report Mo/Yr: September, 201

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here ___________ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 2,064,996 | 1,455,216 | 301,883 | 107,882 | 275,016 | (75,000) |
| Post-petition | 21,974,112 | 21,942,585 | 31,527 | - | - | |
| TOTALS | 24,039,109 | 23,397,801 | 333,410 | 107,882 | 275,016 | (75,000) |

Once a debt has been outstanding over 10 days past due, Norpac's collections department contacts the debtor for payment.

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 8,190,600 | 14,919,622 | 23,110,222 |
| Add: Sales on account | 29,056,308 | - | 29,056,308 |
| Less: Payments on account | (14,156,403) | (11,502,250) | (25,658,654) |
| Less: Write-offs or other adjustments | (1,191,392) | (1,277,375) | (2,468,767) |
| Closing Balance | 21,899,112 | 2,139,997 | 24,039,109 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance | | | |
| on date of filing) | | | |
| Add: Current month advances | | | |
| Less: Current month payments | | | |
| Closing Balance | - | - | - |

Case Number: Lead: 19-62584-pc
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here __________if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

**Accounts Payable Aging**

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 11,217,427 | 11,053,100 | 164,327 | - | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

**Post-Petition Trade Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance | 5,733,440 |
| Additions: | 21,678,344 |
| Less: Payments made | (16,194,357) |
| Closing Balance | 11,217,427 |

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.**

**BY:** /s/ Winston Mar **DATE:** 11/4/2019

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | 144,047 | 574,572 | (534,368) | 184,250 |
| FICA/Medicare-Employee | 132,694 | 540,454 | (510,817) | 162,331 |
| FICA/Medicare-Employer | 132,505 | 540,314 | (510,951) | 161,868 |
| Unemployment (FUTA) | 2,719 | 8,560 | (9,868) | 1,411 |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | 74,324 | 340,950 | (329,687) | 85,587 |
| Unemployment (SUTA) | 53,203 | 203,118 | (194,337) | 61,984 |
| Worker's Compensation | 1,719 | 7,557 | (7,457) | 1,818 |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | 1,344 | 4,166 | - | 5,510 |
| Local City/County Tax | - | | - | - |
| Sales Tax | 132 | 805 | (270) | 667 |
| Personal Property Tax | - | | - | - |
| Real Property Tax | 28,239 | 87,542 | - | 115,781 |
| Other | 4,152 | 13,966 | (12,297) | 5,820 |
| | | | Total Unpaid Post-Petition Taxes | 787,030 |

*Other includes OR Transit Tax, SDI:WA, SDI: CA, WA Rate Class 1-40 Emp Admind Fund ,

Is the debtor delinquent in any tax reporting? ***NO***

Case Number: Lead: 19-62584-
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**

Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| Yes | No |
|---|---|
| | X |

**Question 2 - Financing**

During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | X |

**Question 3 - Insider loans**

During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | X |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.** | | X |

**Question 5 - Significant Events.**

The debtors have sustained operating losses over the past five years and sought Chapter 11 Bankruptcy protection to assist with the sale of the business and assets.

Case Number: Lead: 19-62584-pcm
Report Mo/Yr: September, 2019

**Debtor:** Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Debtors have not begun to work on confirmation of a plan of reorganization.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | NO | 12/20/2019 |
| Plan of Reorganization: | NO | 12/20/2019 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the original….(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

**BY:** /s/ Albert N. Kennedy **DATE:** 11/4/2019

**TITLE:** Attorney for Debtors **PHONE NUMBER:** 503-802-2013

**Send U.S. Trustee's copy to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

**Consolidated NORPAC Foods, Inc.**
**Statement of Operations**

| | Current year Month of Aug 22-31, 2019 | | Current year Month of Sep 2019 | | Cumulative Post-Petition Aug 22- Sept 30 |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Frozen | 8,017,973 | | 24,577,547 | | 32,595,520 |
| Canned | 0 | | 0 | | 0 |
| Product purchased for resale | 172,627 | | 523,510 | | 696,138 |
| Sale of canning business | 0 | | 0 | | 0 |
| Sale of soup business | 0 | | 0 | | 0 |
| Gross sales | 8,190,600 | 112.5% | 25,101,057 | 111.6% | 33,291,657 |
| Toll pack revenue | 0 | | 0 | | 0 |
| Freight & storage revenue 93% | 699,333 | | 1,887,418 | | 2,586,751 |
| **Gross Revenue** | **8,889,933** | | **26,988,475** | | **35,878,408** |
| Cost of sales | | | | | |
| Off invoice allowances | 301,917 | 3.7% | 815,722 | 3.2% | 1,117,638 |
| Disc. allowed | 118,731 | 1.4% | 415,958 | 1.7% | 534,689 |
| M.D.P. | 0 | 0.0% | 0 | 0.0% | 0 |
| Trade spend | 716,647 | 8.7% | 1,686,032 | 6.7% | 2,402,679 |
| Other | (113,841) | -1.4% | (6,186) | 0.0% | (120,027) |
| Total cost of sales | 1,023,453 | 12.5% | 2,911,527 | 11.6% | 3,934,979 |
| **Net Revenue** | **7,866,480** | 100.0% | **24,076,949** | 100 0% | **31,943,429** |
| **Cost of Goods** | | | | | |
| Raw product - pool | 2,238,928 | 28.5% | 3,959,616 | 16.4% | 6,198,544 |
| Raw product - non-pool | 2,318,056 | 29.5% | 7,645,565 | 31.8% | 9,963,620 |
| Harvest/hauling expense | 206,910 | 2.6% | 1,104,785 | 4.6% | 1,311,695 |
| Ingredients | 23,058 | 0.3% | 3,545,125 | 14.7% | 3,568,183 |
| Purchased for resale | 270,625 | 3.4% | 183,385 | 0.8% | 454,009 |
| Product costs | 5,057,576 | 64.3% | 16,438,475 | 68.3% | 21,496,051 |
| Labor | 1,916,270 | 24.4% | 5,119,786 | 21.3% | 7,036,057 |
| Packaging | 455,823 | 5.8% | 2,004,361 | 8.3% | 2,460,184 |
| Manufacturing | 1,656,557 | 21.1% | 3,341,699 | 13.9% | 4,998,256 |
| Processing costs | 4,028,650 | 51.2% | 10,465,847 | 43.5% | 14,494,497 |
| Fwd freight & storage | 752,682 | 9.6% | 2,731,911 | 11.3% | 3,484,593 |
| Local transportation | 31,293 | 0.4% | 136,004 | 0.6% | 167,297 |
| Freight & storage costs | 783,975 | 10.0% | 2,867,915 | 11.9% | 3,651,890 |
| Beginning inventory | 115,819,405 | | 123,719,004 | | 115,819,405 |
| Ending inventory | (123,719,004) | | (137,236,209) | | (137,236,209) |
| Budgeted over (under) absorption | 2,800,000 | | 5,200,000 | | 8,000,000 |
| Unfavorable (favorable) variance | 2,091,000 | | 417,000 | | 2,508,000 |
| Inventory variance | (3,008,599) | -38.2% | (7,900,205) | -32 8% | (10,908,804) |
| **Total Cost of Goods** | **6,861,602** | 87.2% | **21,872,031** | 90.8% | **28,733,634** |
| **Gross Margin** | **1,004,878** | 12.8% | **2,204,917** | 9.2% | **3,209,795** |
| **Expenses** | | | | | |
| Local storage & handling | 375,666 | 4.8% | 2,176,905 | 9.0% | 2,552,571 |
| Selling, mkting & prod dev | 123,630 | 1.6% | 397,978 | 1.7% | 521,609 |
| General & admin. - plant | 74,312 | 0.9% | 243,013 | 1.0% | 317,325 |
| General & admin. - corp | 564,070 | 7.2% | 1,615,695 | 6.7% | 2,179,765 |
| Interest | 569,349 | 7.2% | 1,208,110 | 5.0% | 1,777,460 |
| Depreciation & amortization | 197,370 | 2.5% | 607,819 | 2.5% | 805,190 |
| **Total Expenses** | **1,904,398** | 24.2% | **6,249,521** | 26.0% | **8,153,919** |
| **Net Operating Margin** | **(899,520)** | -11.4% | **(4,044,604)** | -16 8% | **(4,944,124)** |
| Other income | 34,514 | 0.4% | 134,270 | 0.6% | 168,784 |
| **Net Income Before Tax** | **(865,007)** | -11.0% | **(3,910,334)** | -16 2% | **(4,775,341)** |
| Provision for income taxes | (1,075) | 0.0% | (3,334) | 0.0% | (4,409) |
| **Net Income/(Loss)** | **(863,931)** | -11.0% | **(3,907,000)** | -16 2% | **(4,770,931)** |

**Consolidated NORPAC Foods, Inc.**
**Comparative Balance Sheet- Assets**
**For the Month Ending September 30, 2019**

| ASSETS | Month Ending 8/31/2019 | | Month Ending 9/30/2019 | |
|---|---|---|---|---|
| Consolidated Bank Balances | 14,062,568 | | 11,927,384 | |
| Petty Cash | 2,400 | | 3,900 | |
| **Cash** | | **$14,064,968** | | **$11,931,284** |
| **Restricted cash** | | **0** | | **0** |
| NORPAC Foods | 23,150,532 | | 24,090,652 | |
| Outside packer A/R | 941,345 | | 1,185,147 | |
| Other receivables | 43,953 | | 326 | |
| Allowance for doubtful accounts | (75,000) | | (75,000) | |
| Foreign exchange reserve | 0 | | 0 | |
| Discounts allowed | (398,236) | | (398,236) | |
| Outside packer payable | (552,372) | | (763,779) | |
| **Total trade receivables** | | **23,110,222** | | **24,039,109** |
| Finished & bulk | 125,928,004 | | 139,434,209 | |
| Revenue recognition - FOB dest. | 0 | | 0 | |
| Reserve | (2,209,000) | | (2,198,000) | |
| Finished inventory | $123,719,004 | | $137,236,209 | |
| Packaging | 4,210,040 | | 4,176,958 | |
| Reserve - packaging | 0 | | 0 | |
| Labels | 204,255 | | 191,926 | |
| Repairs & maintenance | 3,785,732 | | 3,777,795 | |
| Seed | 858,996 | | 913,623 | |
| Absorption | (9,270,000) | | (14,887,000) | |
| **Total inventories** | | **123,508,028** | | **131,409,512** |
| Prepaid slotting/selling | 512,444 | | 518,800 | |
| Property taxes | 0 | | 0 | |
| Other prepaid & other current | 3,766,405 | | 3,870,175 | |
| **Total prepaid & other current** | | **4,278,849** | | **4,388,975** |
| **Income tax receivable** | | **121,953** | | **121,953** |
| **Deferred tax asset** | | **37,500** | | **45,000** |
| **Total current assets** | | **165,121,520** | | **171,935,834** |
| Land | 4,967,774 | | 4,967,774 | |
| Land & yard improvements | 8,025,344 | | 8,025,344 | |
| Buildings | 55,662,544 | | 55,662,544 | |
| Plant equipment | 155,315,244 | | 155,315,244 | |
| Office equipment | 5,817,070 | | 5,800,954 | |
| Trucks & autos | 2,724,254 | | 2,724,254 | |
| Harvesting equipment | 4,850,264 | | 4,850,264 | |
| Computer software | 3,754,869 | | 3,754,869 | |
| Construction in progress | 1,717,180 | | 1,717,180 | |
| Total fixed assets - cost | 242,834,543 | | 242,818,427 | |
| Reserve for depreciation | (167,325,795) | | (167,889,314) | |
| **Property, plant and equipment, net** | | **75,508,747** | | **74,929,113** |
| Other | 66,885 | | 68,153 | |
| **Receivables, noncurrent** | | **66,885** | | **68,153** |
| CoBank "E" stock | 4,539,703 | | 4,539,703 | |
| Other co-ops | 900,505 | | 900,505 | |
| **Investments** | | **5,440,208** | | **5,440,208** |
| CSV executive life insurance | 382,742 | | 382,742 | |
| Other assets | 707,972 | | 798,114 | |
| **Other assets** | | **1,090,714** | | **1,180,856** |
| **Intangibles** | | **0** | | **0** |
| **Deferred tax asset** | | **87,699** | | **87,699** |
| **TOTAL ASSETS** | | **$247,315,773** | | **$253,641,862** |

**Consolidated NORPAC Foods, Inc.**
**Comparative Balance Sheet- Post petition Liabilites & Equity**
**For the Month Ending September 30, 2019**

| LIABILITIES & EQUITY | Month Ending 8/31 | | Month Ending 9/30 | | Month End 9/30- Post Petition | |
|---|---|---|---|---|---|---|
| **Book overdraft** | | **$0** | | **$0** | | **$0** |
| Seasonal loan | 86,700,000 | | 84,200,000 | | (2,404,987) | |
| Notes Payables (DIP Loan) | 36,676,611 | | 36,676,611 | | 54,987 | |
| Other term lender - note payable | 0 | | 0 | | 0 | |
| **Notes payable, current portion** | | **123,376,611** | | **120,876,611** | | **(2,350,000)** |
| **Accounts payable - trade** | | **38,133,019** | | **43,617,006** | | **11,217,427** |
| Terminal brokerage | 225,521 | | 429,412 | | 204,102 | |
| Trade spend | 2,391,943 | | 2,540,746 | | 254,980 | |
| Vacations | 1,798,260 | | 1,798,260 | | (50,728) | |
| Leases | 561,853 | | 564,732 | | 3,802 | |
| Interest | 730,941 | | 1,092 | | (1,961,126) | |
| Employers payroll and taxes | 2,838,926 | | 2,956,924 | | 704,178 | |
| Suppl. pension / postretirement | 833,882 | | 833,882 | | 0 | |
| Property taxes | 175,085 | | 262,627 | | 115,782 | |
| Deferred revenue | 0 | | 0 | | 0 | |
| Workers comp reserve | 741,149 | | 781,865 | | 47,578 | |
| Other liabilities | 955,973 | | 1,047,934 | | 119,698 | |
| **Accrued expenses & other liabilities** | | **11,253,530** | | **11,217,474** | | **(561,734)** |
| **Income taxes** | | **0** | | **0** | | **0** |
| Current year | 20,464,182 | | 27,807,962 | | 11,903,191 | |
| Prior year | 5,850,399 | | 5,850,399 | | 0 | |
| **Due to growers** | | **26,314,580** | | **33,658,360** | | **11,903,191** |
| **Deferred tax liability** | | **0** | | **0** | | **0** |
| **Total current liabilities** | | **199,077,741** | | **209,369,451** | | **20,208,883** |
| Term lenders - notes payable | 0 | | 0 | | 0 | |
| Other term lender  - note payable | 0 | | 0 | | 0 | |
| **Notes payable, noncurrent** | | **0** | | **0** | | **0** |
| Suppl. pension / postretirement | 6,151,866 | | 6,128,770 | | (20,395) | |
| Pension | 12,362,588 | | 12,337,287 | | (33,463) | |
| Other | 26,129,854 | | 26,119,631 | | (49,475) | |
| **Other liabilities** | | **44,644,308** | | **44,585,687** | | **(103,333)** |
| **Deferred tax liability, noncurrent** | | **0** | | **0** | | **0** |
| Common stock | 16,000 | | 16,000 | | 0 | |
| Capital contributions | 539,899 | | 539,899 | | 0 | |
| Capital contributions - Hermiston | 550,000 | | 550,000 | | 0 | |
| Non-qualified Norpac Foods | 47,341,351 | | 47,341,351 | | 0 | |
| Non-qualified LT cap. resv. fund | 7,052,139 | | 7,052,139 | | 0 | |
| Qualified Norpac Foods | 9,032,132 | | 9,032,132 | | 0 | |
| Patronage losses allocated | (848,868) | | (848,868) | | 0 | |
| Allocated earnings not notified | (35,162,316) | | (35,162,316) | | 0 | |
| Total patron's equity | 28,520,337 | | 28,520,337 | | 0 | |
| Undistributed margin - prior yr | 0 | | 0 | | 0 | |
| Undistributed margin - curr yr | (10,492,301) | | (14,399,301) | | (4,770,931) | |
| Accum. other comprehensive income | (14,434,312) | | (14,434,312) | | 0 | |
| **Total equity** | | **3,593,724** | | **(313,276)** | | **(4,770,931)** |
| **TOTAL LIABILITIES AND EQUITY** | | **$247,315,773** | | **$253,641,862** | | **$15,334,619** |

**NORPAC Foods, Inc.**
**Cash Flow Statement**
**Fiscal Year 2020**

| | Aug 22-31, 2019 | Sep 1-30, 2019 | Cumulative Filing to date |
|---|---|---|---|
| Net margin/curr year pool | ($863,931) | ($3,907,000) | ($4,770,931) |
| Adj. to unallocated pool margin: | | | |
| Depreciation | 188,272 | 579,614 | $767,886 |
| Amortization | | | |
| Loan fees | 0 | 0 | $0 |
| Intangibles & other | 27,257 | 71,849 | $99,106 |
| Deferred income taxes | (2,419) | (7,500) | ($9,919) |
| Proceeds from sale of canning business | 0 | 0 | $0 |
| Proceeds from sale of soup business | 0 | 0 | $0 |
| Non cash - ERP allowance/Lineage lease | 0 | 0 | $0 |
| Gain on sale of assets | 0 | 0 | $0 |
| Non cash coop disbursement | 0 | 0 | $0 |
| Changes in operating assets & liabilities: | | | |
| Trade receivables | (1,439,150) | (930,155) | ($2,369,305) |
| Inventories | (2,786,549) | (7,901,484) | ($10,688,033) |
| Prepaid & other | (224,314) | (272,117) | ($496,432) |
| Income tax receivable | 0 | 0 | $0 |
| Accounts payable | 5,733,440 | 5,483,986 | $11,217,427 |
| Accrued expenses | (570,390) | (94,678) | ($665,067) |
| Income tax payable | 0 | 0 | $0 |
| Due to growers | 4,559,411 | 7,343,780 | $11,903,191 |
| **Net cash from operations** | **4,621,627** | **366,296** | **4,987,923** |
| Proceeds of fixed assets sales | 0 | 0 | $0 |
| Purchase of fixed assets | (0) | 20 | $20 |
| Change in investments | 0 | 0 | $0 |
| **Net cash from investing** | **(0)** | **20** | **20** |
| Book overdraft | 0 | 0 | $0 |
| Proceeds from LTD | 0 | 0 | $0 |
| Decrease in LTD financing | 54,987 | 0 | $54,987 |
| Increase in LTD financing | 0 | 0 | $0 |
| Net inc (dec) in ST financing | 95,013 | (2,500,000) | ($2,404,987) |
| Net change in equity | 0 | 0 | $0 |
| **Net cash from financing** | **150,000** | **(2,500,000)** | **(2,350,000)** |
| Net change in cash | 4,771,627 | (2,133,684) | $2,637,943 |
| Cash, beginning of period | 9,293,341 | 14,064,968 | $9,293,341 |
| **Cash, end of period** | **$14,064,968** | **$11,931,284** | **$11,931,284** |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A
Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/17/2019 | 1003 | 1003 | ($140.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/17/2019 | ZBA-SWEEP TRANSFER F | | $140.00 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/18/2019 | 1001 | 1001 | ($414.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/18/2019 | 1002 | 1002 | ($95.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/18/2019 | ZBA-SWEEP TRANSFER F | | $509.82 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/26/2019 | 1005 | 1005 | ($25.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/26/2019 | ZBA-SWEEP TRANSFER F | | $25.56 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/27/2019 | 1006 | 1006 | ($95.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/27/2019 | ZBA-SWEEP TRANSFER F | | $95.60 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/30/2019 | 1004 | 1004 | ($277.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8779 | Checking | HERMISTON OPERATING | 9/30/2019 | ZBA-SWEEP TRANSFER F | | $277.88 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/17/2019 | KRONOS SAASHR, INC. | 1 | ($225.69) | OUTGOING WIRE | Wire | REF# 20190917B6B7261F002131TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/17/2019 | KRONOS SAASHR, INC. | 1 | ($61,312.47) | OUTGOING WIRE | Wire | REF# 20190917B6B7261F002143TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/17/2019 | ZBA-SWEEP TRANSFER F | | $61,538.16 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/23/2019 | 200050001 | 200050001 | ($1,711.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/23/2019 | 200050002 | 200050002 | ($871.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/23/2019 | 200050003 | 200050003 | ($1,156.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/23/2019 | 200050004 | 200050004 | ($976.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/23/2019 | ZBA-SWEEP TRANSFER F | | $4,715.08 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/24/2019 | 200050000 | 200050000 | ($351.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/24/2019 | ZBA-SWEEP TRANSFER F | | $351.63 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/30/2019 | 200050007 | 200050007 | ($1,245.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8787 | Checking | HERMISTON PAYROLL | 9/30/2019 | ZBA-SWEEP TRANSFER F | | $1,245.01 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/3/2019 | ZBA/TBA TRANSFER IN | | $113,985.80 | SWEEP TRANSFER IN | | ZBA/TBA TRANSFER IN ZBA/SWEEP TRANSFER FROM [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/4/2019 | | | ($80,402.48) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/5/2019 | OM: NORPAC FOODS INC | 1 | $5,000,000.00 | INCOMING WIRE | Wire | INCOMING WIRE REF# 20190905B6B7261F00212809051645FT03 0000012704FROM: NORPAC FOODS INC ABA: 121000248 BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/5/2019 | | | ($2,222,632.26) | SWEEP TRANSFER OUT | | ZBA/TBA XFER OUT ZBA/SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/6/2019 | | | ($3,000.00) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/6/2019 | | | ($50,000.00) | TRANSFER DEBIT | | TRANSFER DEBIT TRANSFER TO: XXXXXX8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/6/2019 | | | ($2,897,977.54) | TRANSFER DEBIT | | TRANSFER DEBIT TELEPHONE TRANSFER TO: XXXXXX8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Devin Oil | 1 | ($27,217.11) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002239TO: Devin Oil ABA: 123203535BANK: BANK OF EASTERN OREGON ACCT# 7620020649 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Dickinson Frozen Foo | 1 | ($40,815.56) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002245TO: Dickinson Frozen Foods ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 485008742422 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Eckert Cold Storage | 1 | ($84,348.00) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002244TO: Eckert Cold Storage Co ABA: 121101037BANK: BANK OF STOCKTON ACCT# 2545567201 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Expor San Antonio, S | 1 | ($757,689.28) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002221TO: Expor San Antonio, S.A. DE C.V ABA: 061000104BANK: SUNTRUST BANK ACCT# 8800811005 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Freedom Packaging | 1 | ($16,181.00) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002238TO: Freedom Packaging ABA: 121143736BANK: SANTA CRUZ COUNTY BANK ACCT# 023005234 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Providence Health | 1 | ($7,072.47) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002240TO: Providence Health ABA: 123000220BANK: US BANK, NA ACCT# 153603097194OBI: 1930863097- HermistonOBI:OBI: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Providence Health | 1 | ($113,985.80) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002242TO: Providence Health ABA: 123000220BANK: US BANK, NA ACCT# 153603097194OBI: 1930863097- NORPACOBI:OBI: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Providence Health | 1 | ($153,937.41) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002241TO: Providence Health ABA: 123000220BANK: US BANK, NA ACCT# 153603097194OBI: 1930863097-QuincyOBI:OBI: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Sure-Fresh Produce, | 1 | ($35,432.00) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002428TO: Sure-Fresh Produce, Inc ABA: 107007508BANK: CoBank ACCT# 1388148234 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Townsend Farms | 1 | ($83,254.21) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002243TO: Townsend Farms ABA: 121100782BANK: BANK OF THE WEST (CA) ACCT# 199000118 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | Wawona | 1 | ($388,186.59) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002222TO: Wawona ABA: 121137522BANK: COMERICA BANK ACCT# 1892634310 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | WestRock Financial, | 1 | ($127,766.00) | OUTGOING WIRE | Wire | REF# 20190909B6B7261F002219TO: WestRock Financial, Inc ABA: 111000012BANK: BANK OF AMERICA, N.A., TX ACCT# 3750677531 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/9/2019 | | | ($951,856.82) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/10/2019 | NORPAC FOODS INC | 1 | $4,000,000.00 | INCOMING WIRE | Wire | REF# 20190910B6B7261F00096409101214FT03 0000004724FROM: NORPAC FOODS INC ABA: 121000248BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/10/2019 | International Paper | 1 | ($3,125.10) | OUTGOING WIRE | Wire | REF# 20190910B6B7261F002498TO: International Paper ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 0361046451 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/10/2019 | PacifiCorp | 1 | ($250,000.00) | OUTGOING WIRE | Wire | REF# 20190910B6B7261F002626TO: PacifiCorp ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 5531896 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/10/2019 | TLR | 1 | ($150.00) | OUTGOING WIRE | Wire | REF# 20190910B6B7261F002499TO: TLR ABA: 123000220BANK: US BANK, NA ACCT# 153605620597 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/10/2019 | VLM Foods USA Ltd | 1 | ($107,819.15) | OUTGOING WIRE | Wire | REF# 20190910B6B7261F002624TO: VLM Foods USA Ltd ABA: 026008248BANK: KBC BANK, N.V. ACCT# 24866317 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/10/2019 | WestRock Financial, | 1 | ($178,740.00) | OUTGOING WIRE | Wire | REF# 20190910B6B7261F002497TO: WestRock Financial, Inc ABA: 111000012BANK: BANK OF AMERICA, N.A., TX ACCT# 3750677531 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/11/2019 | Armstrong Transport | 1 | ($64,794.71) | OUTGOING WIRE | Wire | REF# 20190911B6B7261F002037TO: Armstrong Transport Group ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 1627298 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/11/2019 | Brecon Foods | 1 | ($25,146.00) | OUTGOING WIRE | Wire | REF# 20190911B6B7261F002123TO: Brecon Foods ABA: 021001088BANK: HSBC BANK USA, NA ACCT# 751722669 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/11/2019 | Eckert Cold Storage | 1 | ($31,125.60) | OUTGOING WIRE | Wire | REF# 20190911B6B7261F001906TO: Eckert Cold Storage Co ABA: 121101037BANK: BANK OF STOCKTON ACCT# 2545567201 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/11/2019 | Packaging Corporatio | 1 | ($250,000.00) | OUTGOING WIRE | Wire | REF# 20190911B6B7261F002467TO: Packaging Corporation of America ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 3713005 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/11/2019 | WestRock Financial, | 1 | ($3,750.00) | OUTGOING WIRE | Wire | REF# 20190911B6B7261F001905TO: WestRock Financial, Inc ABA: 111000012BANK: BANK OF AMERICA, N.A., TX ACCT# 3750677531 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/11/2019 | | | ($2,253.28) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/12/2019 | | | ($17,025.83) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/12/2019 | | | ($518,746.40) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | Fruithill Inc. | 1 | ($76,479.00) | OUTGOING WIRE | Wire | REF# 20190913B6B7261F002599TO: Fruithill Inc. ABA: 123205054BANK: UMPQUA BANK ACCT# 8370002621 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | Henningsen Cold Stor | 1 | ($57,006.89) | OUTGOING WIRE | Wire | REF# 20190913B6B7261F000687TO: Henningsen Cold Storage Co. ABA: 121000248BANK: WELLS FARGO BANK, NA ACCT# 4159587245 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | Kywa International G | 1 | ($597,848.95) | OUTGOING WIRE | Wire | REF# 20190913B6B7261F002598TO: Kywa International Group LLC ABA: 123002011BANK: KEYBANK NATIONAL ASSOCIATION ACCT# 379681045314 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | Paper People | 1 | ($10,980.00) | OUTGOING WIRE | Wire | REF# 20190913B6B7261F002597TO: Paper People ABA: 125108272BANK: COLUMBIA STATE BANK ACCT# 7000577879 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | Rio Valley Frozen Fo | 1 | ($90,768.00) | OUTGOING WIRE | Wire | REF# 20190913B6B7261F000686TO: Rio Valley Frozen Foods LLC ABA: 114000093BANK: FROST BANK ACCT# 810023329 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | | | ($3,291.24) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/13/2019 | | | ($55,708.62) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | NORPAC FOODS INC | 1 | $5,000,000.00 | INCOMING WIRE | Wire | REF# 20190916B6B7261F00129209161356FT03 0000006549FROM: NORPAC FOODS INC ABA: 121000248BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | VLM FOODS USA LTD | 1 | $107,816.15 | INCOMING WIRE | Wire | REF# 20190916B6B7261F00074409161103FT03 0000003028FROM: VLM FOODS USA LTD ABA: 026008248BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | ASE Group Inc | 1 | ($24,500.00) | OUTGOING WIRE | Wire | REF# 20190916B6B7261F002643TO: ASE Group Inc ABA: 101000695BANK: UMB BANK, N.A. ACCT# 4500009105 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | Freedom Packaging | 1 | ($32,921.02) | OUTGOING WIRE | Wire | REF# 20190916B6B7261F002347TO: Freedom Packaging ABA: 121143736BANK: SANTA CRUZ COUNTY BANK ACCT# 023005234 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | Fry Foods | 1 | ($32,004.00) | OUTGOING WIRE | Wire | REF# 20190916B6B7261F002449TO: Fry Foods ABA: 042000314BANK: FIFTH THIRD BANK ACCT# 0072256160 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | National Frozen Food | 1 | ($182,061.74) | OUTGOING WIRE | Wire | REF# 20190916B6B7261F002455TO: National Frozen Foods ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 485010367196 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | Trinidad | 1 | ($170,880.00) | OUTGOING WIRE | Wire | REF# 20190916B6B7261F002451TO: Trinidad ABA: 307088754BANK: COBANK ACB ACCT# 00101743 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | WestRock Financial, | 1 | ($28,926.00) | OUTGOING WIRE | Wire | REF# 20190916B6B7261F002142TO: WestRock Financial, Inc ABA: 111000012BANK: BANK OF AMERICA, N.A., TX ACCT# 3750677531 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | | | $1,295.00 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | | | $135,173.09 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | | | ($230,005.11) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | | | ($308,587.43) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/16/2019 | | | ($545,801.75) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | Packaging Corporatio | 1 | ($250,000.00) | OUTGOING WIRE | Wire | REF# 20190917B6B7261F001155TO: Packaging Corporation of America ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 3713005 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | VLM Foods USA Ltd | 1 | ($34,649.94) | OUTGOING WIRE | Wire | REF# 20190917B6B7261F001167TO: VLM Foods USA Ltd ABA: 026008248BANK: KBC BANK, N.V. ACCT# 24866317 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | WestRock Financial, | 1 | ($59,580.00) | OUTGOING WIRE | Wire | REF# 20190917B6B7261F001156TO: WestRock Financial, Inc ABA: 111000012BANK: BANK OF AMERICA, N.A., TX ACCT# 3750677531 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | | | ($140.00) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | | | ($230.71) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | | | ($61,538.16) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8787 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | | | ($69,004.93) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | | | ($469,710.61) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/17/2019 | | | ($495,939.30) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | Evergreen Shipping | 1 | ($2,480.00) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F002158TO: Evergreen Shipping ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 1576478414 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | Fry Foods | 1 | ($32,004.00) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F001576TO: Fry Foods ABA: 042000314BANK: FIFTH THIRD BANK ACCT# 0072256160 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | Mitchell Bros Truck | 1 | ($5,820.00) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F002221TO: Mitchell Bros Truck Line ABA: 125108272BANK: COLUMBIA STATE BANK ACCT# 7000922547 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | National Frozen Food | 1 | ($126,945.62) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F001577TO: National Frozen Foods ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 485010367196 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | Packaging Corporatio | 1 | ($100,000.00) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F001574TO: Packaging Corporation of America ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 3713005OBI: QuincyOBI:OBI: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | | | ($509.82) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | | | ($60,875.57) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | | | ($500,894.19) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | | | ($1,016,746.70) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/18/2019 | | | ($2,209,967.67) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | Armstrong Transport | 1 | ($43,300.35) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F001897TO: Armstrong Transport Group ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 1627298 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | Brecon Foods | 1 | ($202,457.41) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F001899TO: Brecon Foods ABA: 021001088BANK: HSBC BANK USA, NA ACCT# 751722669 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | Emmerson Packaging | 1 | ($48,916.90) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F002406TO: Emmerson Packaging ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 639636716 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | International Paper | 1 | ($19,122.00) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F001896TO: International Paper ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 0361046451 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | ProAmpac | 1 | ($200,000.00) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F002404TO: ProAmpac ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 934585423 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | Sierra Packaging | 1 | ($48,327.21) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F002324TO: Sierra Packaging ABA: 123205054BANK: UMPQUA BANK ACCT# 4870701150 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | Trinidad | 1 | ($136,840.00) | OUTGOING WIRE | Wire | REF# 20190919B6B7261F001907TO: Trinidad ABA: 307088754BANK: COBANK ACB ACCT# 00101743 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | | | $14,481.92 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | | | $34,093.43 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | | | ($8,842.03) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | | | ($14,700.54) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/19/2019 | | | ($257,862.43) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | NORPAC FOODS INC | 1 | $4,000,000.00 | INCOMING WIRE | Wire | REF# 20190920B6B7261F00104709201231FT03 0000005343FROM: NORPAC FOODS INC ABA: 121000248BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | Calpine Energy Solut | 1 | ($170,867.00) | OUTGOING WIRE | Wire | REF# 20190920B6B7261F001454TO: Calpine Energy Solutions ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 771045440OBI: Adequate Assurance DepositOBI:OBI: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | CoBank | 1 | ($3,575.00) | OUTGOING WIRE | Wire | REF# 20190920B6B7261F001343TO: CoBank ABA: 307088754BANK: COBANK ACB ACCT# 22419431 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | Matrix Trust Company | 1 | ($20,673.93) | OUTGOING WIRE | Wire | REF# 20190920B6B7261F001456TO: Matrix Trust Company ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 886273556 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | The Pictsweet Compan | 1 | ($69,119.28) | OUTGOING WIRE | Wire | REF# 20190920B6B7261F001876TO: The Pictsweet Company ABA: 111000012BANK: BANK OF AMERICA, N.A., TX ACCT# 3751386614 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | | | ($10,816.42) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | | | ($31,832.15) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/20/2019 | | | ($332,795.80) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/23/2019 | | | ($4,715.08) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8787 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/23/2019 | | | ($85,104.87) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/23/2019 | | | ($122,235.87) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/23/2019 | | | ($165,301.50) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/23/2019 | | | ($295,702.55) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | Batory Foods | 1 | ($2,120.00) | OUTGOING WIRE | Wire | REF# 20190924B6B7261F001566TO: Batory Foods ABA: 071000152BANK: THE NORTHERN TRUST COMPANY ACCT# 80365OBI: SO-1150976OBI:OBI: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | Berry Plastics Corp | 1 | ($13,451.39) | OUTGOING WIRE | Wire | REF# 20190924B6B7261F001653TO: Berry Plastics Corp ABA: 042000314BANK: FIFTH THIRD BANK ACCT# 9996900826 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | CECO, Inc | 1 | ($5,407.72) | OUTGOING WIRE | Wire | REF# 20190924B6B7261F001654TO: CECO, Inc ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 628801693 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | Freedom Packaging | 1 | ($46,983.93) | OUTGOING WIRE | Wire | REF# 20190924B6B7261F001574TO: Freedom Packaging ABA: 121143736BANK: SANTA CRUZ COUNTY BANK ACCT# 023005234 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | National Frozen Food | 1 | ($20,136.42) | OUTGOING WIRE | Wire | REF# 20190924B6B7261F001568TO: National Frozen Foods ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 485010367196 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | ProAmpac | 1 | ($100,000.00) | OUTGOING WIRE | Wire | REF# 20190924B6B7261F001567TO: ProAmpac ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 934585423 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | | | $299,745.51 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | | | ($351.63) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8787 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | | | ($27,330.24) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | | | ($58,132.93) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/24/2019 | | | ($310,815.86) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | Berry Plastics Corp | 1 | ($607.89) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001234TO: Berry Plastics Corp ABA: 042000314BANK: FIFTH THIRD BANK ACCT# 9996900826 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | Boardman Foods | 1 | ($25,265.00) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001704TO: Boardman Foods ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 004850499692 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | Emmerson Packaging | 1 | ($7,587.21) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001238TO: Emmerson Packaging ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 639636716 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | Fry Foods | 1 | ($32,004.00) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001237TO: Fry Foods ABA: 042000314BANK: FIFTH THIRD BANK ACCT# 0072256160 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | National Sugar Marke | 1 | ($18,081.00) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001705TO: National Sugar Marketing, LLC ABA: 123000220BANK: US BANK, NA ACCT# 153695255163 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | | | $21,345.40 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | | | $26,631.78 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | | | ($592.06) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | | | ($13,058.90) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | | | ($347,391.33) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/25/2019 | | | ($630,921.41) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | NORPAC FOODS INC | 1 | $5,000,000.00 | INCOMING WIRE | Wire | REF# 20190926B6B7261F00129509261235FT03 0000006456FROM: NORPAC FOODS INC ABA: 121000248BANK: |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | | | $176,431.62 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | | | ($25.56) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | | | ($6,788.11) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | | | ($13,346.76) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | | | ($120,643.84) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/26/2019 | | | ($239,604.71) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Armstrong Transport | 1 | ($8,675.26) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F002618TO: Armstrong Transport Group ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 1627298 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Berry Plastics Corp | 1 | ($352.94) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F002202TO: Berry Plastics Corp ABA: 042000314BANK: FIFTH THIRD BANK ACCT# 9996900826 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Cebro Frozen Foods, | 1 | ($20,208.00) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F003250TO: Cebro Frozen Foods, Inc. ABA: 121135045BANK: TRI COUNTIES BANK ACCT# 220664132 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Creative Packaging | 1 | ($11,913.20) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F003346TO: Creative Packaging ABA: 123103729BANK: US BANK, NA ACCT# 153395059535 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Del Mar Food Product | 1 | ($341,260.00) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F003247TO: Del Mar Food Products Corp. ABA: 121000248BANK: WELLS FARGO BANK, NA ACCT# 4592010219 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Grimmway Enterprises | 1 | ($50,065.50) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F003249TO: Grimmway Enterprises, Inc. ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 1476700890 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | Packaging Corporatio | 1 | ($250,000.00) | OUTGOING WIRE | Wire | REF# 20190927B6B7261F002619TO: Packaging Corporation of America ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 3713005 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | | | ($95.60) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | | | ($3,940.58) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | | | ($16,339.04) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | | | ($44,202.25) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/27/2019 | | | ($300,433.94) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | CoBank | 1 | ($1,745,564.97) | OUTGOING WIRE | Wire | REF# 20190930B6B7261F002063TO: CoBank ABA: 307088754BANK: COBANK ACB ACCT# 22419431 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | International Paper | 1 | ($19,182.90) | OUTGOING WIRE | Wire | REF# 20190930B6B7261F002056TO: International Paper ABA: 021000021BANK: JPMORGAN CHASE BANK, NA ACCT# 0361046451 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | Trinidad | 1 | ($113,920.00) | OUTGOING WIRE | Wire | REF# 20190930B6B7261F002061TO: Trinidad ABA: 307088754BANK: COBANK ACB ACCT# 00101743 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | Unipro | 1 | ($9,356.68) | OUTGOING WIRE | Wire | REF# 20190930B6B7261F002372TO: Unipro ABA: 026009593BANK: BANK OF AMERICA, N.A., NY ACCT# 334020783098 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | $664,469.14 | REMOTE CAPTURE | Deposit | |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | ($277.88) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8779 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | ($1,245.01) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8787 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | ($16,476.32) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8809 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | ($53,342.92) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8795 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | ($261,024.57) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8760 |
| 26013576 | XXXXXX8906 | Checking | NORPAC CONCENTRATION | 9/30/2019 | | | ($265,597.68) | SWEEP TRANSFER OUT | | ZBA-SWEEP TRANSFER TO [redacted]8752 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/3/2019 | OM: US BANK OREGON NA | 1 | $113,985.80 | INCOMING WIRE | Wire | INCOMING WIRE REF# 20190903B6B7261F00075309030828FT03 0000006683FROM: US BANK OREGON NATIONAL ASSOCIATIO ABA |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/3/2019 | | | ($113,985.80) | SWEEP TRANSFER OUT | | ZBA/TBA XFER OUT ZBA/SWEEP TRANSFER TO [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/4/2019 | ARMSTRONG TRANSPORT | 1 | ($47,585.78) | OUTGOING WIRE | Wire | REF# 20190904B6B7261F002177TO: ARMSTRONG TRANSPORT GROUP LLC ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 1627298 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/4/2019 | FTC-PREMERGER NOTIFI | 1 | ($22,500.00) | OUTGOING WIRE | Wire | REF# 20190904B6B7261F002191TO: FTC-PREMERGER NOTIFICATION OFFICE ABA: 021030004BANK: TREAS NYC ACCT# 829000001005 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/4/2019 | INTERNATIONAL PAPER | 1 | ($10,316.70) | OUTGOING WIRE | Wire | REF# 20190904B6B7261F002184TO: INTERNATIONAL PAPER ABA: 021000021BANK: JPMCHASE ACCT# 0361046451 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/4/2019 | | | $80,402.48 | TRANSFER CREDIT | | TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | AMPAC PLASTICS LLC | 1 | ($200,000.00) | OUTGOING WIRE | Wire | REF# 20190905B6B7261F002887TO: AMPAC PLASTICS LLC ABA: 021000021BANK: JPMCHASE ACCT# 934585423 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | COBANK | 1 | ($1,599,402.21) | OUTGOING WIRE | Wire | REF# 20190905B6B7261F002890TO: COBANK ABA: 307088754BANK: COBANK ACB ACCT# 22419431 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | EPC INDUSTRIES LIMIT | 1 | ($14,819.24) | OUTGOING WIRE | Wire | REF# 20190905B6B7261F002855TO: EPC INDUSTRIES LIMITED ABA: 021000021BANK: JPMCHASE ACCT# 639636716 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | NATIONAL FROZEN FOOD | 1 | ($152,275.00) | OUTGOING WIRE | Wire | REF# 20190905B6B7261F002889TO: NATIONAL FROZEN FOODS CORP ABA: 026009593BANK: BK AMER NYC ACCT# 485010367196 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | PACKAGING CORPORATIO | 1 | ($250,000.00) | OUTGOING WIRE | Wire | REF# 20190905B6B7261F002888TO: PACKAGING CORPORATION OF AMERICA ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 3713005 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | T.L SPRAGUE & COMPAN | 1 | ($6,135.81) | OUTGOING WIRE | Wire | REF# 20190905B6B7261F002882TO: T.L SPRAGUE & COMPANY INC ABA: 121143736BANK: SANTA CRUZ COUNTY ACCT# 023005234 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/5/2019 | ZBA-SWEEP TRANSFER F | | $2,222,632.26 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | FERRELL GASWEBPAY | | ($1,500.00) | ACH DEBIT | Ach | FERRELL GASWEBPAY 000001101336662 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | FERRELL GASWEBPAY | | ($1,500.00) | ACH DEBIT | Ach | FERRELL GASWEBPAY 000001101336442005 00000000000000001222528268NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | AGC-IUOE LOCAL 701 T | 1 | ($12,080.00) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002403TO: AGC-IUOE LOCAL 701 TRUST FUNDS ABA: 122000496BANK: UNION LA AKA UBOC ACCT# 1820000834 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | BRECON FOODS INC | 1 | ($47,826.20) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002533TO: BRECON FOODS INC ABA: MRMDUS33XBANK: HSBC BANK USA, NA ACCT# 751722669 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | CECO INC | 1 | ($23,250.00) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002415TO: CECO INC ABA: 021000021BANK: JPMCHASE ACCT# 628801693 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | CENTRAL PENSION FUND | 1 | ($3,785.28) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002550TO: CENTRAL PENSION FUND ABA: 026009593BANK: BK AMER NYC ACCT# 002086086584 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | COBANK | 1 | ($2,500,000.00) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002804TO: COBANK ABA: 307088754BANK: COBANK ACB ACCT# 22419431 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | MATRIX TRUST COMPANY | 1 | ($24,971.34) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002425TO: MATRIX TRUST COMPANY ABA: 021000021BANK: JPMCHASE ACCT# 886273556 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | MATTHEWS INTERNATION | 1 | ($10,747.00) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002639TO: MATTHEWS INTERNATIONAL CORP ABA: 036076150BANK: CITIZENS BANK, NA ACCT# 6239360698 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | WESTERN CONFERENCE O | 1 | ($275,317.72) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002532TO: WESTERN CONFERENCE OF TEAMSTERS ABA: 121000248BANK: WELLS FARGO NA ACCT# 4159658640 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | | | $3,000.00 | TRANSFER CREDIT | | TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/6/2019 | | | $2,897,977.54 | TRANSFER CREDIT | | TELEPHONE TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | OPET DEPOSITREMITTAN | | ($248.66) | ACH DEBIT | Ach | OPET DEPOSITREMITTANCE 016300551W85516 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | OPET DEPOSITREMITTAN | | ($5,753.54) | ACH DEBIT | Ach | OPET DEPOSITREMITTANCE 032247654W86310005 002200000000000001936031208NORPAC FOODS, INC RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | OPET DEPOSITREMITTAN | | ($47,371.20) | ACH DEBIT | Ach | OPET DEPOSITREMITTANCE 032247654W83974005 074910000000000001936031208NORPAC FOODS, INC RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | OPET DEPOSITREMITTAN | | ($836,703.71) | ACH DEBIT | Ach | OPET DEPOSITREMITTANCE 016300551W83485 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | OPSEPT DEPOSITREMITT | | ($45,523.56) | ACH DEBIT | Ach | OPSEPT DEPOSITREMITTANCE 032247654W86781002 523560000000000002930694182NORPAC FOODS, INC RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | OTET DEPOSITREMITTAN | | ($14,899.20) | ACH DEBIT | Ach | OTET DEPOSITREMITTANCE 012336667W82523002 899200000000000001936021475NORPAC SERVICES INC RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | 1006 | 1006 | ($1,356.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/9/2019 | ZBA-SWEEP TRANSFER F | | $951,856.82 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/12/2019 | NORPAC FOODSFREIGHT | | ($13,682.00) | ACH DEBIT | Ach | NORPAC FOODSFREIGHT 930289330002 682000000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/12/2019 | NORPAC FOODSRETAIL | | ($975.86) | ACH DEBIT | Ach | NORPAC FOODSRETAIL 930289330002 975860000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/12/2019 | 1064 | 1064 | ($2,367.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/12/2019 | ZBA-SWEEP TRANSFER F | | $17,025.83 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1022 | 1022 | ($8,424.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1023 | 1023 | ($18,812.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1028 | 1028 | ($15,204.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1041 | 1041 | ($7,814.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1100 | 1100 | ($40.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1106 | 1106 | ($4,699.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | 1109 | 1109 | ($713.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/13/2019 | ZBA-SWEEP TRANSFER F | | $55,708.62 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1002 | 1002 | ($19,836.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1010 | 1010 | ($10,126.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1012 | 1012 | ($21,289.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1014 | 1014 | ($77,600.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1016 | 1016 | ($7,106.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1017 | 1017 | ($34,511.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1018 | 1018 | ($5,096.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1019 | 1019 | ($9,515.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1020 | 1020 | ($3,946.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1021 | 1021 | ($2,765.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1024 | 1024 | ($7,546.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1027 | 1027 | ($6,738.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1030 | 1030 | ($4,412.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1034 | 1034 | ($9,672.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1036 | 1036 | ($7,892.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1037 | 1037 | ($10,289.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1038 | 1038 | ($8,236.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1039 | 1039 | ($192.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1040 | 1040 | ($3,583.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1042 | 1042 | ($7,740.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1049 | 1049 | ($6,443.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1061 | 1061 | ($11,015.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1067 | 1067 | ($4,536.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1068 | 1068 | ($11,450.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1071 | 1071 | ($7,477.22) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1073 | 1073 | ($4,456.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1099 | 1099 | ($4,367.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1101 | 1101 | ($241.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | 1223 | 1223 | ($499.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/16/2019 | ZBA-SWEEP TRANSFER F | | $308,587.43 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1005 | 1005 | ($5,660.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1007 | 1007 | ($25,653.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1011 | 1011 | ($3,173.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1015 | 1015 | ($7,376.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1025 | 1025 | ($1,653.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1026 | 1026 | ($5,053.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1043 | 1043 | ($3,926.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1045 | 1045 | ($7,459.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1046 | 1046 | ($9,334.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1052 | 1052 | ($15,414.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1053 | 1053 | ($5,081.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1059 | 1059 | ($31,731.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1060 | 1060 | ($43,289.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1062 | 1062 | ($15,210.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1063 | 1063 | ($2,564.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1069 | 1069 | ($1,780.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1072 | 1072 | ($22,748.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1079 | 1079 | ($30,573.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1084 | 1084 | ($81,908.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1092 | 1092 | ($53,142.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1097 | 1097 | ($349.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1105 | 1105 | ($20.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1110 | 1110 | ($943.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1117 | 1117 | ($18.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1122 | 1122 | ($17,116.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1136 | 1136 | ($1,250.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1137 | 1137 | ($3,770.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1141 | 1141 | ($6,548.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1158 | 1158 | ($7,830.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1159 | 1159 | ($2,102.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1165 | 1165 | ($526.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1170 | 1170 | ($6,000.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1176 | 1176 | ($51,831.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1177 | 1177 | ($7,835.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1185 | 1185 | ($429.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1199 | 1199 | ($70.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1209 | 1209 | ($1,110.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | 1222 | 1222 | ($15,450.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/17/2019 | ZBA-SWEEP TRANSFER F | | $495,939.30 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODSGROWER | | ($1,172.39) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 17239000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODSGROWER | | ($4,961.09) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 96109000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODSGROWER | | ($5,826.89) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 82689000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODSGROWER | | ($8,367.33) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 36733000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODSGROWER | | ($11,656.27) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 65627000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODSGROWER | | ($13,371.40) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 37140000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | NORPAC FOODS INCRETU | | $11,656.27 | ACH DEPOSIT | Ach | NORPAC FOODS INCRETURNS ACH RETURN002 00000000001165627930289330 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1009 | 1009 | ($7,595.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1044 | 1044 | ($5,390.01) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1048 | 1048 | ($4,650.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1051 | 1051 | ($6,041.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1066 | 1066 | ($7,077.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1074 | 1074 | ($893,033.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1075 | 1075 | ($7,560.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1076 | 1076 | ($400,259.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1077 | 1077 | ($59,539.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1078 | 1078 | ($38,373.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1080 | 1080 | ($17,295.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1081 | 1081 | ($58,760.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1085 | 1085 | ($60,266.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1087 | 1087 | ($189,341.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1088 | 1088 | ($5,555.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1090 | 1090 | ($38,404.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1091 | 1091 | ($39,245.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1103 | 1103 | ($89.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1107 | 1107 | ($2,194.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1108 | 1108 | ($371.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1116 | 1116 | ($613.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1118 | 1118 | ($789.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1119 | 1119 | ($180,082.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1120 | 1120 | ($10,855.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1130 | 1130 | ($2,199.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1132 | 1132 | ($34,621.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1135 | 1135 | ($3,082.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1138 | 1138 | ($2,066.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1142 | 1142 | ($7,092.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1144 | 1144 | ($1,169.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1145 | 1145 | ($20.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1148 | 1148 | ($29,766.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1150 | 1150 | ($130.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1153 | 1153 | ($4,366.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1157 | 1157 | ($3,092.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1161 | 1161 | ($658.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1162 | 1162 | ($2,675.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1166 | 1166 | ($24,708.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1181 | 1181 | ($1,709.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1198 | 1198 | ($79.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1200 | 1200 | ($9,728.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1202 | 1202 | ($542.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1206 | 1206 | ($7,400.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1211 | 1211 | ($476.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1213 | 1213 | ($700.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1219 | 1219 | ($22.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1227 | 1227 | ($2,423.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1229 | 1229 | ($129.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | 1230 | 1230 | ($4,020.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/18/2019 | ZBA-SWEEP TRANSFER F | | $2,209,967.67 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | NORPAC FOODSGROWER | | ($6,628.96) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 628960000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | NORPAC FOODSGROWER | | ($8,088.62) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 088620000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | NORPAC FOODSGROWER | | ($10,540.22) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 540220000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | NORPAC FOODSGROWER | | ($37,325.22) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 325220000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1013 | 1013 | ($8,620.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1033 | 1033 | ($6,539.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1035 | 1035 | ($37,897.87) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1047 | 1047 | ($1,609.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1054 | 1054 | ($3,963.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1057 | 1057 | ($4,649.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1058 | 1058 | ($12,934.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1082 | 1082 | ($34,586.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1094 | 1094 | ($23,724.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1111 | 1111 | ($915.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1114 | 1114 | ($2,544.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1115 | 1115 | ($65.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1147 | 1147 | ($522.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1164 | 1164 | ($55,062.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1167 | 1167 | ($1,581.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1184 | 1184 | ($37.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | 1191 | 1191 | ($25.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/19/2019 | ZBA-SWEEP TRANSFER F | | $257,862.43 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | NORPAC FOODSGAS | | ($3,000.00) | ACH DEBIT | Ach | NORPAC FOODSGAS 930289330002 000000000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1121 | 1121 | ($211,350.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1140 | 1140 | ($118.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1143 | 1143 | ($3,294.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1151 | 1151 | ($5,875.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1155 | 1155 | ($8,975.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1156 | 1156 | ($2,907.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1171 | 1171 | ($3,784.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1173 | 1173 | ($9,739.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1203 | 1203 | ($10,945.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1205 | 1205 | ($42,000.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1210 | 1210 | ($18,546.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1212 | 1212 | ($11,160.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | 1216 | 1216 | ($1,099.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/20/2019 | ZBA-SWEEP TRANSFER F | | $332,795.80 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1095 | 1095 | ($61,230.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1098 | 1098 | ($152.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1112 | 1112 | ($4,646.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1113 | 1113 | ($52.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1123 | 1123 | ($2,250.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1125 | 1125 | ($8,864.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1126 | 1126 | ($11,750.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1131 | 1131 | ($8,336.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1133 | 1133 | ($543.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1134 | 1134 | ($8,250.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1175 | 1175 | ($45.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1180 | 1180 | ($50.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1183 | 1183 | ($25.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1190 | 1190 | ($15.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1192 | 1192 | ($20.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1193 | 1193 | ($15.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1194 | 1194 | ($20.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1196 | 1196 | ($20.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1197 | 1197 | ($10.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1201 | 1201 | ($257.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1204 | 1204 | ($69.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1207 | 1207 | ($24.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1215 | 1215 | ($15.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1217 | 1217 | ($32.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1228 | 1228 | ($20.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1240 | 1240 | ($7,655.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1256 | 1256 | ($2,474.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1272 | 1272 | ($474.80) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1343 | 1343 | ($106.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | 1346 | 1346 | ($4,806.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/23/2019 | ZBA-SWEEP TRANSFER F | | $122,235.87 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1001 | 1001 | ($1,279.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1127 | 1127 | ($12.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1154 | 1154 | ($125.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1168 | 1168 | ($24.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1189 | 1189 | ($102.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1218 | 1218 | ($40.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1220 | 1220 | ($20.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1224 | 1224 | ($499.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1234 | 1234 | ($29,698.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1244 | 1244 | ($11,656.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1246 | 1246 | ($70.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1257 | 1257 | ($155.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1258 | 1258 | ($350.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1264 | 1264 | ($12,200.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1265 | 1265 | ($39,900.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1266 | 1266 | ($2,184.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1271 | 1271 | ($10,339.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1274 | 1274 | ($35.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1276 | 1276 | ($444.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1277 | 1277 | ($21,250.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1279 | 1279 | ($298.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1283 | 1283 | ($25,174.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1286 | 1286 | ($22,547.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1287 | 1287 | ($22,283.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1288 | 1288 | ($2,570.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1289 | 1289 | ($18,263.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1291 | 1291 | ($275.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1292 | 1292 | ($322.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1293 | 1293 | ($13,395.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1295 | 1295 | ($1,779.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1296 | 1296 | ($15,126.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1298 | 1298 | ($1,760.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1301 | 1301 | ($43,142.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1341 | 1341 | ($13,369.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | 1356 | 1356 | ($120.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/24/2019 | ZBA-SWEEP TRANSFER F | | $310,815.86 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSFREIGHT | | ($8,024.88) | ACH DEBIT | Ach | NORPAC FOODSFREIGHT 930289330002 02488000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSFREIGHT | | ($8,024.88) | ACH DEBIT | Ach | NORPAC FOODSFREIGHT 930289330002 02488000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($4,378.77) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 37877000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($5,206.47) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 20647000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($6,485.63) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 48563000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($6,667.79) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 66779000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($7,026.75) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 02675000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($7,567.09) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 56709000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($11,545.58) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 54558000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSGROWER | | ($15,973.64) | ACH DEBIT | Ach | NORPAC FOODSGROWER 930289330002 97364000000000000930289330NORPAC FOODS RECIPIENT |

**Norpac Foods, Inc. (Consolidated)** | UST-14A
Signature Bank | Case Number: Lead: 19-62584-pcm11
UST-14A: Reciepts and Disbursements | Report Mo/Yr: August, 2019
*9/01/2019- 9/30/2019*

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODSMARKETIN | | ($1,145.77) | ACH DEBIT | Ach | NORPAC FOODSMARKETING 930289330002 1457700000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | NORPAC FOODS INCRETU | | $0.00 | ACH DEPOSIT | Ach | NORPAC FOODS INCRETURNS ACH RETURN002 0000000000000000000930289330 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1029 | 1029 | ($65.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1050 | 1050 | ($87,275.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1149 | 1149 | ($7,060.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1163 | 1163 | ($187.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1174 | 1174 | ($5.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1178 | 1178 | ($100.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1186 | 1186 | ($99.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1226 | 1226 | ($25.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1231 | 1231 | ($22,880.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1233 | 1233 | ($10,910.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1242 | 1242 | ($228.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1247 | 1247 | ($915.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1251 | 1251 | ($29.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1263 | 1263 | ($102,000.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1267 | 1267 | ($4,991.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1273 | 1273 | ($26,020.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1278 | 1278 | ($1,136.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1354 | 1354 | ($835.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | 1355 | 1355 | ($578.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/25/2019 | ZBA-SWEEP TRANSFER F | | $347,391.33 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1070 | 1070 | ($8,065.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1096 | 1096 | ($8,452.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1124 | 1124 | ($1,225.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1237 | 1237 | ($2,880.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1249 | 1249 | ($599.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1255 | 1255 | ($3.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1270 | 1270 | ($297.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1282 | 1282 | ($271.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1332 | 1332 | ($33,955.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1342 | 1342 | ($166,925.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1345 | 1345 | ($67.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1357 | 1357 | ($806.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1359 | 1359 | ($1,325.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1365 | 1365 | ($1,722.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1368 | 1368 | ($2,530.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1369 | 1369 | ($796.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1370 | 1370 | ($3,187.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1381 | 1381 | ($637.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1383 | 1383 | ($2,966.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1388 | 1388 | ($677.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1389 | 1389 | ($835.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1390 | 1390 | ($283.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1394 | 1394 | ($478.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | 1395 | 1395 | ($616.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/26/2019 | ZBA-SWEEP TRANSFER F | | $239,604.71 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | NORPAC FOODSGAS | | ($1,500.00) | ACH DEBIT | Ach | NORPAC FOODSGAS 930289330002 5000000000000000000930289330NORPAC FOODS RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | WA DEPT REVENUETAX P | | ($12,680.14) | ACH DEBIT | Ach | WA DEPT REVENUETAX PYMT 3352641002 6801400000000000009916001118NORPAC FOODS, INC. RECIPIENT |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1008 | 1008 | ($19,664.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1083 | 1083 | ($64,185.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1139 | 1139 | ($114.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1179 | 1179 | ($49.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1187 | 1187 | ($1,188.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1232 | 1232 | ($4,445.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1238 | 1238 | ($40.00) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1248 | 1248 | ($1,504.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1254 | 1254 | ($950.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1259 | 1259 | ($50.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1268 | 1268 | ($49.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1285 | 1285 | ($200.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1307 | 1307 | ($205.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1321 | 1321 | ($19,527.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1330 | 1330 | ($10,080.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1347 | 1347 | ($14,269.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1348 | 1348 | ($815.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1349 | 1349 | ($95,900.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1350 | 1350 | ($39,778.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1360 | 1360 | ($650.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1363 | 1363 | ($2,195.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1364 | 1364 | ($1,385.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1371 | 1371 | ($198.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1382 | 1382 | ($1,578.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1384 | 1384 | ($1,170.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1386 | 1386 | ($1,760.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1387 | 1387 | ($1,959.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1396 | 1396 | ($2,063.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | 1397 | 1397 | ($275.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/27/2019 | ZBA-SWEEP TRANSFER F | | $300,433.94 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1089 | 1089 | ($48,661.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1182 | 1182 | ($37.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1195 | 1195 | ($15.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1225 | 1225 | ($25.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1243 | 1243 | ($30.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1261 | 1261 | ($1,850.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1299 | 1299 | ($25.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1304 | 1304 | ($2,837.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1308 | 1308 | ($25.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1309 | 1309 | ($450.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1310 | 1310 | ($50.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1314 | 1314 | ($275.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1317 | 1317 | ($42.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1320 | 1320 | ($11.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1327 | 1327 | ($61.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1329 | 1329 | ($9,710.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1333 | 1333 | ($2,339.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1336 | 1336 | ($95,550.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1338 | 1338 | ($28.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1339 | 1339 | ($2,329.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1351 | 1351 | ($2,378.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1361 | 1361 | ($43.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1362 | 1362 | ($5,199.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1372 | 1372 | ($638.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1373 | 1373 | ($93.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1374 | 1374 | ($70.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1375 | 1375 | ($1,998.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1376 | 1376 | ($5,679.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1391 | 1391 | ($832.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1393 | 1393 | ($235.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1407 | 1407 | ($3,399.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1416 | 1416 | ($6,219.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1417 | 1417 | ($8,267.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1422 | 1422 | ($11,571.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | 1535 | 1535 | ($54,615.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8752 | Checking | NORPAC OPERATING | 9/30/2019 | ZBA-SWEEP TRANSFER F | | $265,597.68 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/11/2019 | 20029825 | 20029825 | ($2,253.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/11/2019 | ZBA-SWEEP TRANSFER F | | $2,253.28 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/12/2019 | KRONOS SAASHR, INC. | 1 | ($4,471.48) | OUTGOING WIRE | Wire | REF# 20190912B6B7261F000784TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/12/2019 | KRONOS SAASHR, INC. | 1 | ($514,274.92) | OUTGOING WIRE | Wire | REF# 20190912B6B7261F000975TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/12/2019 | ZBA-SWEEP TRANSFER F | | $518,746.40 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20051975 | 20051975 | ($568.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20052190 | 20052190 | ($51.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20052256 | 20052256 | ($447.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20052413 | 20052413 | ($999.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20052605 | 20052605 | ($363.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20052633 | 20052633 | ($463.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | 20052863 | 20052863 | ($396.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/13/2019 | ZBA-SWEEP TRANSFER F | | $3,291.24 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20030927 | 20030927 | ($575.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20050000 | 20050000 | ($233.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051895 | 20051895 | ($747.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051896 | 20051896 | ($442.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051897 | 20051897 | ($526.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051898 | 20051898 | ($444.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051900 | 20051900 | ($257.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051902 | 20051902 | ($436.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051903 | 20051903 | ($678.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051904 | 20051904 | ($320.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051909 | 20051909 | ($677.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051914 | 20051914 | ($712.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051916 | 20051916 | ($174.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051917 | 20051917 | ($485.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051918 | 20051918 | ($655.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051919 | 20051919 | ($705.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051922 | 20051922 | ($376.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051926 | 20051926 | ($560.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051928 | 20051928 | ($351.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051929 | 20051929 | ($583.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051931 | 20051931 | ($442.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051932 | 20051932 | ($413.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051933 | 20051933 | ($1,013.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051935 | 20051935 | ($254.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051938 | 20051938 | ($355.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051940 | 20051940 | ($318.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051943 | 20051943 | ($75.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051946 | 20051946 | ($527.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051947 | 20051947 | ($935.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051949 | 20051949 | ($666.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051950 | 20051950 | ($570.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051951 | 20051951 | ($454.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051952 | 20051952 | ($323.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051954 | 20051954 | ($456.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051955 | 20051955 | ($440.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051957 | 20051957 | ($762.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051958 | 20051958 | ($274.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051959 | 20051959 | ($655.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051966 | 20051966 | ($444.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051967 | 20051967 | ($166.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051970 | 20051970 | ($325.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051971 | 20051971 | ($451.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051972 | 20051972 | ($225.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051973 | 20051973 | ($521.16) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051974 | 20051974 | ($455.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051978 | 20051978 | ($168.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051980 | 20051980 | ($1,313.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051981 | 20051981 | ($282.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051982 | 20051982 | ($282.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051985 | 20051985 | ($828.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051991 | 20051991 | ($566.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051992 | 20051992 | ($363.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051993 | 20051993 | ($541.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051994 | 20051994 | ($671.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051995 | 20051995 | ($494.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051996 | 20051996 | ($406.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051997 | 20051997 | ($401.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051998 | 20051998 | ($617.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20051999 | 20051999 | ($621.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052000 | 20052000 | ($254.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052001 | 20052001 | ($1,041.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052004 | 20052004 | ($1,326.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052006 | 20052006 | ($418.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052008 | 20052008 | ($529.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052009 | 20052009 | ($709.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052010 | 20052010 | ($261.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052011 | 20052011 | ($146.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052013 | 20052013 | ($538.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052014 | 20052014 | ($377.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052018 | 20052018 | ($445.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052019 | 20052019 | ($434.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052020 | 20052020 | ($382.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052021 | 20052021 | ($612.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052022 | 20052022 | ($309.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052023 | 20052023 | ($281.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052025 | 20052025 | ($1,117.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052026 | 20052026 | ($621.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052030 | 20052030 | ($780.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052035 | 20052035 | ($275.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052040 | 20052040 | ($446.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052041 | 20052041 | ($645.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052042 | 20052042 | ($204.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052043 | 20052043 | ($302.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052044 | 20052044 | ($460.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052049 | 20052049 | ($382.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052050 | 20052050 | ($390.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052051 | 20052051 | ($863.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052054 | 20052054 | ($88.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052055 | 20052055 | ($465.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052056 | 20052056 | ($432.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052057 | 20052057 | ($448.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052058 | 20052058 | ($692.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052059 | 20052059 | ($208.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052069 | 20052069 | ($199.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052070 | 20052070 | ($341.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052074 | 20052074 | ($590.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052076 | 20052076 | ($455.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052077 | 20052077 | ($381.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052079 | 20052079 | ($472.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052080 | 20052080 | ($579.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052083 | 20052083 | ($748.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052085 | 20052085 | ($505.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052086 | 20052086 | ($435.87) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052088 | 20052088 | ($559.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052089 | 20052089 | ($179.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052093 | 20052093 | ($505.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052094 | 20052094 | ($612.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052095 | 20052095 | ($758.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052097 | 20052097 | ($590.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052101 | 20052101 | ($610.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052102 | 20052102 | ($773.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052103 | 20052103 | ($346.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052104 | 20052104 | ($709.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052106 | 20052106 | ($446.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052107 | 20052107 | ($599.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052108 | 20052108 | ($339.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052114 | 20052114 | ($714.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052115 | 20052115 | ($441.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052116 | 20052116 | ($621.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052117 | 20052117 | ($598.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052119 | 20052119 | ($460.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052122 | 20052122 | ($792.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052123 | 20052123 | ($428.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052124 | 20052124 | ($528.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052125 | 20052125 | ($714.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052127 | 20052127 | ($582.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052128 | 20052128 | ($527.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052129 | 20052129 | ($688.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052132 | 20052132 | ($447.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052133 | 20052133 | ($714.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052134 | 20052134 | ($678.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052135 | 20052135 | ($872.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052136 | 20052136 | ($691.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052138 | 20052138 | ($435.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052139 | 20052139 | ($468.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052141 | 20052141 | ($655.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052142 | 20052142 | ($544.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052143 | 20052143 | ($376.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052144 | 20052144 | ($279.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052145 | 20052145 | ($298.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052147 | 20052147 | ($297.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052148 | 20052148 | ($858.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052149 | 20052149 | ($558.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052153 | 20052153 | ($362.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052154 | 20052154 | ($551.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052157 | 20052157 | ($301.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052161 | 20052161 | ($551.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052163 | 20052163 | ($474.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052165 | 20052165 | ($1,576.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052167 | 20052167 | ($666.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052168 | 20052168 | ($402.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052169 | 20052169 | ($332.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052173 | 20052173 | ($323.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052175 | 20052175 | ($318.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052176 | 20052176 | ($549.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052177 | 20052177 | ($359.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052179 | 20052179 | ($711.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052180 | 20052180 | ($340.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052181 | 20052181 | ($282.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052184 | 20052184 | ($370.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052185 | 20052185 | ($327.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052187 | 20052187 | ($821.45) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052188 | 20052188 | ($226.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052189 | 20052189 | ($330.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052192 | 20052192 | ($533.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052193 | 20052193 | ($459.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052194 | 20052194 | ($307.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052195 | 20052195 | ($462.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052196 | 20052196 | ($571.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052199 | 20052199 | ($454.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052202 | 20052202 | ($564.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052203 | 20052203 | ($295.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052204 | 20052204 | ($444.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052205 | 20052205 | ($624.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052207 | 20052207 | ($692.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052209 | 20052209 | ($567.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052213 | 20052213 | ($882.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052215 | 20052215 | ($607.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052217 | 20052217 | ($278.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052218 | 20052218 | ($591.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052219 | 20052219 | ($719.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052220 | 20052220 | ($372.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052222 | 20052222 | ($225.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052225 | 20052225 | ($459.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052229 | 20052229 | ($580.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052231 | 20052231 | ($422.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052232 | 20052232 | ($555.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052233 | 20052233 | ($577.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052241 | 20052241 | ($866.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052242 | 20052242 | ($866.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052244 | 20052244 | ($468.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052247 | 20052247 | ($283.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052248 | 20052248 | ($547.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052249 | 20052249 | ($624.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052250 | 20052250 | ($627.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052254 | 20052254 | ($456.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052260 | 20052260 | ($656.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052264 | 20052264 | ($366.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052268 | 20052268 | ($337.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052269 | 20052269 | ($386.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052270 | 20052270 | ($636.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052273 | 20052273 | ($1,190.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052274 | 20052274 | ($428.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052278 | 20052278 | ($640.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052279 | 20052279 | ($968.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052283 | 20052283 | ($193.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052284 | 20052284 | ($105.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052285 | 20052285 | ($599.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052286 | 20052286 | ($364.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052287 | 20052287 | ($704.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052290 | 20052290 | ($572.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052291 | 20052291 | ($189.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052293 | 20052293 | ($499.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052296 | 20052296 | ($311.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052297 | 20052297 | ($571.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052298 | 20052298 | ($425.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052299 | 20052299 | ($348.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052301 | 20052301 | ($593.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052303 | 20052303 | ($60.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052306 | 20052306 | ($712.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052307 | 20052307 | ($349.88) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052310 | 20052310 | ($11.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052312 | 20052312 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052313 | 20052313 | ($216.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052314 | 20052314 | ($321.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052315 | 20052315 | ($581.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052316 | 20052316 | ($489.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052317 | 20052317 | ($456.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052318 | 20052318 | ($413.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052319 | 20052319 | ($403.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052321 | 20052321 | ($466.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052322 | 20052322 | ($376.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052323 | 20052323 | ($441.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052324 | 20052324 | ($637.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052326 | 20052326 | ($395.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052327 | 20052327 | ($77.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052329 | 20052329 | ($571.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052330 | 20052330 | ($470.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052333 | 20052333 | ($474.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052334 | 20052334 | ($349.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052335 | 20052335 | ($296.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052338 | 20052338 | ($230.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052339 | 20052339 | ($212.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052344 | 20052344 | ($436.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052345 | 20052345 | ($584.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052346 | 20052346 | ($448.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052347 | 20052347 | ($467.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052349 | 20052349 | ($1,203.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052350 | 20052350 | ($55.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052352 | 20052352 | ($745.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052353 | 20052353 | ($601.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052354 | 20052354 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052356 | 20052356 | ($60.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052358 | 20052358 | ($789.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052360 | 20052360 | ($640.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052362 | 20052362 | ($819.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052363 | 20052363 | ($714.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052364 | 20052364 | ($582.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052368 | 20052368 | ($401.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052370 | 20052370 | ($492.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052371 | 20052371 | ($708.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052372 | 20052372 | ($542.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052375 | 20052375 | ($463.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052380 | 20052380 | ($494.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052381 | 20052381 | ($1,009.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052383 | 20052383 | ($907.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052384 | 20052384 | ($334.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052386 | 20052386 | ($62.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052389 | 20052389 | ($630.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052390 | 20052390 | ($59.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052392 | 20052392 | ($401.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052393 | 20052393 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052394 | 20052394 | ($676.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052396 | 20052396 | ($742.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052400 | 20052400 | ($507.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052401 | 20052401 | ($176.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052403 | 20052403 | ($268.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052404 | 20052404 | ($377.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052405 | 20052405 | ($377.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052408 | 20052408 | ($740.06) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052409 | 20052409 | ($194.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052411 | 20052411 | ($427.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052412 | 20052412 | ($322.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052414 | 20052414 | ($321.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052417 | 20052417 | ($458.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052418 | 20052418 | ($520.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052419 | 20052419 | ($636.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052422 | 20052422 | ($475.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052424 | 20052424 | ($412.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052425 | 20052425 | ($551.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052429 | 20052429 | ($756.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052430 | 20052430 | ($67.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052431 | 20052431 | ($60.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052432 | 20052432 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052433 | 20052433 | ($59.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052435 | 20052435 | ($335.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052438 | 20052438 | ($463.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052439 | 20052439 | ($448.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052442 | 20052442 | ($359.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052443 | 20052443 | ($485.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052445 | 20052445 | ($938.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052446 | 20052446 | ($382.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052451 | 20052451 | ($78.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052456 | 20052456 | ($747.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052457 | 20052457 | ($333.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052458 | 20052458 | ($857.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052461 | 20052461 | ($459.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052463 | 20052463 | ($485.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052464 | 20052464 | ($61.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052465 | 20052465 | ($583.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052466 | 20052466 | ($230.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052468 | 20052468 | ($635.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052469 | 20052469 | ($368.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052470 | 20052470 | ($281.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052471 | 20052471 | ($406.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052473 | 20052473 | ($509.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052475 | 20052475 | ($413.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052477 | 20052477 | ($314.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052478 | 20052478 | ($241.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052482 | 20052482 | ($485.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052483 | 20052483 | ($474.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052486 | 20052486 | ($601.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052487 | 20052487 | ($78.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052490 | 20052490 | ($668.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052491 | 20052491 | ($920.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052492 | 20052492 | ($323.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052493 | 20052493 | ($325.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052496 | 20052496 | ($450.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052497 | 20052497 | ($413.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052498 | 20052498 | ($877.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052500 | 20052500 | ($571.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052501 | 20052501 | ($348.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052502 | 20052502 | ($648.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052504 | 20052504 | ($366.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052509 | 20052509 | ($432.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052512 | 20052512 | ($57.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052514 | 20052514 | ($392.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052515 | 20052515 | ($1,000.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052517 | 20052517 | ($591.89) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052518 | 20052518 | ($425.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052519 | 20052519 | ($714.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052520 | 20052520 | ($591.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052521 | 20052521 | ($348.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052524 | 20052524 | ($559.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052525 | 20052525 | ($465.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052527 | 20052527 | ($112.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052532 | 20052532 | ($430.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052534 | 20052534 | ($463.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052535 | 20052535 | ($352.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052537 | 20052537 | ($448.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052538 | 20052538 | ($457.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052539 | 20052539 | ($559.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052541 | 20052541 | ($235.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052543 | 20052543 | ($569.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052544 | 20052544 | ($628.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052545 | 20052545 | ($291.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052547 | 20052547 | ($60.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052549 | 20052549 | ($358.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052550 | 20052550 | ($321.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052552 | 20052552 | ($455.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052554 | 20052554 | ($500.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052555 | 20052555 | ($672.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052556 | 20052556 | ($391.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052558 | 20052558 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052559 | 20052559 | ($608.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052565 | 20052565 | ($369.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052567 | 20052567 | ($532.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052569 | 20052569 | ($571.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052572 | 20052572 | ($206.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052573 | 20052573 | ($608.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052574 | 20052574 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052575 | 20052575 | ($348.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052579 | 20052579 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052580 | 20052580 | ($284.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052583 | 20052583 | ($615.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052587 | 20052587 | ($680.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052589 | 20052589 | ($467.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052592 | 20052592 | ($437.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052594 | 20052594 | ($456.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052595 | 20052595 | ($440.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052597 | 20052597 | ($347.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052598 | 20052598 | ($481.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052599 | 20052599 | ($294.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052600 | 20052600 | ($370.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052602 | 20052602 | ($573.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052603 | 20052603 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052604 | 20052604 | ($60.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052606 | 20052606 | ($159.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052608 | 20052608 | ($316.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052609 | 20052609 | ($348.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052616 | 20052616 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052617 | 20052617 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052622 | 20052622 | ($389.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052623 | 20052623 | ($352.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052626 | 20052626 | ($348.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052627 | 20052627 | ($597.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052628 | 20052628 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052629 | 20052629 | ($403.50) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

UST-14A

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052630 | 20052630 | ($62.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052632 | 20052632 | ($451.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052635 | 20052635 | ($446.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052636 | 20052636 | ($641.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052639 | 20052639 | ($623.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052640 | 20052640 | ($352.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052641 | 20052641 | ($549.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052642 | 20052642 | ($696.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052647 | 20052647 | ($646.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052649 | 20052649 | ($560.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052656 | 20052656 | ($345.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052657 | 20052657 | ($390.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052658 | 20052658 | ($233.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052659 | 20052659 | ($298.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052660 | 20052660 | ($101.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052661 | 20052661 | ($363.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052662 | 20052662 | ($261.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052663 | 20052663 | ($313.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052664 | 20052664 | ($320.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052671 | 20052671 | ($330.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052674 | 20052674 | ($298.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052675 | 20052675 | ($385.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052676 | 20052676 | ($224.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052677 | 20052677 | ($337.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052686 | 20052686 | ($292.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052687 | 20052687 | ($270.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052688 | 20052688 | ($333.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052691 | 20052691 | ($195.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052693 | 20052693 | ($319.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052694 | 20052694 | ($428.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052695 | 20052695 | ($392.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052696 | 20052696 | ($332.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052697 | 20052697 | ($321.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052700 | 20052700 | ($297.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052701 | 20052701 | ($676.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052702 | 20052702 | ($313.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052705 | 20052705 | ($315.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052706 | 20052706 | ($496.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052707 | 20052707 | ($60.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052708 | 20052708 | ($384.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052709 | 20052709 | ($224.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052710 | 20052710 | ($394.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052712 | 20052712 | ($339.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052713 | 20052713 | ($329.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052714 | 20052714 | ($290.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052715 | 20052715 | ($485.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052716 | 20052716 | ($304.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052717 | 20052717 | ($315.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052718 | 20052718 | ($168.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052719 | 20052719 | ($350.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052720 | 20052720 | ($371.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052721 | 20052721 | ($297.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052723 | 20052723 | ($346.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052724 | 20052724 | ($415.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052725 | 20052725 | ($143.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052726 | 20052726 | ($532.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052727 | 20052727 | ($122.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052728 | 20052728 | ($265.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052729 | 20052729 | ($494.86) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052730 | 20052730 | ($562.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052732 | 20052732 | ($652.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052733 | 20052733 | ($353.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052735 | 20052735 | ($590.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052738 | 20052738 | ($276.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052739 | 20052739 | ($291.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052740 | 20052740 | ($263.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052741 | 20052741 | ($332.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052742 | 20052742 | ($498.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052743 | 20052743 | ($297.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052744 | 20052744 | ($931.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052746 | 20052746 | ($258.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052748 | 20052748 | ($471.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052749 | 20052749 | ($298.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052750 | 20052750 | ($291.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052752 | 20052752 | ($383.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052754 | 20052754 | ($288.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052755 | 20052755 | ($365.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052756 | 20052756 | ($363.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052757 | 20052757 | ($272.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052758 | 20052758 | ($217.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052760 | 20052760 | ($291.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052761 | 20052761 | ($190.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052762 | 20052762 | ($199.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052763 | 20052763 | ($338.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052765 | 20052765 | ($327.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052766 | 20052766 | ($261.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052770 | 20052770 | ($325.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052771 | 20052771 | ($240.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052772 | 20052772 | ($290.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052773 | 20052773 | ($329.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052775 | 20052775 | ($339.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052777 | 20052777 | ($304.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052782 | 20052782 | ($292.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052783 | 20052783 | ($305.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052787 | 20052787 | ($444.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052790 | 20052790 | ($311.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052791 | 20052791 | ($280.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052793 | 20052793 | ($302.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052796 | 20052796 | ($159.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052798 | 20052798 | ($219.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052800 | 20052800 | ($199.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052802 | 20052802 | ($451.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052803 | 20052803 | ($278.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052807 | 20052807 | ($274.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052808 | 20052808 | ($282.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052811 | 20052811 | ($302.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052813 | 20052813 | ($381.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052814 | 20052814 | ($442.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052815 | 20052815 | ($304.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052817 | 20052817 | ($285.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052818 | 20052818 | ($307.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052819 | 20052819 | ($299.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052822 | 20052822 | ($415.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052826 | 20052826 | ($291.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052827 | 20052827 | ($459.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052828 | 20052828 | ($349.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052829 | 20052829 | ($445.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052835 | 20052835 | ($620.92) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052836 | 20052836 | ($488.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052837 | 20052837 | ($274.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052839 | 20052839 | ($593.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | 20052859 | 20052859 | ($174.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/16/2019 | ZBA-SWEEP TRANSFER F | | $230,005.11 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20050001 | 20050001 | ($169.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051894 | 20051894 | ($436.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051901 | 20051901 | ($351.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051905 | 20051905 | ($126.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051910 | 20051910 | ($604.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051915 | 20051915 | ($417.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051921 | 20051921 | ($568.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051923 | 20051923 | ($280.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051927 | 20051927 | ($575.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051930 | 20051930 | ($361.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051939 | 20051939 | ($459.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051956 | 20051956 | ($538.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051961 | 20051961 | ($209.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051962 | 20051962 | ($310.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051963 | 20051963 | ($426.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051968 | 20051968 | ($309.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051969 | 20051969 | ($419.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051976 | 20051976 | ($547.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051977 | 20051977 | ($910.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051979 | 20051979 | ($498.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051983 | 20051983 | ($489.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051984 | 20051984 | ($381.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051987 | 20051987 | ($555.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20051988 | 20051988 | ($177.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052005 | 20052005 | ($297.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052007 | 20052007 | ($528.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052016 | 20052016 | ($439.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052033 | 20052033 | ($454.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052036 | 20052036 | ($637.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052038 | 20052038 | ($279.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052046 | 20052046 | ($707.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052060 | 20052060 | ($983.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052061 | 20052061 | ($501.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052062 | 20052062 | ($588.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052063 | 20052063 | ($859.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052072 | 20052072 | ($104.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052075 | 20052075 | ($549.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052078 | 20052078 | ($300.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052081 | 20052081 | ($538.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052087 | 20052087 | ($531.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052091 | 20052091 | ($328.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052092 | 20052092 | ($380.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052098 | 20052098 | ($315.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052105 | 20052105 | ($154.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052111 | 20052111 | ($191.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052113 | 20052113 | ($224.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052118 | 20052118 | ($235.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052120 | 20052120 | ($460.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052126 | 20052126 | ($242.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052156 | 20052156 | ($231.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052159 | 20052159 | ($404.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052162 | 20052162 | ($1,102.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052164 | 20052164 | ($73.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052166 | 20052166 | ($358.43) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052174 | 20052174 | ($455.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052178 | 20052178 | ($334.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052186 | 20052186 | ($365.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052191 | 20052191 | ($467.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052201 | 20052201 | ($428.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052206 | 20052206 | ($544.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052210 | 20052210 | ($170.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052211 | 20052211 | ($468.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052214 | 20052214 | ($292.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052223 | 20052223 | ($465.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052224 | 20052224 | ($728.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052226 | 20052226 | ($538.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052227 | 20052227 | ($832.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052228 | 20052228 | ($571.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052238 | 20052238 | ($366.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052245 | 20052245 | ($624.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052246 | 20052246 | ($594.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052255 | 20052255 | ($494.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052258 | 20052258 | ($595.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052259 | 20052259 | ($142.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052265 | 20052265 | ($613.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052275 | 20052275 | ($605.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052276 | 20052276 | ($462.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052288 | 20052288 | ($73.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052302 | 20052302 | ($701.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052309 | 20052309 | ($78.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052320 | 20052320 | ($367.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052325 | 20052325 | ($300.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052332 | 20052332 | ($551.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052336 | 20052336 | ($64.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052337 | 20052337 | ($303.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052340 | 20052340 | ($64.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052342 | 20052342 | ($411.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052343 | 20052343 | ($625.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052348 | 20052348 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052365 | 20052365 | ($447.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052369 | 20052369 | ($623.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052373 | 20052373 | ($613.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052376 | 20052376 | ($579.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052382 | 20052382 | ($674.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052385 | 20052385 | ($589.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052397 | 20052397 | ($433.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052398 | 20052398 | ($300.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052407 | 20052407 | ($116.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052410 | 20052410 | ($622.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052416 | 20052416 | ($320.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052420 | 20052420 | ($317.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052427 | 20052427 | ($481.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052434 | 20052434 | ($216.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052448 | 20052448 | ($296.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052452 | 20052452 | ($217.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052467 | 20052467 | ($464.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052472 | 20052472 | ($617.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052474 | 20052474 | ($359.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052480 | 20052480 | ($396.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052481 | 20052481 | ($459.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052484 | 20052484 | ($508.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052489 | 20052489 | ($80.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052507 | 20052507 | ($446.86) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | |
|---|---|
| | UST-14A |
| Case Number: | Lead: 19-62584-pcm11 |
| Report Mo/Yr: | August, 2019 |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052511 | 20052511 | ($295.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052529 | 20052529 | ($743.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052530 | 20052530 | ($351.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052531 | 20052531 | ($604.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052533 | 20052533 | ($605.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052540 | 20052540 | ($349.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052542 | 20052542 | ($73.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052546 | 20052546 | ($657.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052553 | 20052553 | ($628.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052561 | 20052561 | ($361.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052564 | 20052564 | ($639.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052568 | 20052568 | ($144.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052570 | 20052570 | ($312.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052577 | 20052577 | ($258.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052582 | 20052582 | ($86.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052586 | 20052586 | ($496.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052596 | 20052596 | ($303.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052601 | 20052601 | ($1,283.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052607 | 20052607 | ($335.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052612 | 20052612 | ($512.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052613 | 20052613 | ($71.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052621 | 20052621 | ($68.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052631 | 20052631 | ($381.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052644 | 20052644 | ($160.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052651 | 20052651 | ($307.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052653 | 20052653 | ($469.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052654 | 20052654 | ($327.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052655 | 20052655 | ($728.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052665 | 20052665 | ($319.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052667 | 20052667 | ($525.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052669 | 20052669 | ($261.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052670 | 20052670 | ($263.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052672 | 20052672 | ($322.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052678 | 20052678 | ($453.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052681 | 20052681 | ($199.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052682 | 20052682 | ($368.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052689 | 20052689 | ($239.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052690 | 20052690 | ($488.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052699 | 20052699 | ($381.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052722 | 20052722 | ($249.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052734 | 20052734 | ($312.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052736 | 20052736 | ($463.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052737 | 20052737 | ($304.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052767 | 20052767 | ($289.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052769 | 20052769 | ($333.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052774 | 20052774 | ($301.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052785 | 20052785 | ($433.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052810 | 20052810 | ($349.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052812 | 20052812 | ($298.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052816 | 20052816 | ($732.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052830 | 20052830 | ($348.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052832 | 20052832 | ($351.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052833 | 20052833 | ($453.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | 20052834 | 20052834 | ($321.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/17/2019 | ZBA-SWEEP TRANSFER F | | $69,004.93 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20051906 | 20051906 | ($472.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20051934 | 20051934 | ($584.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20051942 | 20051942 | ($150.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20051945 | 20051945 | ($363.70) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20051960 | 20051960 | ($686.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052012 | 20052012 | ($322.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052017 | 20052017 | ($655.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052024 | 20052024 | ($483.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052027 | 20052027 | ($679.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052029 | 20052029 | ($476.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052031 | 20052031 | ($501.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052037 | 20052037 | ($631.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052065 | 20052065 | ($176.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052068 | 20052068 | ($503.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052071 | 20052071 | ($699.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052073 | 20052073 | ($457.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052137 | 20052137 | ($357.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052152 | 20052152 | ($255.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052155 | 20052155 | ($169.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052170 | 20052170 | ($613.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052198 | 20052198 | ($323.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052200 | 20052200 | ($586.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052208 | 20052208 | ($361.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052221 | 20052221 | ($597.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052234 | 20052234 | ($475.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052236 | 20052236 | ($488.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052237 | 20052237 | ($788.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052239 | 20052239 | ($422.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052240 | 20052240 | ($300.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052251 | 20052251 | ($613.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052252 | 20052252 | ($654.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052261 | 20052261 | ($55.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052262 | 20052262 | ($366.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052263 | 20052263 | ($365.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052281 | 20052281 | ($840.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052300 | 20052300 | ($426.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052304 | 20052304 | ($55.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052311 | 20052311 | ($547.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052331 | 20052331 | ($60.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052341 | 20052341 | ($273.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052361 | 20052361 | ($508.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052366 | 20052366 | ($1,154.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052377 | 20052377 | ($378.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052379 | 20052379 | ($666.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052387 | 20052387 | ($248.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052395 | 20052395 | ($434.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052399 | 20052399 | ($619.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052406 | 20052406 | ($711.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052415 | 20052415 | ($241.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052428 | 20052428 | ($97.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052436 | 20052436 | ($365.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052437 | 20052437 | ($59.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052449 | 20052449 | ($556.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052454 | 20052454 | ($86.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052460 | 20052460 | ($554.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052462 | 20052462 | ($500.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052476 | 20052476 | ($305.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052488 | 20052488 | ($261.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052495 | 20052495 | ($509.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052506 | 20052506 | ($230.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052510 | 20052510 | ($422.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052536 | 20052536 | ($293.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052557 | 20052557 | ($489.56) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052563 | 20052563 | ($395.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052578 | 20052578 | ($425.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052585 | 20052585 | ($722.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052610 | 20052610 | ($610.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052611 | 20052611 | ($236.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052615 | 20052615 | ($396.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052624 | 20052624 | ($1,598.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052625 | 20052625 | ($601.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052638 | 20052638 | ($684.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052643 | 20052643 | ($45.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052645 | 20052645 | ($352.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052646 | 20052646 | ($218.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052652 | 20052652 | ($249.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052684 | 20052684 | ($222.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052692 | 20052692 | ($337.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052698 | 20052698 | ($556.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052711 | 20052711 | ($479.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052751 | 20052751 | ($306.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052768 | 20052768 | ($346.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052776 | 20052776 | ($910.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052784 | 20052784 | ($372.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052789 | 20052789 | ($522.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052795 | 20052795 | ($333.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052806 | 20052806 | ($325.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052848 | 20052848 | ($57.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052851 | 20052851 | ($123.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052852 | 20052852 | ($87.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052853 | 20052853 | ($100.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052854 | 20052854 | ($93.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052855 | 20052855 | ($65.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052857 | 20052857 | ($66.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052858 | 20052858 | ($107.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052861 | 20052861 | ($108.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052864 | 20052864 | ($13.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052865 | 20052865 | ($256.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052866 | 20052866 | ($117.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052867 | 20052867 | ($164.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052868 | 20052868 | ($317.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | 20052869 | 20052869 | ($317.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | KRONOS SAASHR, INC. | 1 | ($5,978.38) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F002191TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | KRONOS SAASHR, INC. | 1 | ($969,977.00) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F002190TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/18/2019 | ZBA-SWEEP TRANSFER F | | $1,016,746.70 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM ████8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20051911 | 20051911 | ($412.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052100 | 20052100 | ($534.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052121 | 20052121 | ($399.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052172 | 20052172 | ($351.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052253 | 20052253 | ($787.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052271 | 20052271 | ($602.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052328 | 20052328 | ($594.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052421 | 20052421 | ($363.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052455 | 20052455 | ($585.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052503 | 20052503 | ($413.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052560 | 20052560 | ($8.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052571 | 20052571 | ($306.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052637 | 20052637 | ($472.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052648 | 20052648 | ($565.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052731 | 20052731 | ($676.64) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052759 | 20052759 | ($327.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052779 | 20052779 | ($256.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052780 | 20052780 | ($349.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052825 | 20052825 | ($448.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052843 | 20052843 | ($114.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052845 | 20052845 | ($106.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | 20052856 | 20052856 | ($166.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/19/2019 | ZBA-SWEEP TRANSFER F | | $8,842.03 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052015 | 20052015 | ($693.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052084 | 20052084 | ($401.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052112 | 20052112 | ($885.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052158 | 20052158 | ($347.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052212 | 20052212 | ($247.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052272 | 20052272 | ($486.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052351 | 20052351 | ($60.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052367 | 20052367 | ($653.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052423 | 20052423 | ($567.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052459 | 20052459 | ($292.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052562 | 20052562 | ($75.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052581 | 20052581 | ($422.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052614 | 20052614 | ($378.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052620 | 20052620 | ($377.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052844 | 20052844 | ($67.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052849 | 20052849 | ($183.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052850 | 20052850 | ($96.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20052929 | 20052929 | ($426.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053008 | 20053008 | ($491.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053160 | 20053160 | ($361.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053225 | 20053225 | ($489.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053279 | 20053279 | ($290.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053407 | 20053407 | ($362.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053509 | 20053509 | ($565.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053579 | 20053579 | ($503.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053647 | 20053647 | ($284.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053687 | 20053687 | ($335.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | 20053778 | 20053778 | ($470.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/20/2019 | ZBA-SWEEP TRANSFER F | | $10,816.42 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051899 | 20051899 | ($403.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051907 | 20051907 | ($423.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051908 | 20051908 | ($640.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051912 | 20051912 | ($265.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051913 | 20051913 | ($549.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051936 | 20051936 | ($330.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051953 | 20051953 | ($283.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20051990 | 20051990 | ($858.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052003 | 20052003 | ($547.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052039 | 20052039 | ($456.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052045 | 20052045 | ($590.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052048 | 20052048 | ($287.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052096 | 20052096 | ($320.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052146 | 20052146 | ($178.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052150 | 20052150 | ($157.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052197 | 20052197 | ($75.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052216 | 20052216 | ($284.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052243 | 20052243 | ($620.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052277 | 20052277 | ($594.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052280 | 20052280 | ($949.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052289 | 20052289 | ($436.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052294 | 20052294 | ($309.86) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number:                  Lead: 19-62584-pcm11
Report Mo/Yr:                 August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052295 | 20052295 | ($10.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052305 | 20052305 | ($442.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052308 | 20052308 | ($306.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052355 | 20052355 | ($370.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052359 | 20052359 | ($618.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052374 | 20052374 | ($573.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052388 | 20052388 | ($568.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052426 | 20052426 | ($55.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052440 | 20052440 | ($130.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052479 | 20052479 | ($525.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052485 | 20052485 | ($228.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052513 | 20052513 | ($57.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052516 | 20052516 | ($467.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052526 | 20052526 | ($600.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052548 | 20052548 | ($446.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052551 | 20052551 | ($431.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052566 | 20052566 | ($273.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052584 | 20052584 | ($48.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052588 | 20052588 | ($348.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052593 | 20052593 | ($590.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052618 | 20052618 | ($302.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052679 | 20052679 | ($401.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052680 | 20052680 | ($261.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052683 | 20052683 | ($313.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052685 | 20052685 | ($202.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052704 | 20052704 | ($330.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052745 | 20052745 | ($289.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052753 | 20052753 | ($187.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052778 | 20052778 | ($358.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052788 | 20052788 | ($383.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052804 | 20052804 | ($325.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052805 | 20052805 | ($314.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052823 | 20052823 | ($374.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052872 | 20052872 | ($473.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052874 | 20052874 | ($417.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052876 | 20052876 | ($493.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052877 | 20052877 | ($151.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052881 | 20052881 | ($462.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052882 | 20052882 | ($605.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052883 | 20052883 | ($418.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052886 | 20052886 | ($466.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052887 | 20052887 | ($475.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052888 | 20052888 | ($631.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052890 | 20052890 | ($452.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052892 | 20052892 | ($479.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052893 | 20052893 | ($682.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052895 | 20052895 | ($456.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052896 | 20052896 | ($422.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052897 | 20052897 | ($680.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052900 | 20052900 | ($551.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052905 | 20052905 | ($501.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052907 | 20052907 | ($482.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052908 | 20052908 | ($462.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052910 | 20052910 | ($503.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052911 | 20052911 | ($459.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052912 | 20052912 | ($818.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052914 | 20052914 | ($151.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052915 | 20052915 | ($541.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052917 | 20052917 | ($523.39) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052920 | 20052920 | ($572.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052922 | 20052922 | ($564.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052927 | 20052927 | ($750.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052928 | 20052928 | ($597.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052932 | 20052932 | ($382.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052933 | 20052933 | ($633.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052934 | 20052934 | ($459.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052935 | 20052935 | ($478.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052936 | 20052936 | ($658.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052937 | 20052937 | ($443.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052943 | 20052943 | ($478.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052946 | 20052946 | ($463.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052947 | 20052947 | ($484.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052948 | 20052948 | ($460.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052949 | 20052949 | ($516.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052950 | 20052950 | ($517.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052953 | 20052953 | ($154.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052954 | 20052954 | ($449.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052955 | 20052955 | ($1,236.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052956 | 20052956 | ($473.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052958 | 20052958 | ($517.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052959 | 20052959 | ($813.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052963 | 20052963 | ($324.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052966 | 20052966 | ($863.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052967 | 20052967 | ($514.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052968 | 20052968 | ($458.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052970 | 20052970 | ($486.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052971 | 20052971 | ($592.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052972 | 20052972 | ($437.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052973 | 20052973 | ($362.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052974 | 20052974 | ($551.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052975 | 20052975 | ($570.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052976 | 20052976 | ($637.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052977 | 20052977 | ($1,154.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052978 | 20052978 | ($486.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052979 | 20052979 | ($1,197.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052980 | 20052980 | ($478.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052981 | 20052981 | ($351.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052983 | 20052983 | ($478.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052984 | 20052984 | ($547.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052986 | 20052986 | ($508.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052988 | 20052988 | ($324.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052989 | 20052989 | ($444.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052991 | 20052991 | ($516.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052992 | 20052992 | ($382.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052994 | 20052994 | ($561.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052995 | 20052995 | ($547.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052996 | 20052996 | ($456.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052997 | 20052997 | ($474.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20052999 | 20052999 | ($1,012.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053002 | 20053002 | ($515.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053003 | 20053003 | ($934.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053005 | 20053005 | ($477.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053010 | 20053010 | ($475.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053011 | 20053011 | ($659.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053015 | 20053015 | ($486.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053016 | 20053016 | ($573.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053017 | 20053017 | ($533.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053018 | 20053018 | ($438.21) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053019 | 20053019 | ($411.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053020 | 20053020 | ($597.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053023 | 20053023 | ($456.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053024 | 20053024 | ($512.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053025 | 20053025 | ($490.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053026 | 20053026 | ($717.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053028 | 20053028 | ($473.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053030 | 20053030 | ($473.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053031 | 20053031 | ($571.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053032 | 20053032 | ($546.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053034 | 20053034 | ($423.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053035 | 20053035 | ($537.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053036 | 20053036 | ($688.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053039 | 20053039 | ($86.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053042 | 20053042 | ($428.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053043 | 20053043 | ($502.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053046 | 20053046 | ($606.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053051 | 20053051 | ($52.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053055 | 20053055 | ($698.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053056 | 20053056 | ($551.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053057 | 20053057 | ($312.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053058 | 20053058 | ($485.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053059 | 20053059 | ($549.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053061 | 20053061 | ($471.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053064 | 20053064 | ($669.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053065 | 20053065 | ($478.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053066 | 20053066 | ($713.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053068 | 20053068 | ($506.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053069 | 20053069 | ($579.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053072 | 20053072 | ($455.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053073 | 20053073 | ($742.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053075 | 20053075 | ($650.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053078 | 20053078 | ($537.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053079 | 20053079 | ($508.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053082 | 20053082 | ($459.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053085 | 20053085 | ($571.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053086 | 20053086 | ($398.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053087 | 20053087 | ($516.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053088 | 20053088 | ($556.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053090 | 20053090 | ($339.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053092 | 20053092 | ($564.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053093 | 20053093 | ($661.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053094 | 20053094 | ($466.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053095 | 20053095 | ($473.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053096 | 20053096 | ($594.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053097 | 20053097 | ($530.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053098 | 20053098 | ($636.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053099 | 20053099 | ($623.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053102 | 20053102 | ($576.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053103 | 20053103 | ($532.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053105 | 20053105 | ($704.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053109 | 20053109 | ($508.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053111 | 20053111 | ($597.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053113 | 20053113 | ($354.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053114 | 20053114 | ($456.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053115 | 20053115 | ($444.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053116 | 20053116 | ($242.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053117 | 20053117 | ($442.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053118 | 20053118 | ($1,038.90) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053119 | 20053119 | ($565.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053121 | 20053121 | ($284.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053122 | 20053122 | ($476.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053125 | 20053125 | ($411.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053128 | 20053128 | ($395.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053130 | 20053130 | ($491.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053132 | 20053132 | ($594.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053134 | 20053134 | ($485.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053135 | 20053135 | ($1,270.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053136 | 20053136 | ($597.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053137 | 20053137 | ($353.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053139 | 20053139 | ($564.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053142 | 20053142 | ($316.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053143 | 20053143 | ($284.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053145 | 20053145 | ($444.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053146 | 20053146 | ($488.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053148 | 20053148 | ($491.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053149 | 20053149 | ($485.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053151 | 20053151 | ($639.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053152 | 20053152 | ($470.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053154 | 20053154 | ($500.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053155 | 20053155 | ($449.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053157 | 20053157 | ($784.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053158 | 20053158 | ($249.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053159 | 20053159 | ($411.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053162 | 20053162 | ($506.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053163 | 20053163 | ($502.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053164 | 20053164 | ($477.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053165 | 20053165 | ($507.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053167 | 20053167 | ($484.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053168 | 20053168 | ($444.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053169 | 20053169 | ($422.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053170 | 20053170 | ($491.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053172 | 20053172 | ($459.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053173 | 20053173 | ($547.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053174 | 20053174 | ($369.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053176 | 20053176 | ($680.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053177 | 20053177 | ($581.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053178 | 20053178 | ($657.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053179 | 20053179 | ($568.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053180 | 20053180 | ($536.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053184 | 20053184 | ($701.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053186 | 20053186 | ($663.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053188 | 20053188 | ($436.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053190 | 20053190 | ($657.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053191 | 20053191 | ($334.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053193 | 20053193 | ($93.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053196 | 20053196 | ($468.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053197 | 20053197 | ($486.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053199 | 20053199 | ($425.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053200 | 20053200 | ($527.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053201 | 20053201 | ($506.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053202 | 20053202 | ($542.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053203 | 20053203 | ($536.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053207 | 20053207 | ($750.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053210 | 20053210 | ($817.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053211 | 20053211 | ($817.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053212 | 20053212 | ($571.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053213 | 20053213 | ($498.94) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053214 | 20053214 | ($579.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053215 | 20053215 | ($532.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053217 | 20053217 | ($486.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053218 | 20053218 | ($685.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053219 | 20053219 | ($538.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053223 | 20053223 | ($633.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053227 | 20053227 | ($599.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053230 | 20053230 | ($396.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053232 | 20053232 | ($366.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053236 | 20053236 | ($460.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053239 | 20053239 | ($553.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053240 | 20053240 | ($490.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053241 | 20053241 | ($976.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053242 | 20053242 | ($83.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053243 | 20053243 | ($570.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053245 | 20053245 | ($499.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053246 | 20053246 | ($455.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053247 | 20053247 | ($591.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053248 | 20053248 | ($797.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053249 | 20053249 | ($754.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053250 | 20053250 | ($301.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053251 | 20053251 | ($669.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053253 | 20053253 | ($247.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053254 | 20053254 | ($557.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053256 | 20053256 | ($642.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053257 | 20053257 | ($474.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053258 | 20053258 | ($542.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053259 | 20053259 | ($408.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053261 | 20053261 | ($403.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053262 | 20053262 | ($215.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053263 | 20053263 | ($512.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053264 | 20053264 | ($264.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053265 | 20053265 | ($492.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053266 | 20053266 | ($526.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053267 | 20053267 | ($459.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053268 | 20053268 | ($477.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053273 | 20053273 | ($372.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053274 | 20053274 | ($313.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053275 | 20053275 | ($676.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053277 | 20053277 | ($461.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053278 | 20053278 | ($249.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053281 | 20053281 | ($413.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053284 | 20053284 | ($535.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053285 | 20053285 | ($495.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053286 | 20053286 | ($521.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053287 | 20053287 | ($350.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053288 | 20053288 | ($369.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053290 | 20053290 | ($500.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053292 | 20053292 | ($473.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053293 | 20053293 | ($573.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053296 | 20053296 | ($539.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053298 | 20053298 | ($530.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053299 | 20053299 | ($515.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053303 | 20053303 | ($328.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053304 | 20053304 | ($468.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053305 | 20053305 | ($412.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053307 | 20053307 | ($412.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053309 | 20053309 | ($580.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053311 | 20053311 | ($474.16) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053312 | 20053312 | ($536.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053313 | 20053313 | ($490.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053314 | 20053314 | ($501.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053315 | 20053315 | ($297.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053316 | 20053316 | ($989.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053317 | 20053317 | ($353.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053318 | 20053318 | ($685.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053319 | 20053319 | ($541.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053320 | 20053320 | ($354.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053321 | 20053321 | ($497.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053324 | 20053324 | ($32.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053325 | 20053325 | ($727.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053326 | 20053326 | ($676.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053327 | 20053327 | ($599.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053328 | 20053328 | ($394.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053329 | 20053329 | ($588.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053330 | 20053330 | ($663.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053331 | 20053331 | ($638.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053333 | 20053333 | ($937.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053335 | 20053335 | ($537.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053337 | 20053337 | ($561.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053338 | 20053338 | ($648.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053339 | 20053339 | ($491.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053341 | 20053341 | ($534.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053342 | 20053342 | ($492.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053343 | 20053343 | ($448.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053345 | 20053345 | ($398.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053349 | 20053349 | ($637.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053350 | 20053350 | ($748.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053351 | 20053351 | ($294.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053352 | 20053352 | ($83.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053353 | 20053353 | ($547.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053354 | 20053354 | ($412.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053355 | 20053355 | ($514.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053356 | 20053356 | ($583.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053357 | 20053357 | ($366.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053359 | 20053359 | ($531.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053360 | 20053360 | ($389.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053361 | 20053361 | ($638.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053363 | 20053363 | ($466.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053364 | 20053364 | ($466.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053367 | 20053367 | ($372.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053370 | 20053370 | ($502.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053371 | 20053371 | ($502.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053373 | 20053373 | ($685.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053374 | 20053374 | ($633.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053375 | 20053375 | ($542.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053376 | 20053376 | ($500.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053377 | 20053377 | ($782.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053378 | 20053378 | ($488.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053379 | 20053379 | ($500.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053380 | 20053380 | ($496.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053381 | 20053381 | ($489.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053382 | 20053382 | ($581.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053383 | 20053383 | ($500.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053387 | 20053387 | ($361.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053388 | 20053388 | ($398.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053389 | 20053389 | ($358.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053390 | 20053390 | ($578.09) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number:                    Lead: 19-62584-pcm11
Report Mo/Yr:                   August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053391 | 20053391 | ($654.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053392 | 20053392 | ($422.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053395 | 20053395 | ($285.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053397 | 20053397 | ($90.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053398 | 20053398 | ($517.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053399 | 20053399 | ($477.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053400 | 20053400 | ($513.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053401 | 20053401 | ($486.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053402 | 20053402 | ($531.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053403 | 20053403 | ($928.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053404 | 20053404 | ($523.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053405 | 20053405 | ($466.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053406 | 20053406 | ($503.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053411 | 20053411 | ($562.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053413 | 20053413 | ($472.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053414 | 20053414 | ($676.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053415 | 20053415 | ($230.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053416 | 20053416 | ($612.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053417 | 20053417 | ($497.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053418 | 20053418 | ($542.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053419 | 20053419 | ($502.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053420 | 20053420 | ($372.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053421 | 20053421 | ($531.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053423 | 20053423 | ($558.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053424 | 20053424 | ($593.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053425 | 20053425 | ($496.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053428 | 20053428 | ($477.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053429 | 20053429 | ($540.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053433 | 20053433 | ($480.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053434 | 20053434 | ($576.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053435 | 20053435 | ($580.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053437 | 20053437 | ($526.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053438 | 20053438 | ($421.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053439 | 20053439 | ($550.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053440 | 20053440 | ($261.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053441 | 20053441 | ($451.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053443 | 20053443 | ($764.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053444 | 20053444 | ($505.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053445 | 20053445 | ($514.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053446 | 20053446 | ($619.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053448 | 20053448 | ($544.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053449 | 20053449 | ($485.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053450 | 20053450 | ($512.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053451 | 20053451 | ($828.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053453 | 20053453 | ($520.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053454 | 20053454 | ($474.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053455 | 20053455 | ($593.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053460 | 20053460 | ($450.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053461 | 20053461 | ($474.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053464 | 20053464 | ($351.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053465 | 20053465 | ($359.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053466 | 20053466 | ($473.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053467 | 20053467 | ($951.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053468 | 20053468 | ($507.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053469 | 20053469 | ($538.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053470 | 20053470 | ($506.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053471 | 20053471 | ($580.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053472 | 20053472 | ($548.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053473 | 20053473 | ($75.48) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053474 | 20053474 | ($470.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053477 | 20053477 | ($506.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053478 | 20053478 | ($489.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053480 | 20053480 | ($713.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053481 | 20053481 | ($533.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053483 | 20053483 | ($383.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053484 | 20053484 | ($555.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053485 | 20053485 | ($506.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053486 | 20053486 | ($407.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053488 | 20053488 | ($485.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053489 | 20053489 | ($501.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053490 | 20053490 | ($506.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053492 | 20053492 | ($436.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053493 | 20053493 | ($624.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053494 | 20053494 | ($586.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053495 | 20053495 | ($455.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053497 | 20053497 | ($319.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053499 | 20053499 | ($75.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053500 | 20053500 | ($344.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053501 | 20053501 | ($473.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053502 | 20053502 | ($478.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053503 | 20053503 | ($481.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053504 | 20053504 | ($597.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053505 | 20053505 | ($394.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053507 | 20053507 | ($542.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053508 | 20053508 | ($617.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053511 | 20053511 | ($560.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053514 | 20053514 | ($255.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053516 | 20053516 | ($482.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053519 | 20053519 | ($489.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053520 | 20053520 | ($448.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053521 | 20053521 | ($520.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053522 | 20053522 | ($356.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053523 | 20053523 | ($526.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053524 | 20053524 | ($397.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053525 | 20053525 | ($418.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053526 | 20053526 | ($560.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053527 | 20053527 | ($470.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053530 | 20053530 | ($385.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053531 | 20053531 | ($77.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053532 | 20053532 | ($138.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053533 | 20053533 | ($457.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053534 | 20053534 | ($572.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053535 | 20053535 | ($378.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053538 | 20053538 | ($637.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053539 | 20053539 | ($474.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053541 | 20053541 | ($498.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053544 | 20053544 | ($545.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053545 | 20053545 | ($555.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053546 | 20053546 | ($495.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053547 | 20053547 | ($510.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053548 | 20053548 | ($477.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053549 | 20053549 | ($520.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053550 | 20053550 | ($190.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053551 | 20053551 | ($497.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053552 | 20053552 | ($1,067.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053554 | 20053554 | ($346.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053555 | 20053555 | ($451.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053557 | 20053557 | ($396.17) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053558 | 20053558 | ($474.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053559 | 20053559 | ($452.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053562 | 20053562 | ($509.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053564 | 20053564 | ($62.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053570 | 20053570 | ($470.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053571 | 20053571 | ($1,338.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053573 | 20053573 | ($470.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053574 | 20053574 | ($560.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053575 | 20053575 | ($531.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053577 | 20053577 | ($523.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053578 | 20053578 | ($502.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053581 | 20053581 | ($585.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053583 | 20053583 | ($493.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053584 | 20053584 | ($566.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053585 | 20053585 | ($295.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053586 | 20053586 | ($392.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053587 | 20053587 | ($637.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053591 | 20053591 | ($596.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053593 | 20053593 | ($491.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053595 | 20053595 | ($492.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053596 | 20053596 | ($169.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053599 | 20053599 | ($415.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053600 | 20053600 | ($314.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053601 | 20053601 | ($349.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053602 | 20053602 | ($222.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053603 | 20053603 | ($386.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053604 | 20053604 | ($71.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053605 | 20053605 | ($162.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053607 | 20053607 | ($272.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053608 | 20053608 | ($289.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053609 | 20053609 | ($359.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053613 | 20053613 | ($231.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053615 | 20053615 | ($261.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053616 | 20053616 | ($292.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053618 | 20053618 | ($330.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053623 | 20053623 | ($259.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053624 | 20053624 | ($231.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053625 | 20053625 | ($168.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053626 | 20053626 | ($339.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053627 | 20053627 | ($140.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053629 | 20053629 | ($215.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053631 | 20053631 | ($336.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053633 | 20053633 | ($202.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053635 | 20053635 | ($238.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053636 | 20053636 | ($307.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053638 | 20053638 | ($262.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053642 | 20053642 | ($267.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053643 | 20053643 | ($488.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053644 | 20053644 | ($294.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053646 | 20053646 | ($300.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053648 | 20053648 | ($325.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053649 | 20053649 | ($526.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053652 | 20053652 | ($383.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053655 | 20053655 | ($308.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053656 | 20053656 | ($299.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053659 | 20053659 | ($273.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053660 | 20053660 | ($286.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053661 | 20053661 | ($200.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053662 | 20053662 | ($322.87) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053663 | 20053663 | ($342.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053664 | 20053664 | ($330.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053666 | 20053666 | ($319.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053667 | 20053667 | ($434.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053668 | 20053668 | ($55.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053669 | 20053669 | ($554.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053671 | 20053671 | ($89.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053672 | 20053672 | ($454.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053673 | 20053673 | ($537.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053674 | 20053674 | ($476.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053675 | 20053675 | ($520.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053678 | 20053678 | ($485.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053679 | 20053679 | ($280.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053682 | 20053682 | ($341.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053684 | 20053684 | ($233.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053685 | 20053685 | ($279.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053686 | 20053686 | ($500.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053688 | 20053688 | ($878.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053689 | 20053689 | ($258.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053690 | 20053690 | ($177.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053692 | 20053692 | ($448.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053693 | 20053693 | ($306.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053694 | 20053694 | ($323.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053697 | 20053697 | ($258.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053698 | 20053698 | ($325.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053700 | 20053700 | ($242.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053704 | 20053704 | ($142.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053706 | 20053706 | ($308.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053709 | 20053709 | ($231.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053710 | 20053710 | ($260.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053712 | 20053712 | ($302.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053713 | 20053713 | ($294.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053714 | 20053714 | ($275.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053715 | 20053715 | ($321.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053716 | 20053716 | ($298.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053718 | 20053718 | ($417.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053719 | 20053719 | ($310.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053720 | 20053720 | ($328.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053721 | 20053721 | ($189.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053724 | 20053724 | ($262.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053726 | 20053726 | ($342.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053727 | 20053727 | ($405.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053729 | 20053729 | ($356.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053730 | 20053730 | ($353.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053733 | 20053733 | ($250.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053735 | 20053735 | ($264.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053738 | 20053738 | ($210.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053740 | 20053740 | ($188.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053742 | 20053742 | ($230.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053744 | 20053744 | ($71.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053746 | 20053746 | ($426.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053747 | 20053747 | ($315.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053748 | 20053748 | ($294.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053749 | 20053749 | ($282.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053751 | 20053751 | ($243.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053754 | 20053754 | ($275.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053755 | 20053755 | ($232.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053756 | 20053756 | ($351.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053757 | 20053757 | ($417.86) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)** UST-14A
Signature Bank Case Number: Lead: 19-62584-pcm11
UST-14A: Reciepts and Disbursements Report Mo/Yr: August, 2019
*9/01/2019- 9/30/2019*

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053760 | 20053760 | ($317.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053762 | 20053762 | ($269.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053766 | 20053766 | ($332.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053768 | 20053768 | ($283.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053769 | 20053769 | ($255.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053770 | 20053770 | ($434.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053772 | 20053772 | ($397.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053775 | 20053775 | ($363.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053777 | 20053777 | ($588.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053779 | 20053779 | ($243.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053781 | 20053781 | ($460.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053785 | 20053785 | ($1,296.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053786 | 20053786 | ($1,518.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053787 | 20053787 | ($1,236.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053788 | 20053788 | ($1,099.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053790 | 20053790 | ($1,038.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | 20053813 | 20053813 | ($204.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/23/2019 | ZBA-SWEEP TRANSFER F | | $295,702.55 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20051920 | 20051920 | ($852.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20051965 | 20051965 | ($557.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052052 | 20052052 | ($538.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052064 | 20052064 | ($525.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052267 | 20052267 | ($29.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052378 | 20052378 | ($62.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052391 | 20052391 | ($366.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052402 | 20052402 | ($991.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052499 | 20052499 | ($412.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052505 | 20052505 | ($538.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052522 | 20052522 | ($335.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052523 | 20052523 | ($595.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052528 | 20052528 | ($204.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052576 | 20052576 | ($310.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052666 | 20052666 | ($136.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052673 | 20052673 | ($339.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052764 | 20052764 | ($302.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052792 | 20052792 | ($397.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052794 | 20052794 | ($349.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052809 | 20052809 | ($273.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052824 | 20052824 | ($101.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052862 | 20052862 | ($236.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052870 | 20052870 | ($474.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052884 | 20052884 | ($217.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052894 | 20052894 | ($287.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052898 | 20052898 | ($390.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052909 | 20052909 | ($192.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052919 | 20052919 | ($618.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052924 | 20052924 | ($515.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052930 | 20052930 | ($422.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052931 | 20052931 | ($316.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052939 | 20052939 | ($427.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052940 | 20052940 | ($490.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052944 | 20052944 | ($456.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052945 | 20052945 | ($436.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052952 | 20052952 | ($854.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052961 | 20052961 | ($496.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052964 | 20052964 | ($518.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052969 | 20052969 | ($494.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052982 | 20052982 | ($501.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20052990 | 20052990 | ($457.75) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053012 | 20053012 | ($287.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053021 | 20053021 | ($638.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053037 | 20053037 | ($394.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053041 | 20053041 | ($485.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053048 | 20053048 | ($372.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053052 | 20053052 | ($526.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053060 | 20053060 | ($539.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053076 | 20053076 | ($339.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053077 | 20053077 | ($531.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053089 | 20053089 | ($233.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053091 | 20053091 | ($565.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053101 | 20053101 | ($391.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053104 | 20053104 | ($467.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053106 | 20053106 | ($607.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053107 | 20053107 | ($473.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053127 | 20053127 | ($534.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053133 | 20053133 | ($488.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053147 | 20053147 | ($488.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053150 | 20053150 | ($334.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053156 | 20053156 | ($409.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053161 | 20053161 | ($508.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053171 | 20053171 | ($436.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053181 | 20053181 | ($372.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053182 | 20053182 | ($504.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053185 | 20053185 | ($466.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053189 | 20053189 | ($529.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053194 | 20053194 | ($514.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053195 | 20053195 | ($667.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053198 | 20053198 | ($89.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053206 | 20053206 | ($611.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053216 | 20053216 | ($514.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053222 | 20053222 | ($640.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053229 | 20053229 | ($92.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053233 | 20053233 | ($471.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053235 | 20053235 | ($292.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053238 | 20053238 | ($503.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053255 | 20053255 | ($247.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053271 | 20053271 | ($674.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053291 | 20053291 | ($503.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053310 | 20053310 | ($583.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053340 | 20053340 | ($571.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053344 | 20053344 | ($509.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053346 | 20053346 | ($597.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053348 | 20053348 | ($796.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053358 | 20053358 | ($426.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053366 | 20053366 | ($426.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053369 | 20053369 | ($473.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053372 | 20053372 | ($680.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053384 | 20053384 | ($211.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053410 | 20053410 | ($444.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053430 | 20053430 | ($485.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053436 | 20053436 | ($499.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053452 | 20053452 | ($519.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053458 | 20053458 | ($460.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053459 | 20053459 | ($413.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053463 | 20053463 | ($394.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053487 | 20053487 | ($433.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053496 | 20053496 | ($601.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053498 | 20053498 | ($295.48) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | | |
|---|---|---|
| | | UST-14A |
| Case Number: | | Lead: 19-62584-pcm11 |
| Report Mo/Yr: | | August, 2019 |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053506 | 20053506 | ($554.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053517 | 20053517 | ($75.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053518 | 20053518 | ($583.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053536 | 20053536 | ($654.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053556 | 20053556 | ($592.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053561 | 20053561 | ($556.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053588 | 20053588 | ($352.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053610 | 20053610 | ($312.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053611 | 20053611 | ($479.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053617 | 20053617 | ($310.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053620 | 20053620 | ($194.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053622 | 20053622 | ($428.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053653 | 20053653 | ($455.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053670 | 20053670 | ($87.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053676 | 20053676 | ($319.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053677 | 20053677 | ($318.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053695 | 20053695 | ($267.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053701 | 20053701 | ($190.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053703 | 20053703 | ($261.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053707 | 20053707 | ($290.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053708 | 20053708 | ($334.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053732 | 20053732 | ($281.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053736 | 20053736 | ($319.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053737 | 20053737 | ($306.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053750 | 20053750 | ($373.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053752 | 20053752 | ($330.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053753 | 20053753 | ($333.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053758 | 20053758 | ($345.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053759 | 20053759 | ($541.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053767 | 20053767 | ($72.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053776 | 20053776 | ($283.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053789 | 20053789 | ($1,286.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | 20053814 | 20053814 | ($1,433.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/24/2019 | ZBA-SWEEP TRANSFER F | | $58,132.93 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20051948 | 20051948 | ($674.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20051989 | 20051989 | ($376.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052090 | 20052090 | ($555.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052109 | 20052109 | ($736.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052110 | 20052110 | ($509.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052140 | 20052140 | ($604.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052183 | 20052183 | ($59.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052799 | 20052799 | ($326.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052840 | 20052840 | ($94.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052841 | 20052841 | ($22.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052842 | 20052842 | ($102.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052860 | 20052860 | ($214.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052873 | 20052873 | ($463.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052885 | 20052885 | ($659.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052889 | 20052889 | ($523.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052899 | 20052899 | ($506.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052913 | 20052913 | ($403.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052925 | 20052925 | ($490.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052957 | 20052957 | ($531.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052965 | 20052965 | ($515.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20052985 | 20052985 | ($475.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053001 | 20053001 | ($623.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053004 | 20053004 | ($561.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053009 | 20053009 | ($535.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053044 | 20053044 | ($423.13) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053062 | 20053062 | ($503.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053080 | 20053080 | ($702.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053083 | 20053083 | ($936.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053084 | 20053084 | ($495.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053110 | 20053110 | ($542.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053120 | 20053120 | ($164.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053123 | 20053123 | ($253.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053192 | 20053192 | ($542.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053204 | 20053204 | ($513.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053205 | 20053205 | ($627.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053221 | 20053221 | ($598.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053228 | 20053228 | ($601.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053269 | 20053269 | ($418.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053272 | 20053272 | ($466.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053276 | 20053276 | ($225.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053280 | 20053280 | ($506.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053295 | 20053295 | ($466.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053297 | 20053297 | ($650.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053300 | 20053300 | ($279.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053306 | 20053306 | ($477.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053308 | 20053308 | ($437.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053362 | 20053362 | ($474.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053368 | 20053368 | ($672.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053386 | 20053386 | ($366.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053396 | 20053396 | ($363.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053431 | 20053431 | ($258.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053442 | 20053442 | ($467.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053456 | 20053456 | ($464.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053482 | 20053482 | ($583.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053510 | 20053510 | ($580.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053529 | 20053529 | ($483.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053560 | 20053560 | ($225.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053563 | 20053563 | ($339.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053572 | 20053572 | ($560.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053576 | 20053576 | ($398.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053589 | 20053589 | ($284.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053590 | 20053590 | ($185.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053614 | 20053614 | ($231.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053639 | 20053639 | ($299.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053640 | 20053640 | ($469.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053711 | 20053711 | ($319.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053731 | 20053731 | ($777.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053741 | 20053741 | ($231.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053765 | 20053765 | ($391.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053782 | 20053782 | ($281.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053791 | 20053791 | ($205.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053797 | 20053797 | ($104.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053798 | 20053798 | ($154.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053807 | 20053807 | ($65.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053810 | 20053810 | ($101.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | 20053811 | 20053811 | ($37.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | KRONOS SAASHR, INC. | 1 | ($4,165.61) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001721TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | KRONOS SAASHR, INC. | 1 | ($594,974.75) | OUTGOING WIRE | Wire | REF# 20190925B6B7261F001720TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/25/2019 | ZBA-SWEEP TRANSFER F | | $630,921.41 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052032 | 20052032 | ($446.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052082 | 20052082 | ($440.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052450 | 20052450 | ($60.12) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052453 | 20052453 | ($629.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052918 | 20052918 | ($333.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052942 | 20052942 | ($488.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052962 | 20052962 | ($305.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20052998 | 20052998 | ($422.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053022 | 20053022 | ($486.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053027 | 20053027 | ($489.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053045 | 20053045 | ($484.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053054 | 20053054 | ($593.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053112 | 20053112 | ($592.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053175 | 20053175 | ($587.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053187 | 20053187 | ($405.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053224 | 20053224 | ($385.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053409 | 20053409 | ($578.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053457 | 20053457 | ($333.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053491 | 20053491 | ($161.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053512 | 20053512 | ($520.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053567 | 20053567 | ($498.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053568 | 20053568 | ($356.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053569 | 20053569 | ($509.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053592 | 20053592 | ($503.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053634 | 20053634 | ($448.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053637 | 20053637 | ($402.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053654 | 20053654 | ($364.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053683 | 20053683 | ($237.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053743 | 20053743 | ($145.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053803 | 20053803 | ($117.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053804 | 20053804 | ($87.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053805 | 20053805 | ($93.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053806 | 20053806 | ($121.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20053808 | 20053808 | ($545.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | 20054743 | 20054743 | ($169.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/26/2019 | ZBA-SWEEP TRANSFER F | | $13,346.76 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052028 | 20052028 | ($170.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052151 | 20052151 | ($18.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052230 | 20052230 | ($31.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052282 | 20052282 | ($896.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052747 | 20052747 | ($339.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052786 | 20052786 | ($370.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052875 | 20052875 | ($514.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20052938 | 20052938 | ($608.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053014 | 20053014 | ($505.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053033 | 20053033 | ($894.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053070 | 20053070 | ($765.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053074 | 20053074 | ($434.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053138 | 20053138 | ($449.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053237 | 20053237 | ($416.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053282 | 20053282 | ($488.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053334 | 20053334 | ($680.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053393 | 20053393 | ($391.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053394 | 20053394 | ($391.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053462 | 20053462 | ($457.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053476 | 20053476 | ($537.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053513 | 20053513 | ($357.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053528 | 20053528 | ($538.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053606 | 20053606 | ($231.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053691 | 20053691 | ($308.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053728 | 20053728 | ($340.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053761 | 20053761 | ($275.24) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053801 | 20053801 | ($232.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053802 | 20053802 | ($87.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053809 | 20053809 | ($122.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053816 | 20053816 | ($87.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20053874 | 20053874 | ($459.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054018 | 20054018 | ($533.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054111 | 20054111 | ($315.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054168 | 20054168 | ($715.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054176 | 20054176 | ($425.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054188 | 20054188 | ($324.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054190 | 20054190 | ($577.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054451 | 20054451 | ($604.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | 20054493 | 20054493 | ($435.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/27/2019 | ZBA-SWEEP TRANSFER F | | $16,339.04 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 600 | 600 | ($349.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 3918 | 3918 | ($508.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20051964 | 20051964 | ($413.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052002 | 20052002 | ($18.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052067 | 20052067 | ($487.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052171 | 20052171 | ($455.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052235 | 20052235 | ($774.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052292 | 20052292 | ($377.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052444 | 20052444 | ($60.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052447 | 20052447 | ($60.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052494 | 20052494 | ($544.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052801 | 20052801 | ($362.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052838 | 20052838 | ($370.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052871 | 20052871 | ($282.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052878 | 20052878 | ($353.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052880 | 20052880 | ($506.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052906 | 20052906 | ($592.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052926 | 20052926 | ($520.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20052941 | 20052941 | ($510.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053006 | 20053006 | ($178.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053029 | 20053029 | ($489.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053047 | 20053047 | ($756.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053063 | 20053063 | ($325.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053067 | 20053067 | ($603.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053124 | 20053124 | ($297.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053129 | 20053129 | ($273.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053131 | 20053131 | ($907.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053140 | 20053140 | ($282.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053153 | 20053153 | ($440.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053166 | 20053166 | ($83.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053208 | 20053208 | ($486.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053220 | 20053220 | ($215.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053234 | 20053234 | ($339.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053244 | 20053244 | ($568.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053260 | 20053260 | ($258.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053283 | 20053283 | ($421.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053289 | 20053289 | ($367.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053301 | 20053301 | ($491.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053302 | 20053302 | ($483.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053336 | 20053336 | ($673.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053427 | 20053427 | ($454.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053432 | 20053432 | ($450.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053447 | 20053447 | ($592.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053515 | 20053515 | ($83.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053553 | 20053553 | ($639.42) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053619 | 20053619 | ($353.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053628 | 20053628 | ($48.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053641 | 20053641 | ($359.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053650 | 20053650 | ($346.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053651 | 20053651 | ($194.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053658 | 20053658 | ($322.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053680 | 20053680 | ($373.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053681 | 20053681 | ($265.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053699 | 20053699 | ($325.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053702 | 20053702 | ($295.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053705 | 20053705 | ($169.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053717 | 20053717 | ($310.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053725 | 20053725 | ($205.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053745 | 20053745 | ($335.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053780 | 20053780 | ($339.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053783 | 20053783 | ($1,408.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053815 | 20053815 | ($80.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053818 | 20053818 | ($333.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053819 | 20053819 | ($351.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053820 | 20053820 | ($426.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053821 | 20053821 | ($428.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053825 | 20053825 | ($425.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053827 | 20053827 | ($441.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053828 | 20053828 | ($414.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053830 | 20053830 | ($208.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053832 | 20053832 | ($561.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053833 | 20053833 | ($495.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053834 | 20053834 | ($520.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053838 | 20053838 | ($539.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053840 | 20053840 | ($383.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053841 | 20053841 | ($452.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053845 | 20053845 | ($412.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053849 | 20053849 | ($439.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053850 | 20053850 | ($344.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053851 | 20053851 | ($426.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053852 | 20053852 | ($560.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053855 | 20053855 | ($397.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053859 | 20053859 | ($455.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053860 | 20053860 | ($470.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053862 | 20053862 | ($544.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053867 | 20053867 | ($452.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053871 | 20053871 | ($505.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053872 | 20053872 | ($809.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053873 | 20053873 | ($509.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053876 | 20053876 | ($337.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053879 | 20053879 | ($439.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053880 | 20053880 | ($508.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053882 | 20053882 | ($402.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053884 | 20053884 | ($210.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053889 | 20053889 | ($430.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053890 | 20053890 | ($441.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053892 | 20053892 | ($416.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053893 | 20053893 | ($416.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053894 | 20053894 | ($428.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053895 | 20053895 | ($461.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053896 | 20053896 | ($567.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053897 | 20053897 | ($490.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053900 | 20053900 | ($152.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053902 | 20053902 | ($647.02) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053903 | 20053903 | ($1,286.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053904 | 20053904 | ($581.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053905 | 20053905 | ($288.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053908 | 20053908 | ($858.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053909 | 20053909 | ($197.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053911 | 20053911 | ($432.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053915 | 20053915 | ($292.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053917 | 20053917 | ($675.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053919 | 20053919 | ($427.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053920 | 20053920 | ($399.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053921 | 20053921 | ($438.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053922 | 20053922 | ($364.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053923 | 20053923 | ($430.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053924 | 20053924 | ($166.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053925 | 20053925 | ($400.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053929 | 20053929 | ($715.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053930 | 20053930 | ($866.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053931 | 20053931 | ($301.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053933 | 20053933 | ($1,378.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053934 | 20053934 | ($430.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053935 | 20053935 | ($453.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053937 | 20053937 | ($415.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053938 | 20053938 | ($566.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053939 | 20053939 | ($389.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053940 | 20053940 | ($478.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053941 | 20053941 | ($508.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053945 | 20053945 | ($412.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053946 | 20053946 | ($412.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053947 | 20053947 | ($436.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053948 | 20053948 | ($591.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053949 | 20053949 | ($441.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053950 | 20053950 | ($414.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053951 | 20053951 | ($236.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053952 | 20053952 | ($830.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053953 | 20053953 | ($201.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053957 | 20053957 | ($451.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053958 | 20053958 | ($721.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053959 | 20053959 | ($121.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053964 | 20053964 | ($428.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053966 | 20053966 | ($429.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053967 | 20053967 | ($568.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053971 | 20053971 | ($424.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053974 | 20053974 | ($382.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053975 | 20053975 | ($417.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053976 | 20053976 | ($284.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053977 | 20053977 | ($560.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053982 | 20053982 | ($441.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053983 | 20053983 | ($861.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053985 | 20053985 | ($499.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053986 | 20053986 | ($428.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053987 | 20053987 | ($229.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053988 | 20053988 | ($574.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053989 | 20053989 | ($465.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053990 | 20053990 | ($410.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20053999 | 20053999 | ($414.92) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054000 | 20054000 | ($445.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054005 | 20054005 | ($419.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054006 | 20054006 | ($444.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054008 | 20054008 | ($422.55) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054011 | 20054011 | ($612.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054012 | 20054012 | ($412.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054013 | 20054013 | ($479.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054014 | 20054014 | ($349.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054017 | 20054017 | ($430.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054021 | 20054021 | ($414.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054022 | 20054022 | ($887.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054023 | 20054023 | ($771.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054024 | 20054024 | ($308.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054028 | 20054028 | ($768.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054029 | 20054029 | ($680.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054031 | 20054031 | ($417.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054032 | 20054032 | ($567.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054033 | 20054033 | ($423.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054036 | 20054036 | ($260.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054039 | 20054039 | ($601.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054040 | 20054040 | ($334.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054042 | 20054042 | ($569.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054043 | 20054043 | ($272.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054046 | 20054046 | ($591.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054047 | 20054047 | ($407.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054048 | 20054048 | ($516.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054049 | 20054049 | ($632.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054050 | 20054050 | ($560.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054051 | 20054051 | ($596.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054054 | 20054054 | ($485.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054055 | 20054055 | ($473.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054056 | 20054056 | ($559.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054057 | 20054057 | ($543.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054058 | 20054058 | ($736.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054061 | 20054061 | ($346.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054063 | 20054063 | ($449.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054065 | 20054065 | ($489.01) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054066 | 20054066 | ($207.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054067 | 20054067 | ($414.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054068 | 20054068 | ($430.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054070 | 20054070 | ($430.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054071 | 20054071 | ($779.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054074 | 20054074 | ($365.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054075 | 20054075 | ($428.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054077 | 20054077 | ($441.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054079 | 20054079 | ($439.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054081 | 20054081 | ($521.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054084 | 20054084 | ($574.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054086 | 20054086 | ($438.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054087 | 20054087 | ($1,337.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054088 | 20054088 | ($420.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054089 | 20054089 | ($378.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054091 | 20054091 | ($583.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054092 | 20054092 | ($365.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054093 | 20054093 | ($516.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054094 | 20054094 | ($335.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054095 | 20054095 | ($275.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054097 | 20054097 | ($352.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054098 | 20054098 | ($518.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054099 | 20054099 | ($377.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054100 | 20054100 | ($521.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054101 | 20054101 | ($352.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054102 | 20054102 | ($319.56) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054104 | 20054104 | ($392.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054105 | 20054105 | ($365.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054107 | 20054107 | ($478.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054108 | 20054108 | ($390.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054109 | 20054109 | ($675.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054114 | 20054114 | ($437.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054115 | 20054115 | ($365.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054116 | 20054116 | ($451.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054117 | 20054117 | ($325.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054118 | 20054118 | ($472.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054119 | 20054119 | ($315.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054123 | 20054123 | ($500.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054124 | 20054124 | ($548.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054126 | 20054126 | ($617.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054127 | 20054127 | ($710.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054129 | 20054129 | ($472.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054130 | 20054130 | ($413.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054131 | 20054131 | ($536.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054139 | 20054139 | ($322.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054141 | 20054141 | ($695.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054146 | 20054146 | ($441.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054147 | 20054147 | ($516.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054150 | 20054150 | ($557.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054151 | 20054151 | ($536.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054152 | 20054152 | ($572.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054153 | 20054153 | ($558.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054157 | 20054157 | ($548.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054160 | 20054160 | ($866.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054161 | 20054161 | ($866.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054162 | 20054162 | ($620.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054163 | 20054163 | ($376.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054164 | 20054164 | ($609.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054165 | 20054165 | ($549.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054167 | 20054167 | ($424.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054169 | 20054169 | ($602.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054170 | 20054170 | ($648.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054171 | 20054171 | ($670.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054172 | 20054172 | ($628.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054179 | 20054179 | ($623.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054182 | 20054182 | ($364.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054183 | 20054183 | ($304.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054187 | 20054187 | ($407.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054191 | 20054191 | ($523.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054192 | 20054192 | ($1,025.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054193 | 20054193 | ($266.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054195 | 20054195 | ($585.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054196 | 20054196 | ($598.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054197 | 20054197 | ($539.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054198 | 20054198 | ($444.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054199 | 20054199 | ($615.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054200 | 20054200 | ($826.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054203 | 20054203 | ($702.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054207 | 20054207 | ($399.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054208 | 20054208 | ($542.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054209 | 20054209 | ($263.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054211 | 20054211 | ($473.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054212 | 20054212 | ($554.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054217 | 20054217 | ($572.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054218 | 20054218 | ($500.21) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054219 | 20054219 | ($379.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054221 | 20054221 | ($704.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054223 | 20054223 | ($712.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054226 | 20054226 | ($327.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054228 | 20054228 | ($376.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054229 | 20054229 | ($379.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054230 | 20054230 | ($119.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054231 | 20054231 | ($466.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054232 | 20054232 | ($440.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054233 | 20054233 | ($343.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054234 | 20054234 | ($530.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054235 | 20054235 | ($530.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054237 | 20054237 | ($415.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054238 | 20054238 | ($603.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054240 | 20054240 | ($354.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054241 | 20054241 | ($559.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054244 | 20054244 | ($449.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054245 | 20054245 | ($521.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054246 | 20054246 | ($544.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054247 | 20054247 | ($295.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054249 | 20054249 | ($372.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054251 | 20054251 | ($372.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054253 | 20054253 | ($585.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054254 | 20054254 | ($592.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054256 | 20054256 | ($566.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054258 | 20054258 | ($442.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054259 | 20054259 | ($264.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054263 | 20054263 | ($715.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054264 | 20054264 | ($579.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054265 | 20054265 | ($263.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054268 | 20054268 | ($435.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054269 | 20054269 | ($757.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054271 | 20054271 | ($613.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054272 | 20054272 | ($516.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054274 | 20054274 | ($693.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054275 | 20054275 | ($551.65) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054277 | 20054277 | ($986.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054278 | 20054278 | ($245.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054282 | 20054282 | ($489.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054283 | 20054283 | ($678.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054284 | 20054284 | ($521.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054287 | 20054287 | ($532.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054290 | 20054290 | ($352.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054293 | 20054293 | ($832.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054294 | 20054294 | ($332.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054295 | 20054295 | ($645.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054296 | 20054296 | ($788.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054297 | 20054297 | ($325.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054299 | 20054299 | ($363.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054301 | 20054301 | ($613.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054304 | 20054304 | ($577.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054306 | 20054306 | ($618.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054308 | 20054308 | ($413.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054311 | 20054311 | ($283.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054312 | 20054312 | ($451.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054313 | 20054313 | ($479.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054314 | 20054314 | ($337.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054315 | 20054315 | ($516.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054316 | 20054316 | ($363.19) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054320 | 20054320 | ($622.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054321 | 20054321 | ($385.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054323 | 20054323 | ($200.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054324 | 20054324 | ($377.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054325 | 20054325 | ($489.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054326 | 20054326 | ($438.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054327 | 20054327 | ($539.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054329 | 20054329 | ($489.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054331 | 20054331 | ($593.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054332 | 20054332 | ($389.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054333 | 20054333 | ($521.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054334 | 20054334 | ($315.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054336 | 20054336 | ($685.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054343 | 20054343 | ($550.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054344 | 20054344 | ($507.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054346 | 20054346 | ($390.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054347 | 20054347 | ($435.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054348 | 20054348 | ($979.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054349 | 20054349 | ($458.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054350 | 20054350 | ($256.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054352 | 20054352 | ($533.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054356 | 20054356 | ($630.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054358 | 20054358 | ($427.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054360 | 20054360 | ($260.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054362 | 20054362 | ($521.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054364 | 20054364 | ($552.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054365 | 20054365 | ($328.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054366 | 20054366 | ($561.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054367 | 20054367 | ($588.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054368 | 20054368 | ($619.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054369 | 20054369 | ($354.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054371 | 20054371 | ($604.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054372 | 20054372 | ($572.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054374 | 20054374 | ($372.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054377 | 20054377 | ($494.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054379 | 20054379 | ($462.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054380 | 20054380 | ($486.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054381 | 20054381 | ($556.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054384 | 20054384 | ($804.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054385 | 20054385 | ($393.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054386 | 20054386 | ($562.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054387 | 20054387 | ($649.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054388 | 20054388 | ($446.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054389 | 20054389 | ($431.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054390 | 20054390 | ($528.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054391 | 20054391 | ($877.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054393 | 20054393 | ($550.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054394 | 20054394 | ($340.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054395 | 20054395 | ($623.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054401 | 20054401 | ($501.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054404 | 20054404 | ($315.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054406 | 20054406 | ($503.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054407 | 20054407 | ($1,002.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054408 | 20054408 | ($422.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054410 | 20054410 | ($568.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054411 | 20054411 | ($536.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054413 | 20054413 | ($629.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054414 | 20054414 | ($193.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054419 | 20054419 | ($536.58) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

UST-14A

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054420 | 20054420 | ($402.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054423 | 20054423 | ($281.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054424 | 20054424 | ($613.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054425 | 20054425 | ($590.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054426 | 20054426 | ($590.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054427 | 20054427 | ($428.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054428 | 20054428 | ($244.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054431 | 20054431 | ($441.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054432 | 20054432 | ($536.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054434 | 20054434 | ($275.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054435 | 20054435 | ($654.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054436 | 20054436 | ($601.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054439 | 20054439 | ($302.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054441 | 20054441 | ($281.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054442 | 20054442 | ($377.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054444 | 20054444 | ($340.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054445 | 20054445 | ($327.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054448 | 20054448 | ($584.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054449 | 20054449 | ($572.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054454 | 20054454 | ($556.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054458 | 20054458 | ($244.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054461 | 20054461 | ($613.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054463 | 20054463 | ($365.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054464 | 20054464 | ($550.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054465 | 20054465 | ($294.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054466 | 20054466 | ($572.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054468 | 20054468 | ($412.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054469 | 20054469 | ($585.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054472 | 20054472 | ($496.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054474 | 20054474 | ($290.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054476 | 20054476 | ($602.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054480 | 20054480 | ($651.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054481 | 20054481 | ($381.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054482 | 20054482 | ($412.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054483 | 20054483 | ($498.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054485 | 20054485 | ($440.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054486 | 20054486 | ($366.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054487 | 20054487 | ($365.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054488 | 20054488 | ($458.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054490 | 20054490 | ($363.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054494 | 20054494 | ($451.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054496 | 20054496 | ($340.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054497 | 20054497 | ($361.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054500 | 20054500 | ($369.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054507 | 20054507 | ($294.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054511 | 20054511 | ($377.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054512 | 20054512 | ($585.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054514 | 20054514 | ($352.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054515 | 20054515 | ($372.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054516 | 20054516 | ($528.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054517 | 20054517 | ($441.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054519 | 20054519 | ($617.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054521 | 20054521 | ($596.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054526 | 20054526 | ($650.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054530 | 20054530 | ($377.15) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054531 | 20054531 | ($328.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054534 | 20054534 | ($1,102.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054535 | 20054535 | ($155.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054537 | 20054537 | ($530.37) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054544 | 20054544 | ($490.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054549 | 20054549 | ($291.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054550 | 20054550 | ($324.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054553 | 20054553 | ($466.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054554 | 20054554 | ($383.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054557 | 20054557 | ($599.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054559 | 20054559 | ($355.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054561 | 20054561 | ($369.30) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054563 | 20054563 | ($233.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054566 | 20054566 | ($366.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054570 | 20054570 | ($365.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054572 | 20054572 | ($546.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054573 | 20054573 | ($292.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054574 | 20054574 | ($329.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054576 | 20054576 | ($477.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054577 | 20054577 | ($294.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054578 | 20054578 | ($695.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054579 | 20054579 | ($622.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054580 | 20054580 | ($486.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054581 | 20054581 | ($131.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054583 | 20054583 | ($509.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054584 | 20054584 | ($314.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054585 | 20054585 | ($458.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054586 | 20054586 | ($458.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054588 | 20054588 | ($316.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054589 | 20054589 | ($556.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054590 | 20054590 | ($607.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054591 | 20054591 | ($461.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054592 | 20054592 | ($431.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054593 | 20054593 | ($423.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054595 | 20054595 | ($352.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054596 | 20054596 | ($313.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054597 | 20054597 | ($105.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054598 | 20054598 | ($316.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054601 | 20054601 | ($83.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054602 | 20054602 | ($371.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054603 | 20054603 | ($466.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054607 | 20054607 | ($305.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054608 | 20054608 | ($721.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054609 | 20054609 | ($230.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054610 | 20054610 | ($89.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054612 | 20054612 | ($494.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054613 | 20054613 | ($710.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054615 | 20054615 | ($521.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054616 | 20054616 | ($62.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054619 | 20054619 | ($545.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054620 | 20054620 | ($107.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054624 | 20054624 | ($360.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054627 | 20054627 | ($337.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054628 | 20054628 | ($682.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054629 | 20054629 | ($466.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054630 | 20054630 | ($1,179.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054631 | 20054631 | ($213.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054632 | 20054632 | ($261.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054633 | 20054633 | ($323.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054637 | 20054637 | ($385.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054641 | 20054641 | ($382.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054642 | 20054642 | ($356.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054643 | 20054643 | ($458.48) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054645 | 20054645 | ($361.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054646 | 20054646 | ($321.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054647 | 20054647 | ($385.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054648 | 20054648 | ($249.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054650 | 20054650 | ($411.95) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054653 | 20054653 | ($355.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054654 | 20054654 | ($381.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054656 | 20054656 | ($427.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054657 | 20054657 | ($443.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054658 | 20054658 | ($397.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054660 | 20054660 | ($424.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054662 | 20054662 | ($1,158.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054663 | 20054663 | ($174.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054664 | 20054664 | ($418.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054665 | 20054665 | ($454.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054666 | 20054666 | ($401.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054667 | 20054667 | ($105.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054670 | 20054670 | ($288.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054671 | 20054671 | ($306.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054672 | 20054672 | ($466.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054675 | 20054675 | ($501.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054678 | 20054678 | ($405.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054679 | 20054679 | ($374.34) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054680 | 20054680 | ($395.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054684 | 20054684 | ($314.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054688 | 20054688 | ($359.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054689 | 20054689 | ($460.55) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054690 | 20054690 | ($570.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054691 | 20054691 | ($344.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054692 | 20054692 | ($326.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054695 | 20054695 | ($375.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054698 | 20054698 | ($395.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054700 | 20054700 | ($477.98) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054701 | 20054701 | ($562.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054702 | 20054702 | ($381.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054703 | 20054703 | ($777.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054704 | 20054704 | ($399.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054713 | 20054713 | ($668.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054714 | 20054714 | ($359.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054717 | 20054717 | ($620.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054720 | 20054720 | ($401.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054721 | 20054721 | ($322.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054722 | 20054722 | ($637.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054723 | 20054723 | ($500.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20054724 | 20054724 | ($369.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | 20954457 | 20954457 | ($49.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8760 | Checking | NORPAC PAYROLL | 9/30/2019 | ZBA-SWEEP TRANSFER F | | $261,024.57 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/6/2019 | PACKAGING CORPORATIO | 1 | ($50,000.00) | OUTGOING WIRE | Wire | REF# 20190906B6B7261F002635TO: PACKAGING CORPORATION OF AMERICA ABA: 071000288BANK: BMO HARRIS BANK NA ACCT# 3713005 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/6/2019 | | | $50,000.00 | TRANSFER CREDIT | | TRANSFER CR 0TRANSFER FROM: XXXXXX8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1001 | 1001 | ($78,668.53) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1003 | 1003 | ($39,554.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1004 | 1004 | ($71,188.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1011 | 1011 | ($127,978.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1013 | 1013 | ($46,434.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1015 | 1015 | ($78,580.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1017 | 1017 | ($45,116.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1018 | 1018 | ($34,924.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | 1019 | 1019 | ($23,355.92) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/16/2019 | ZBA-SWEEP TRANSFER F | | $545,801.75 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1002 | 1002 | ($44,542.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1005 | 1005 | ($95,809.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1009 | 1009 | ($48,548.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1010 | 1010 | ($50,768.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1014 | 1014 | ($183,489.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1020 | 1020 | ($1,050.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1022 | 1022 | ($25,265.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1025 | 1025 | ($1,974.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1027 | 1027 | ($679.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1031 | 1031 | ($8,092.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1035 | 1035 | ($1,437.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1036 | 1036 | ($557.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | 1039 | 1039 | ($7,495.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/17/2019 | ZBA-SWEEP TRANSFER F | | $469,710.61 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/18/2019 | 1006 | 1006 | ($23,790.44) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/18/2019 | 1016 | 1016 | ($37,085.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/18/2019 | ZBA-SWEEP TRANSFER F | | $60,875.57 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/19/2019 | 1007 | 1007 | ($10,850.09) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/19/2019 | 1024 | 1024 | ($3,654.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/19/2019 | 1032 | 1032 | ($195.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/19/2019 | ZBA-SWEEP TRANSFER F | | $14,700.54 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/20/2019 | 1026 | 1026 | ($1,513.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/20/2019 | 1034 | 1034 | ($3,173.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/20/2019 | 1038 | 1038 | ($263.57) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/20/2019 | 1041 | 1041 | ($26,881.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/20/2019 | ZBA-SWEEP TRANSFER F | | $31,832.15 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/23/2019 | 1008 | 1008 | ($58,080.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/23/2019 | 1012 | 1012 | ($26,714.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/23/2019 | 1023 | 1023 | ($297.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/23/2019 | 1029 | 1029 | ($13.05) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/23/2019 | ZBA-SWEEP TRANSFER F | | $85,104.87 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/25/2019 | 1043 | 1043 | ($592.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/25/2019 | ZBA-SWEEP TRANSFER F | | $592.06 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | WA DEPT REVENUETAX P | | ($2,116.31) | ACH DEBIT | Ach | WA DEPT REVENUETAX PYMT 3365180 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1045 | 1045 | ($76,783.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1063 | 1063 | ($1,379.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1065 | 1065 | ($148.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1073 | 1073 | ($1,901.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1074 | 1074 | ($1,028.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1079 | 1079 | ($2,964.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | 1086 | 1086 | ($34,320.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/26/2019 | ZBA-SWEEP TRANSFER F | | $120,643.84 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1047 | 1047 | ($1,060.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1048 | 1048 | ($343.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1050 | 1050 | ($3,144.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1053 | 1053 | ($146.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1054 | 1054 | ($288.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1056 | 1056 | ($105.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1057 | 1057 | ($284.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1058 | 1058 | ($621.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1059 | 1059 | ($10,281.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1060 | 1060 | ($197.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1062 | 1062 | ($385.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1068 | 1068 | ($8,092.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1071 | 1071 | ($2,380.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1075 | 1075 | ($7,254.96) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1080 | 1080 | ($822.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1081 | 1081 | ($7,945.50) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1082 | 1082 | ($647.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | 1085 | 1085 | ($200.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/27/2019 | ZBA-SWEEP TRANSFER F | | $44,202.25 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [REDACTED]8906 |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1046 | 1046 | ($141.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1051 | 1051 | ($6,401.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1052 | 1052 | ($446.69) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1061 | 1061 | ($3,580.86) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1064 | 1064 | ($2,057.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1066 | 1066 | ($1,885.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1067 | 1067 | ($460.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1069 | 1069 | ($102.26) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1076 | 1076 | ($340.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1077 | 1077 | ($3,222.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1088 | 1088 | ($2,457.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1089 | 1089 | ($29,999.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1111 | 1111 | ($1,853.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | 1123 | 1123 | ($394.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8795 | Checking | QUINCY OPERATING | 9/30/2019 | ZBA-SWEEP TRANSFER F | | $53,342.92 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [REDACTED]8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/17/2019 | 200050000 | 200050000 | ($230.71) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/17/2019 | ZBA-SWEEP TRANSFER F | | $230.71 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [REDACTED]8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/18/2019 | KRONOS SAASHR, INC. | 1 | ($500,894.19) | OUTGOING WIRE | Wire | REF# 20190918B6B7261F002189TO: KRONOS SAASHR, INC. ABA: 042000314BANK: FIFTH THIRD CINCI ACCT# 7146798843 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/18/2019 | ZBA-SWEEP TRANSFER F | | $500,894.19 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [REDACTED]8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 50084 | 50084 | ($2,242.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 20050062 | 20050062 | ($1,525.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050002 | 200050002 | ($1,298.45) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050004 | 200050004 | ($1,846.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050005 | 200050005 | ($1,326.11) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050012 | 200050012 | ($573.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050014 | 200050014 | ($1,442.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050015 | 200050015 | ($2,317.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050016 | 200050016 | ($2,093.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050017 | 200050017 | ($1,372.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050018 | 200050018 | ($1,920.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050019 | 200050019 | ($2,319.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050020 | 200050020 | ($1,368.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050021 | 200050021 | ($1,287.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050022 | 200050022 | ($1,625.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050023 | 200050023 | ($1,730.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050024 | 200050024 | ($1,394.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050025 | 200050025 | ($819.03) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050026 | 200050026 | ($1,455.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050028 | 200050028 | ($1,494.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050029 | 200050029 | ($1,501.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050032 | 200050032 | ($2,209.38) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050033 | 200050033 | ($1,560.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050036 | 200050036 | ($1,247.25) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050037 | 200050037 | ($824.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050038 | 200050038 | ($846.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050040 | 200050040 | ($1,664.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050042 | 200050042 | ($1,421.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050043 | 200050043 | ($2,108.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050045 | 200050045 | ($1,817.74) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050046 | 200050046 | ($2,449.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050047 | 200050047 | ($2,377.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050049 | 200050049 | ($102.93) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050050 | 200050050 | ($2,458.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050051 | 200050051 | ($900.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050052 | 200050052 | ($1,113.76) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050054 | 200050054 | ($3,154.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050055 | 200050055 | ($1,571.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050056 | 200050056 | ($814.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050061 | 200050061 | ($695.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050063 | 200050063 | ($1,310.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050064 | 200050064 | ($2,604.35) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050067 | 200050067 | ($994.27) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050070 | 200050070 | ($1,419.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050072 | 200050072 | ($1,290.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050074 | 200050074 | ($782.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050075 | 200050075 | ($2,405.32) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050076 | 200050076 | ($2,357.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050077 | 200050077 | ($1,506.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050078 | 200050078 | ($982.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050079 | 200050079 | ($1,351.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050080 | 200050080 | ($1,405.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050081 | 200050081 | ($852.79) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050085 | 200050085 | ($1,642.08) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050086 | 200050086 | ($775.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050089 | 200050089 | ($1,101.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050090 | 200050090 | ($2,176.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050091 | 200050091 | ($1,954.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050092 | 200050092 | ($1,376.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050093 | 200050093 | ($2,696.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050095 | 200050095 | ($1,489.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050097 | 200050097 | ($2,173.42) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050098 | 200050098 | ($1,032.62) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050100 | 200050100 | ($581.84) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050101 | 200050101 | ($1,329.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050104 | 200050104 | ($981.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050106 | 200050106 | ($1,138.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050107 | 200050107 | ($613.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050109 | 200050109 | ($1,332.85) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050110 | 200050110 | ($1,085.76) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050111 | 200050111 | ($1,993.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050116 | 200050116 | ($2,033.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050120 | 200050120 | ($2,008.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050121 | 200050121 | ($2,919.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050125 | 200050125 | ($1,477.22) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050126 | 200050126 | ($846.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050127 | 200050127 | ($1,231.83) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050128 | 200050128 | ($1,391.20) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050129 | 200050129 | ($813.13) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050132 | 200050132 | ($1,439.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050133 | 200050133 | ($782.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050134 | 200050134 | ($286.66) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050136 | 200050136 | ($2,795.06) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050139 | 200050139 | ($1,740.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050140 | 200050140 | ($652.90) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050142 | 200050142 | ($1,490.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050143 | 200050143 | ($2,113.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050144 | 200050144 | ($643.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050147 | 200050147 | ($2,146.47) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050149 | 200050149 | ($1,526.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050151 | 200050151 | ($2,169.88) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050153 | 200050153 | ($1,957.54) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050154 | 200050154 | ($2,530.23) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050156 | 200050156 | ($1,547.12) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050160 | 200050160 | ($860.30) | CHECK PAID | Check | |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | |
|---|---|
| | UST-14A |
| Case Number: | Lead: 19-62584-pcm11 |
| Report Mo/Yr: | August, 2019 |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050161 | 200050161 | ($2,136.21) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050162 | 200050162 | ($1,326.82) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050164 | 200050164 | ($910.89) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050165 | 200050165 | ($1,825.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050166 | 200050166 | ($2,158.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050169 | 200050169 | ($2,226.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050170 | 200050170 | ($2,566.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050172 | 200050172 | ($1,455.33) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050173 | 200050173 | ($1,476.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050176 | 200050176 | ($2,238.18) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 200050178 | 200050178 | ($604.46) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | 2000050048 | 2000050048 | ($1,941.10) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/23/2019 | ZBA-SWEEP TRANSFER F | | $165,301.50 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 20050138 | 20050138 | ($1,007.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050001 | 200050001 | ($1,287.91) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050007 | 200050007 | ($1,595.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050039 | 200050039 | ($1,862.52) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050041 | 200050041 | ($1,676.31) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050053 | 200050053 | ($1,386.59) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050057 | 200050057 | ($1,318.97) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050058 | 200050058 | ($2,098.16) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050060 | 200050060 | ($2,173.02) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050083 | 200050083 | ($1,415.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050087 | 200050087 | ($1,426.70) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050096 | 200050096 | ($778.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050103 | 200050103 | ($1,354.77) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050108 | 200050108 | ($1,554.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050130 | 200050130 | ($1,489.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050141 | 200050141 | ($1,234.67) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050152 | 200050152 | ($1,405.63) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050155 | 200050155 | ($1,579.04) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050158 | 200050158 | ($438.28) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | 200050177 | 200050177 | ($1,976.72) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | | 200050023 | $1,730.99 | RETURNED CHECK | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/24/2019 | ZBA-SWEEP TRANSFER F | | $27,330.24 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050008 | 200050008 | ($1,049.56) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050011 | 200050011 | ($1,081.39) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050059 | 200050059 | ($1,593.58) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050112 | 200050112 | ($1,570.60) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050114 | 200050114 | ($1,576.41) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050115 | 200050115 | ($1,743.81) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050117 | 200050117 | ($1,604.48) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050122 | 200050122 | ($1,114.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050131 | 200050131 | ($340.51) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050148 | 200050148 | ($1,126.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | 200050180 | 200050180 | ($257.43) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/25/2019 | ZBA-SWEEP TRANSFER F | | $13,058.90 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | 200050030 | 200050030 | ($1,617.14) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | 200050035 | 200050035 | ($1,828.73) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | 200050094 | 200050094 | ($1,329.19) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | 200050119 | 200050119 | ($1,534.50) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | 200050179 | 200050179 | ($180.61) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | 200050182 | 200050182 | ($297.94) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/26/2019 | ZBA-SWEEP TRANSFER F | | $6,788.11 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/27/2019 | 200050146 | 200050146 | ($1,393.80) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/27/2019 | 200050159 | 200050159 | ($1,164.78) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/27/2019 | 200050181 | 200050181 | ($725.64) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/27/2019 | 200050183 | 200050183 | ($656.36) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/27/2019 | ZBA-SWEEP TRANSFER F | | $3,940.58 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM 8906 |

**Norpac Foods, Inc. (Consolidated)**
Signature Bank
UST-14A: Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: August, 2019

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050006 | 200050006 | ($721.49) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050013 | 200050013 | ($104.87) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050071 | 200050071 | ($1,521.40) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050099 | 200050099 | ($1,563.24) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050102 | 200050102 | ($2,190.75) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050135 | 200050135 | ($1,854.17) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050137 | 200050137 | ($1,254.37) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050157 | 200050157 | ($1,484.00) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050163 | 200050163 | ($1,123.07) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050171 | 200050171 | ($2,376.68) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050184 | 200050184 | ($551.29) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | 200050185 | 200050185 | ($1,730.99) | CHECK PAID | Check | |
| 26013576 | XXXXXX8809 | Checking | QUINCY PAYROLL | 9/30/2019 | ZBA-SWEEP TRANSFER F | | $16,476.32 | SWEEP TRANSFER IN | | ZBA-SWEEP TRANSFER FROM [redacted]8906 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | |
|---|---|
| | UST-14A |
| Case Number | Lead 19-62584-pcm11 |
| Report Mo/Yr | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090400000005 | 56128.73 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -55903.04 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009988282045 | 0 | 55903.04 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -56128.73 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009988282073 | 0 | 225.69 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -1711.69 | 475 | CHECK PAID | 200000217 | IA008314686368 | 0 | 743.83 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -967.86 | 475 | CHECK PAID | 200000220 | IA008314686369 | 0 | 967.86 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090600000009 | 1711.69 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -466.13 | 475 | CHECK PAID | 200000219 | IA008314969751 | 0 | 466.13 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090900000005 | 466.13 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -1091.3 | 475 | CHECK PAID | 200000218 | IA008315139871 | 0 | 1091.3 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091100000009 | 1091.3 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -951.48 | 475 | CHECK PAID | 200000223 | IA008515310786 | 0 | 951.48 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091200000009 | 951.48 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -1126.72 | 475 | CHECK PAID | 200000216 | IA008315383671 | 0 | 1126.72 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091300000009 | 1126.72 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -412.71 | 475 | CHECK PAID | 200000221 | IA008410502956 | 0 | 412.71 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091900000009 | 412.71 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | -1530.79 | 475 | CHECK PAID | 200000222 | IA008216559148 | 0 | 1530.79 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1017 | COMMERCIAL DDA | HERMISTON FOODS, LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA093000000005 | 1530.79 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9008.64 | 475 | CHECK PAID | 200003164 | IA007646940171 | 0 | 748.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9700.86 | 475 | CHECK PAID | 200002870 | IA008213645657 | 0 | 110.26 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5950.92 | 475 | CHECK PAID | 200003062 | IA008213651980 | 0 | 1544.93 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8259.68 | 475 | CHECK PAID | 200003090 | IA008213651987 | 0 | 874.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7385.35 | 475 | CHECK PAID | 200003213 | IA008213775009 | 0 | 1434.43 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2529.05 | 475 | CHECK PAID | 401481 | IA008314081899 | 0 | 2583 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4405.99 | 475 | CHECK PAID | 200003049 | IA008547586916 | 0 | 1876.94 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9725.04 | 475 | CHECK PAID | 200002929 | IA008774312167 | 0 | 24.18 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9749.2 | 475 | CHECK PAID | 200003117 | IA008774312168 | 0 | 24.16 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9590.6 | 475 | CHECK PAID | 200003228 | IA008774312190 | 0 | 581.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 53.95 | 475 | CHECK PAID | 200003152 | IA009930799275 | 0 | 1432.34 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090300000007 | 9749.2 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 1432.34 | 254 | POSTING ERROR CORRECTION CREDIT | 3152 | IA009930797380 | 1432.34 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 1486.29 | 254 | POSTING ERROR CORRECTION CREDIT | 10061085 | IA009930802174 | 53.95 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -484908.95 | 475 | CHECK PAID | 401482 | IA008358565046 | 0 | 592.06 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -479682.79 | 475 | CHECK PAID | 10061080 | IA008418831524 | 0 | 2710.73 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -483620.53 | 475 | CHECK PAID | 401484 | IA008471674515 | 0 | 1052.52 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -482568.01 | 475 | CHECK PAID | 200002782 | IA008471674548 | 0 | 1077.86 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -481490.15 | 475 | CHECK PAID | 200003177 | IA008471674549 | 0 | 1807.36 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -485049.46 | 475 | CHECK PAID | 200002993 | IA008471674550 | 0 | 140.51 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -484316.89 | 475 | CHECK PAID | 401483 | IA008745161326 | 0 | 696.36 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090400000007 | 485049.46 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -476972.06 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009988282003 | 0 | 476972.06 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6357.12 | 475 | CHECK PAID | 200002839 | IA008418980731 | 0 | 1932.6 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4424.52 | 475 | CHECK PAID | 200003033 | IA008418980732 | 0 | 1966.89 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2457.63 | 475 | CHECK PAID | 200003220 | IA008418980733 | 0 | 2457.63 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090500000009 | 6357.12 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3251.94 | 475 | CHECK PAID | 200003126 | IA001380684112 | 0 | 1584.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1667.38 | 475 | CHECK PAID | 200003320 | IA001380684114 | 0 | 1667.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -107077.89 | 475 | CHECK PAID | 200003385 | IA001389640341 | 0 | 888.8 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5097.84 | 475 | CHECK PAID | 200003338 | IA001389640499 | 0 | 308.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4789.11 | 475 | CHECK PAID | 200003308 | IA003189408031 | 0 | 1537.17 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5209.03 | 475 | CHECK PAID | 200003299 | IA003189408169 | 0 | 111.19 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -105264.63 | 475 | CHECK PAID | 200003274 | IA008113842675 | 0 | 924.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -59122.13 | 475 | CHECK PAID | 200003334 | IA008214260960 | 0 | 1686.66 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -45231.61 | 475 | CHECK PAID | 200003276 | IA008214263812 | 0 | 1774.79 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -99307.04 | 475 | CHECK PAID | 200003323 | IA008214263813 | 0 | 1068.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8316.42 | 475 | CHECK PAID | 200003291 | IA008214263814 | 0 | 3107.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -86499.8 | 475 | CHECK PAID | 200003272 | IA008214263815 | 0 | 1374.3 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -26471.95 | 475 | CHECK PAID | 200003422 | IA008214263817 | 0 | 2067.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -34349.81 | 475 | CHECK PAID | 200003396 | IA008214263821 | 0 | 1930.88 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -111203.85 | 475 | CHECK PAID | 500001579 | IA008214263822 | 0 | 293.13 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -18097.93 | 475 | CHECK PAID | 200003399 | IA008214263823 | 0 | 2259.31 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -24403.97 | 475 | CHECK PAID | 200003251 | IA008214263824 | 0 | 2078.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -13509.17 | 475 | CHECK PAID | 200003332 | IA008214277607 | 0 | 2512.74 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -32418.93 | 475 | CHECK PAID | 200003384 | IA008214277621 | 0 | 1959.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -85125.5 | 475 | CHECK PAID | 200003265 | IA008214296196 | 0 | 1386.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -110910.72 | 475 | CHECK PAID | 200003300 | IA008214296727 | 0 | 666.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -54044.46 | 475 | CHECK PAID | 200003418 | IA008214296744 | 0 | 1741.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -111305.14 | 475 | CHECK PAID | 200003324 | IA008214296745 | 0 | 101.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -98239.01 | 475 | CHECK PAID | 200003250 | IA008314687909 | 0 | 1210.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -60807.03 | 475 | CHECK PAID | 200003411 | IA008314687910 | 0 | 1684.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -94454.39 | 475 | CHECK PAID | 200003360 | IA008314687912 | 0 | 1297.54 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -103405.95 | 475 | CHECK PAID | 200003314 | IA008314687919 | 0 | 990.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -20230.99 | 475 | CHECK PAID | 200003416 | IA008314687924 | 0 | 2133.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10996.43 | 475 | CHECK PAID | 200003365 | IA008314687935 | 0 | 2680.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -73573.18 | 475 | CHECK PAID | 200003258 | IA008314687938 | 0 | 1534.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -65759.74 | 475 | CHECK PAID | 200003115 | IA008314687941 | 0 | 1644.79 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -62463.83 | 475 | CHECK PAID | 200003309 | IA008314687942 | 0 | 1656.8 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -48775.65 | 475 | CHECK PAID | 200003325 | IA008314731603 | 0 | 1770.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -70492.61 | 475 | CHECK PAID | 200003264 | IA008419113861 | 0 | 1551.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -79445.17 | 475 | CHECK PAID | 200003419 | IA008419183516 | 0 | 1448.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -43456.82 | 475 | CHECK PAID | 200003266 | IA008419183674 | 0 | 1775.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -102415.14 | 475 | CHECK PAID | 200003358 | IA008419183760 | 0 | 1020.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -52302.72 | 475 | CHECK PAID | 200003412 | IA008419184124 | 0 | 1760.16 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -55744.2 | 475 | CHECK PAID | 200003298 | IA008419184665 | 0 | 1699.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -15838.62 | 475 | CHECK PAID | 200003259 | IA008419184836 | 0 | 2329.45 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -36249.1 | 475 | CHECK PAID | 200003359 | IA008419185918 | 0 | 1899.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -95741.85 | 475 | CHECK PAID | 200003346 | IA008419186484 | 0 | 1287.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -57435.47 | 475 | CHECK PAID | 200003400 | IA008419187359 | 0 | 1691.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -39898.75 | 475 | CHECK PAID | 200003392 | IA008419189314 | 0 | 1794.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -80890.92 | 475 | CHECK PAID | 200003383 | IA008419189596 | 0 | 1445.75 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -89194.35 | 475 | CHECK PAID | 200003343 | IA008419189598 | 0 | 1344.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -82317.16 | 475 | CHECK PAID | 200003387 | IA008419189937 | 0 | 1426.24 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -50542.56 | 475 | CHECK PAID | 200003313 | IA008419190722 | 0 | 1766.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -41680.92 | 475 | CHECK PAID | 200003349 | IA008419190783 | 0 | 1782.17 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -64114.95 | 475 | CHECK PAID | 200003262 | IA008514561098 | 0 | 1651.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -90526.47 | 475 | CHECK PAID | 200003269 | IA008514655518 | 0 | 1332.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -67386.63 | 475 | CHECK PAID | 200003301 | IA008514700528 | 0 | 1626.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -100369.5 | 475 | CHECK PAID | 200003257 | IA008514700529 | 0 | 1062.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -76543.74 | 475 | CHECK PAID | 200003344 | IA008514700557 | 0 | 1476.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -75067.69 | 475 | CHECK PAID | 200003350 | IA008514700558 | 0 | 1494.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -93156.85 | 475 | CHECK PAID | 200003277 | IA008514700559 | 0 | 1305.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -77996.22 | 475 | CHECK PAID | 200003377 | IA008514700560 | 0 | 1452.48 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -83739.13 | 475 | CHECK PAID | 200003382 | IA008514700561 | 0 | 1421.97 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -91851.75 | 475 | CHECK PAID | 200003253 | IA008514700582 | 0 | 1325.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -72039.06 | 475 | CHECK PAID | 200003292 | IA008613723254 | 0 | 1546.45 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -22325.95 | 475 | CHECK PAID | 200003311 | IA008714889895 | 0 | 2094.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -38104.48 | 475 | CHECK PAID | 200003252 | IA008714889896 | 0 | 1855.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -30459.03 | 475 | CHECK PAID | 200003376 | IA008714958188 | 0 | 1980.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -87850.07 | 475 | CHECK PAID | 200003317 | IA008714975849 | 0 | 1350.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -104339.91 | 475 | CHECK PAID | 200003410 | IA008714975851 | 0 | 933.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -109572.11 | 475 | CHECK PAID | 200003285 | IA008810244061 | 0 | 820.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -68941.21 | 475 | CHECK PAID | 200003316 | IA008810245704 | 0 | 1554.58 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -110244.62 | 475 | CHECK PAID | 200003348 | IA008810252286 | 0 | 672.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -47004.83 | 475 | CHECK PAID | 200003303 | IA008810379730 | 0 | 1773.22 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -97028.2 | 475 | CHECK PAID | 200003352 | IA008810379731 | 0 | 1286.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -101394.18 | 475 | CHECK PAID | 200003306 | IA008810379734 | 0 | 1024.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -28478.91 | 475 | CHECK PAID | 200003415 | IA008810379735 | 0 | 2006.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -108751.46 | 475 | CHECK PAID | 200003370 | IA008810379746 | 0 | 824.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -107927.2 | 475 | CHECK PAID | 200003405 | IA008810379747 | 0 | 849.31 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -111381.21 | 475 | CHECK PAID | 200003021 | IA008810379748 | 0 | 76.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -106189.09 | 475 | CHECK PAID | 200003373 | IA008810381299 | 0 | 924.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090600000011 | 111381.21 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2584.96 | 475 | CHECK PAID | 200003381 | IA001380684144 | 0 | 2584.96 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -88687.27 | 475 | CHECK PAID | 200002913 | IA006386374226 | 0 | 606.21 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4255.4 | 475 | CHECK PAID | 200003406 | IA007646941745 | 0 | 1670.44 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -20729.96 | 475 | CHECK PAID | 200003386 | IA008114030807 | 0 | 2162.65 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | | |
|---|---|---|
| Case Number | | UST-14A |
| | | Lead 19-62584-pcm11 |
| Report Mo/Yr | | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -89535.6 | 475 | CHECK PAID | 200003290 | IA008114031997 | 0 | 397.63 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -90201.96 | 475 | CHECK PAID | 200003372 | IA008114031998 | 0 | 332.91 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -43869.66 | 475 | CHECK PAID | 200003339 | IA008114031999 | 0 | 1778.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -81993.29 | 475 | CHECK PAID | 200003249 | IA008114035360 | 0 | 1083.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -83075.2 | 475 | CHECK PAID | 200002773 | IA008114036614 | 0 | 1081.91 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -55376.52 | 475 | CHECK PAID | 200002983 | IA008114036615 | 0 | 1543.03 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -75013.56 | 475 | CHECK PAID | 200003166 | IA008114036616 | 0 | 1230.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -65781.21 | 475 | CHECK PAID | 200003427 | IA008114036617 | 0 | 1401.58 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -48987.9 | 475 | CHECK PAID | 200003380 | IA008114040314 | 0 | 1657.27 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -25014.44 | 475 | CHECK PAID | 200003329 | IA008158016893 | 0 | 2131.54 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9295.94 | 475 | CHECK PAID | 500003417 | IA008158017003 | 0 | 2472.67 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -85080.67 | 475 | CHECK PAID | 200003293 | IA008158017008 | 0 | 965.73 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -31038.03 | 475 | CHECK PAID | 200003305 | IA008158017154 | 0 | 1937.58 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -27127.28 | 475 | CHECK PAID | 200003336 | IA008158017155 | 0 | 2112.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -86793.2 | 475 | CHECK PAID | 200003389 | IA008158017156 | 0 | 823.45 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6823.27 | 475 | CHECK PAID | 200003296 | IA008158017157 | 0 | 2567.87 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -38479.58 | 475 | CHECK PAID | 200003284 | IA008214463355 | 0 | 1831.54 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -29100.45 | 475 | CHECK PAID | 200003420 | IA008214463358 | 0 | 1973.17 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -90657.07 | 475 | CHECK PAID | 200003401 | IA008214463980 | 0 | 144.15 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -22882.9 | 475 | CHECK PAID | 200003423 | IA008314822227 | 0 | 2152.94 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -68525.95 | 475 | CHECK PAID | 200003367 | IA008314945587 | 0 | 1364.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -13976.52 | 475 | CHECK PAID | 200003330 | IA008314994094 | 0 | 2316.71 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -45605.15 | 475 | CHECK PAID | 200003275 | IA008438650385 | 0 | 1735.49 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -61443.79 | 475 | CHECK PAID | 200003109 | IA008514827923 | 0 | 1492.56 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -50617.51 | 475 | CHECK PAID | 200003304 | IA008514827924 | 0 | 1629.61 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -76223.4 | 475 | CHECK PAID | 200002920 | IA008514827925 | 0 | 1209.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -52226.28 | 475 | CHECK PAID | 200003403 | IA008514932559 | 0 | 1608.77 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -58438.51 | 475 | CHECK PAID | 200003331 | IA008514932564 | 0 | 1521.15 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -69886.33 | 475 | CHECK PAID | 200003241 | IA008514932565 | 0 | 1360.38 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -90512.92 | 475 | CHECK PAID | 200002874 | IA008614135248 | 0 | 310.96 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -62927.07 | 475 | CHECK PAID | 200003402 | IA008674391347 | 0 | 1483.28 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -32962.02 | 475 | CHECK PAID | 200003388 | IA008674391348 | 0 | 1923.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -85969.75 | 475 | CHECK PAID | 200003318 | IA008674391384 | 0 | 889.08 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -88081.06 | 475 | CHECK PAID | 200003248 | IA008674391387 | 0 | 639.5 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -18567.31 | 475 | CHECK PAID | 200003282 | IA008674391555 | 0 | 2292.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -36648.04 | 475 | CHECK PAID | 200003395 | IA008674391556 | 0 | 1832.76 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -16274.43 | 475 | CHECK PAID | 200003283 | IA008674391557 | 0 | 2297.91 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11659.81 | 475 | CHECK PAID | 200003312 | IA008674391558 | 0 | 2363.87 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -47330.63 | 475 | CHECK PAID | 200003254 | IA008674391559 | 0 | 1725.48 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -34815.28 | 475 | CHECK PAID | 200003255 | IA008674391560 | 0 | 1853.26 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -72523.44 | 475 | CHECK PAID | 200003408 | IA008674391609 | 0 | 1278.62 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -77422.71 | 475 | CHECK PAID | 200003337 | IA008674391610 | 0 | 1199.31 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -80909.3 | 475 | CHECK PAID | 200003351 | IA008674391884 | 0 | 1132.05 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -84114.94 | 475 | CHECK PAID | 200003288 | IA008674392624 | 0 | 1039.74 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -79777.25 | 475 | CHECK PAID | 200003366 | IA008674392625 | 0 | 1176.51 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -56917.36 | 475 | CHECK PAID | 200003295 | IA008674392626 | 0 | 1540.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -53833.49 | 475 | CHECK PAID | 200003398 | IA008674392627 | 0 | 1607.21 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -64379.63 | 475 | CHECK PAID | 200003347 | IA008674392631 | 0 | 1452.56 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -87441.56 | 475 | CHECK PAID | 200003328 | IA008715043748 | 0 | 648.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -89137.97 | 475 | CHECK PAID | 200003379 | IA008715101334 | 0 | 450.7 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -67161.11 | 475 | CHECK PAID | 200003394 | IA008810412598 | 0 | 1379.9 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -42091.47 | 475 | CHECK PAID | 200003268 | IA008835702292 | 0 | 1805.51 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -78600.74 | 475 | CHECK PAID | 200003407 | IA008835702294 | 0 | 1178.03 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -40285.96 | 475 | CHECK PAID | 200003281 | IA008835702299 | 0 | 1806.38 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -89869.05 | 475 | CHECK PAID | 200003263 | IA008835702327 | 0 | 333.45 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -73783.49 | 475 | CHECK PAID | 200003322 | IA008876442396 | 0 | 1260.05 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -59951.23 | 475 | CHECK PAID | 200003260 | IA008876442399 | 0 | 1512.72 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -71244.82 | 475 | CHECK PAID | 200003327 | IA008876442400 | 0 | 1358.49 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 475 | CHECK PAID | 200001579 | IA009930863783 | 0 | 293.13 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090900000007 | 90657.07 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 293.13 | 254 | POSTING ERROR CORRECTION CREDIT | 500001579 | IA009930861942 | 293.13 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -14952.39 | 475 | CHECK PAID | 200003271 | IA008214566614 | 0 | 1642.04 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -24170.16 | 475 | CHECK PAID | 200003289 | IA008214567078 | 0 | 1189.5 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -27390.27 | 475 | CHECK PAID | 200003431 | IA008214588544 | 0 | 990.42 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -29685.23 | 475 | CHECK PAID | 200003310 | IA008419563620 | 0 | 600.17 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -25314.67 | 475 | CHECK PAID | 200003279 | IA008419563621 | 0 | 1144.51 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -17816.62 | 475 | CHECK PAID | 200003247 | IA008419563625 | 0 | 1394.72 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9931.2 | 475 | CHECK PAID | 200003297 | IA008419563627 | 0 | 1754.48 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -19186.26 | 475 | CHECK PAID | 200003353 | IA008419563628 | 0 | 1369.64 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -30710.73 | 475 | CHECK PAID | 200003315 | IA008419563629 | 0 | 172.95 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -29085.06 | 475 | CHECK PAID | 200003375 | IA008419563636 | 0 | 757.3 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -20532.51 | 475 | CHECK PAID | 200003273 | IA008419563637 | 0 | 1346.25 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6215.55 | 475 | CHECK PAID | 200003357 | IA008419563638 | 0 | 1970.48 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11647.92 | 475 | CHECK PAID | 200003356 | IA008419563639 | 0 | 1716.72 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -26399.85 | 475 | CHECK PAID | 200003246 | IA008419563640 | 0 | 1085.18 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4245.07 | 475 | CHECK PAID | 200003321 | IA008419563641 | 0 | 2110.74 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -13310.35 | 475 | CHECK PAID | 200003319 | IA008473120966 | 0 | 1662.43 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8176.72 | 475 | CHECK PAID | 200003345 | IA008515021673 | 0 | 1961.17 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -30113.98 | 475 | CHECK PAID | 200002661 | IA008614277362 | 0 | 428.75 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -30537.78 | 475 | CHECK PAID | 200003378 | IA008649854503 | 0 | 423.8 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -28327.76 | 475 | CHECK PAID | 200003242 | IA008649854504 | 0 | 937.49 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -21756.59 | 475 | CHECK PAID | 200003240 | IA008649854652 | 0 | 1224.08 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2134.33 | 475 | CHECK PAID | 200003287 | IA008752731718 | 0 | 2134.3 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -16421.9 | 475 | CHECK PAID | 200003341 | IA008752731958 | 0 | 1469.51 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -22980.66 | 475 | CHECK PAID | 200003362 | IA008810731166 | 0 | 1224.07 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -0.03 | 475 | CHECK PAID | 200003283 | IA009930879358 | 0 | 2297.94 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 2297.91 | 475 | CHECK PAID | 200003417 | IA009930879359 | 0 | 2472.67 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091000000015 | 30710.73 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 2297.91 | 254 | POSTING ERROR CORRECTION CREDIT | 200003283 | IA009930876627 | 2297.91 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 4770.58 | 254 | POSTING ERROR CORRECTION CREDIT | 500003417 | IA009930876628 | 2472.67 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5462.55 | 475 | CHECK PAID | 200003261 | IA001387428495 | 0 | 316.76 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3924.6 | 475 | CHECK PAID | 200003364 | IA008158729473 | 0 | 1944.06 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4691.53 | 475 | CHECK PAID | 200003428 | IA008158729506 | 0 | 766.93 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1980.54 | 475 | CHECK PAID | 200003342 | IA008419640094 | 0 | 1980.54 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5145.79 | 475 | CHECK PAID | 401485 | IA008614345208 | 0 | 454.26 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5772.91 | 475 | CHECK PAID | 200003429 | IA008745951584 | 0 | 310.36 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091100000011 | 5772.91 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8293.3 | 475 | CHECK PAID | 200002857 | IA008158969110 | 0 | 98.18 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8073.83 | 475 | CHECK PAID | 200003132 | IA008158969146 | 0 | 289.54 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7784.29 | 475 | CHECK PAID | 200003369 | IA008158969820 | 0 | 419.78 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4647.38 | 475 | CHECK PAID | 200003307 | IA008158969821 | 0 | 1319.08 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1686.66 | 475 | CHECK PAID | 200003374 | IA008158969834 | 0 | 1686.66 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3328.3 | 475 | CHECK PAID | 200003363 | IA008419750281 | 0 | 1641.64 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7364.51 | 475 | CHECK PAID | 200003430 | IA008515299864 | 0 | 710.51 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8195.12 | 475 | CHECK PAID | 200003340 | IA008515302363 | 0 | 121.29 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5712.77 | 475 | CHECK PAID | 200003409 | IA008515350910 | 0 | 1065.39 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6654 | 475 | CHECK PAID | 200003335 | IA008811032906 | 0 | 941.23 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091200000011 | 8293.3 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1296.23 | 475 | CHECK PAID | 200003244 | IA001187130493 | 0 | 1296.23 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11028.48 | 475 | CHECK PAID | 200001694 | IA008214976983 | 0 | 402.65 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10625.83 | 475 | CHECK PAID | 200003391 | IA008214976986 | 0 | 1257.58 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8091.02 | 475 | CHECK PAID | 200003390 | IA008315364483 | 0 | 1461.16 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6629.86 | 475 | CHECK PAID | 200003333 | IA008315365256 | 0 | 1618.71 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9368.25 | 475 | CHECK PAID | 200003256 | IA008419871250 | 0 | 1277.23 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11323.59 | 475 | CHECK PAID | 200002358 | IA008419871251 | 0 | 295.11 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -11514.56 | 475 | CHECK PAID | 200003233 | IA008836340612 | 0 | 190.97 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5011.15 | 475 | CHECK PAID | 200003424 | IA008836340678 | 0 | 1687.15 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3324 | 475 | CHECK PAID | 200003234 | IA008836340679 | 0 | 2027.77 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091300000011 | 11514.56 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -306.94 | 475 | CHECK PAID | 200003397 | IA003189409791 | 0 | 306.94 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6866.18 | 475 | CHECK PAID | 200003280 | IA008114755625 | 0 | 1116.56 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5749.62 | 475 | CHECK PAID | 200003085 | IA008114755626 | 0 | 1482.17 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7365.75 | 475 | CHECK PAID | 200002915 | IA008148172770 | 0 | 189.83 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -4267.45 | 475 | CHECK PAID | 200003421 | IA008159529683 | 0 | 1713.09 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7175.92 | 475 | CHECK PAID | 200002832 | IA008159529684 | 0 | 309.74 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7481.13 | 475 | CHECK PAID | 200002747 | IA008515784587 | 0 | 115.38 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7586.75 | 475 | CHECK PAID | 200003204 | IA008716046900 | 0 | 105.62 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2554.36 | 475 | CHECK PAID | 200003368 | IA008811469703 | 0 | 2247.42 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091600000015 | 7586.75 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -22.24 | 475 | CHECK PAID | 200003138 | IA008573435095 | 0 | 22.24 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091700000019 | 22.24 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5597.74 | 475 | CHECK PAID | 200003294 | IA008115048990 | 0 | 5597.74 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6179.65 | 475 | CHECK PAID | 200002741 | IA008115089194 | 0 | 213.92 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5965.73 | 475 | CHECK PAID | 200003393 | IA008676461059 | 0 | 367.99 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091800000005 | 6179.65 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1203.89 | 475 | CHECK PAID | 200003425 | IA008410687101 | 0 | 24.17 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1179.72 | 475 | CHECK PAID | 200003235 | IA008410687102 | 0 | 302.32 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -468.13 | 475 | CHECK PAID | 200001752 | IA008716505915 | 0 | 468.13 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -877.4 | 475 | CHECK PAID | 209001819 | IA008716505916 | 0 | 409.27 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092000000009 | 1203.89 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9877.57 | 475 | CHECK PAID | 200003278 | IA008150910177 | 0 | 368.99 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9997.01 | 475 | CHECK PAID | 200003052 | IA008316223623 | 0 | 119.44 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3673.25 | 475 | CHECK PAID | 200003414 | IA008516522009 | 0 | 1786.75 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6940.95 | 475 | CHECK PAID | 200003031 | IA008516522010 | 0 | 1582.4 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1886.5 | 475 | CHECK PAID | 200003218 | IA008516522011 | 0 | 1886.5 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -9508.58 | 475 | CHECK PAID | 200002824 | IA008516522012 | 0 | 1129.22 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5358.55 | 475 | CHECK PAID | 200003413 | IA008516522015 | 0 | 1685.3 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -8379.36 | 475 | CHECK PAID | 200003354 | IA008516522018 | 0 | 1438.41 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -10112.38 | 475 | CHECK PAID | 200002572 | IA008615524306 | 0 | 115.37 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 475 | CHECK PAID | 200001819 | IA009931001036 | 0 | 409.27 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092300000005 | 10112.38 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 409.27 | 254 | POSTING ERROR CORRECTION CREDIT | 209001819 | IA009930999365 | 409.27 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1446.1 | 475 | CHECK PAID | 200003404 | IA008516612278 | 0 | 1446.1 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5920.83 | 475 | CHECK PAID | 200001903 | IA008812350702 | 0 | 880.91 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -3911.05 | 475 | CHECK PAID | 200002387 | IA008812350703 | 0 | 1156.88 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -5039.92 | 475 | CHECK PAID | 200003243 | IA008812350704 | 0 | 1128.87 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -6625.37 | 475 | CHECK PAID | 200002140 | IA008812350705 | 0 | 704.54 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2754.17 | 475 | CHECK PAID | 200003053 | IA008812350706 | 0 | 1308.07 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -7259.75 | 475 | CHECK PAID | 200001977 | IA008812350707 | 0 | 634.38 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092400000005 | 7259.75 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -2250.44 | 475 | CHECK PAID | 200002631 | IA008115788395 | 0 | 1007.17 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1243.27 | 475 | CHECK PAID | 200002858 | IA008115788396 | 0 | 1243.27 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092500000005 | 2250.44 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -565.39 | 475 | CHECK PAID | 200003236 | IA008639793519 | 0 | 102.02 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -663.54 | 475 | CHECK PAID | 200001507 | IA008639793528 | 0 | 98.15 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -291.36 | 475 | CHECK PAID | 200001201 | IA008639793529 | 0 | 291.36 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -463.37 | 475 | CHECK PAID | 200001900 | IA008639793530 | 0 | 172.01 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092600000009 | 663.54 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -320.32 | 475 | CHECK PAID | 200002805 | IA008812775583 | 0 | 611.68 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092700000009 | 320.32 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 291.36 | 254 | POSTING ERROR CORRECTION CREDIT | 200001201 | IA009931055505 | 291.36 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | -1263.87 | 475 | CHECK PAID | 200003286 | IA008152331034 | 0 | 1263.87 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX1025 | COMMERCIAL DDA | QUINCY FOODS LLC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA093000000007 | 1263.87 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31469.36 | 475 | CHECK PAID | 20028863 | IA000285189189 | 0 | 632.77 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96175.93 | 475 | CHECK PAID | 20028760 | IA000285228853 | 0 | 426.74 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128753.01 | 475 | CHECK PAID | 20029504 | IA000474037246 | 0 | 210.55 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103656.6 | 475 | CHECK PAID | 20020413 | IA000474098717 | 0 | 400.22 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116684.45 | 475 | CHECK PAID | 20021443 | IA000474098719 | 0 | 348.91 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124682.79 | 475 | CHECK PAID | 20021984 | IA000474098720 | 0 | 289.45 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55071.8 | 475 | CHECK PAID | 20023829 | IA000474098721 | 0 | 543.3 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49047 | 475 | CHECK PAID | 20024929 | IA000474098722 | 0 | 555.75 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89494.82 | 475 | CHECK PAID | 20026033 | IA000474098723 | 0 | 462.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48491.25 | 475 | CHECK PAID | 20028241 | IA000474098724 | 0 | 555.78 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129929.04 | 475 | CHECK PAID | 20029395 | IA000474098725 | 0 | 189.59 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41688.94 | 475 | CHECK PAID | 20029180 | IA000474124251 | 0 | 583.36 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36371.36 | 475 | CHECK PAID | 20029840 | IA000474127525 | 0 | 600 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18491.12 | 475 | CHECK PAID | 20029841 | IA000474127598 | 0 | 2176.76 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51799.55 | 475 | CHECK PAID | 20029657 | IA000570219395 | 0 | 548.05 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130429.7 | 475 | CHECK PAID | 20029036 | IA000570243734 | 0 | 163.31 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | |
|---|---|
| | UST-14A |
| Case Number | Lead 19-62584-pcm11 |
| Report Mo/Yr | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115985.11 | 475 | CHECK PAID | 20028728 | IA000570460146 | 0 | 351.46 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114572.04 | 475 | CHECK PAID | 20028951 | IA000570463947 | 0 | 356.27 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75956.22 | 475 | CHECK PAID | 20028878 | IA000570633693 | 0 | 503.98 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29548.19 | 475 | CHECK PAID | 20028784 | IA000570767826 | 0 | 663.53 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125797.15 | 475 | CHECK PAID | 20028466 | IA000571291297 | 0 | 272.43 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104451.05 | 475 | CHECK PAID | 20029716 | IA000620436697 | 0 | 396.41 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25486.53 | 475 | CHECK PAID | 20029337 | IA000620436703 | 0 | 710.93 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89955.62 | 475 | CHECK PAID | 20029067 | IA000620436708 | 0 | 460.8 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128121.36 | 475 | CHECK PAID | 20029317 | IA000620436753 | 0 | 217.85 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123196.17 | 475 | CHECK PAID | 20029658 | IA000620437019 | 0 | 310.16 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119046.91 | 475 | CHECK PAID | 20029755 | IA000620437020 | 0 | 329.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105233.3 | 475 | CHECK PAID | 20029774 | IA000620437021 | 0 | 391.01 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84316.9 | 475 | CHECK PAID | 20029139 | IA000620437777 | 0 | 481.36 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123808.26 | 475 | CHECK PAID | 20029633 | IA000620437783 | 0 | 302.39 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111685.22 | 475 | CHECK PAID | 20029793 | IA001583178558 | 0 | 368 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1860.27 | 475 | CHECK PAID | 20029187 | IA001583178896 | 0 | 621.59 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4206.12 | 475 | CHECK PAID | 20029461 | IA001583178898 | 0 | 568.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127459.06 | 475 | CHECK PAID | 20029204 | IA001583417804 | 0 | 226.47 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108689.76 | 475 | CHECK PAID | 20029615 | IA001583418038 | 0 | 381.69 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85272.43 | 475 | CHECK PAID | 20028471 | IA001583418039 | 0 | 475.63 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132371.36 | 475 | CHECK PAID | 20027332 | IA001583418040 | 0 | 77.87 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12576.63 | 475 | CHECK PAID | 20027259 | IA001584196726 | 0 | 453.06 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12123.57 | 475 | CHECK PAID | 20028385 | IA001584196727 | 0 | 486.39 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11637.18 | 475 | CHECK PAID | 20029536 | IA001584196728 | 0 | 487.67 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112051.71 | 475 | CHECK PAID | 20029733 | IA001584196897 | 0 | 366.49 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15232.57 | 475 | CHECK PAID | 20029680 | IA001585043136 | 0 | 333.29 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21806.14 | 475 | CHECK PAID | 20028026 | IA001585199439 | 0 | 817.13 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20170.28 | 475 | CHECK PAID | 20029189 | IA001585199440 | 0 | 832.2 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26179.57 | 475 | CHECK PAID | 20029284 | IA001585199556 | 0 | 693.04 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13832.69 | 475 | CHECK PAID | 20029675 | IA001585733134 | 0 | 379.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1238.68 | 475 | CHECK PAID | 20029563 | IA001586158168 | 0 | 622.73 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121942.9 | 475 | CHECK PAID | 20029677 | IA001586505087 | 0 | 315.24 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103256.38 | 475 | CHECK PAID | 20028533 | IA001586505089 | 0 | 400.35 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106778.61 | 475 | CHECK PAID | 20027396 | IA001586505092 | 0 | 383.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72399.22 | 475 | CHECK PAID | 20028842 | IA001586505100 | 0 | 513.81 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55612.51 | 475 | CHECK PAID | 20027679 | IA001586505101 | 0 | 540.71 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16107.62 | 475 | CHECK PAID | 20027692 | IA001586505215 | 0 | 174.45 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46819.05 | 475 | CHECK PAID | 20028984 | IA001586505304 | 0 | 562.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9621.99 | 475 | CHECK PAID | 20029011 | IA001586505383 | 0 | 516.24 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16314.36 | 475 | CHECK PAID | 20028802 | IA001586505456 | 0 | 81.89 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10136.51 | 475 | CHECK PAID | 20029104 | IA001587197407 | 0 | 514.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9105.75 | 475 | CHECK PAID | 20027696 | IA001587197480 | 0 | 531.1 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73933.62 | 475 | CHECK PAID | 20027076 | IA001587197568 | 0 | 509.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32101.87 | 475 | CHECK PAID | 20029342 | IA001587197569 | 0 | 632.51 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34555.43 | 475 | CHECK PAID | 20028171 | IA001587197616 | 0 | 610.53 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35165.96 | 475 | CHECK PAID | 20029327 | IA001587197617 | 0 | 610.53 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6425.56 | 475 | CHECK PAID | 20029349 | IA001587519245 | 0 | 546.22 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6968.32 | 475 | CHECK PAID | 20029354 | IA001587519246 | 0 | 542.76 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4773.98 | 475 | CHECK PAID | 20029468 | IA001587756115 | 0 | 567.86 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132780.74 | 475 | CHECK PAID | 20029166 | IA001587756152 | 0 | 35.28 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112416.01 | 475 | CHECK PAID | 20029164 | IA001587756205 | 0 | 364.3 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10649.36 | 475 | CHECK PAID | 20029168 | IA001587756559 | 0 | 512.85 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132449.18 | 475 | CHECK PAID | 20026851 | IA001588015104 | 0 | 77.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129155.58 | 475 | CHECK PAID | 20025767 | IA001588015105 | 0 | 198.61 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16232.47 | 475 | CHECK PAID | 20028973 | IA001588375735 | 0 | 124.85 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5329.73 | 475 | CHECK PAID | 20029587 | IA001588855740 | 0 | 555.75 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2463.87 | 475 | CHECK PAID | 20029236 | IA001588855960 | 0 | 603.6 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -615.95 | 475 | CHECK PAID | 402044 | IA001588856153 | 0 | 721.85 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15540.28 | 475 | CHECK PAID | 20029732 | IA001681100596 | 0 | 307.71 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11149.51 | 475 | CHECK PAID | 20029399 | IA002489027661 | 0 | 500.15 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66194.6 | 475 | CHECK PAID | 20029246 | IA002489027664 | 0 | 521.06 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14899.28 | 475 | CHECK PAID | 20029278 | IA002489028282 | 0 | 350.97 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53439.72 | 475 | CHECK PAID | 20028987 | IA003180984199 | 0 | 546.03 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number
Report Mo/Yr

UST-14A
Lead 19-62584-pcm11
August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14548.31 | 475 | CHECK PAID | 20029702 | IA003543532686 | 0 | 353.67 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7506.57 | 475 | CHECK PAID | 20029089 | IA003543532728 | 0 | 538.25 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8041.32 | 475 | CHECK PAID | 20029110 | IA003543532731 | 0 | 534.75 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102453.04 | 475 | CHECK PAID | 20028366 | IA003681365672 | 0 | 405.44 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67235.2 | 475 | CHECK PAID | 20029517 | IA003681365673 | 0 | 519.78 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3637.3 | 475 | CHECK PAID | 20028764 | IA003681365736 | 0 | 584.76 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3052.54 | 475 | CHECK PAID | 20028722 | IA003681365738 | 0 | 588.67 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5879.34 | 475 | CHECK PAID | 20028992 | IA003989236601 | 0 | 549.61 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15755.73 | 475 | CHECK PAID | 20029575 | IA003989503241 | 0 | 215.45 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14194.64 | 475 | CHECK PAID | 20029705 | IA003989572681 | 0 | 361.95 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78960.27 | 475 | CHECK PAID | 20028874 | IA004187731189 | 0 | 496.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13453.61 | 475 | CHECK PAID | 20029035 | IA004187731208 | 0 | 433.61 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15933.17 | 475 | CHECK PAID | 20029046 | IA004187731289 | 0 | 177.44 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20989.01 | 475 | CHECK PAID | 20028970 | IA004187731330 | 0 | 818.73 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19338.08 | 475 | CHECK PAID | 20027809 | IA004187731335 | 0 | 846.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68790.36 | 475 | CHECK PAID | 20028964 | IA004187731338 | 0 | 518.09 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95749.19 | 475 | CHECK PAID | 20027860 | IA004187731546 | 0 | 428.32 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93133.61 | 475 | CHECK PAID | 20029022 | IA004187731549 | 0 | 446.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87635.68 | 475 | CHECK PAID | 20026988 | IA004785133187 | 0 | 468.56 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76961.63 | 475 | CHECK PAID | 20028100 | IA004785133188 | 0 | 501.89 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85747.72 | 475 | CHECK PAID | 20029261 | IA004785133189 | 0 | 475.29 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8574.65 | 475 | CHECK PAID | 20029551 | IA004785133248 | 0 | 533.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124969.52 | 475 | CHECK PAID | 20029550 | IA004785133415 | 0 | 286.73 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125251.57 | 475 | CHECK PAID | 20028399 | IA004785133416 | 0 | 282.05 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104054.64 | 475 | CHECK PAID | 20029319 | IA004785133651 | 0 | 398.04 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13020 | 475 | CHECK PAID | 20029310 | IA004884865173 | 0 | 443.37 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115280.55 | 475 | CHECK PAID | 20029760 | IA005744335202 | 0 | 353.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102047.6 | 475 | CHECK PAID | 20028069 | IA006382179104 | 0 | 407.71 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110200.76 | 475 | CHECK PAID | 29721 | IA008113136312 | 0 | 374.03 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117028.91 | 475 | CHECK PAID | 20029081 | IA008113136314 | 0 | 344.46 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113139.55 | 475 | CHECK PAID | 20028577 | IA008113136318 | 0 | 361.39 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60955.92 | 475 | CHECK PAID | 20029404 | IA008113136782 | 0 | 528.94 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39337.4 | 475 | CHECK PAID | 20029696 | IA008113136783 | 0 | 590.67 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91783.54 | 475 | CHECK PAID | 20029442 | IA008113136784 | 0 | 455.34 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56152.8 | 475 | CHECK PAID | 20028294 | IA008113136785 | 0 | 540.29 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58298.86 | 475 | CHECK PAID | 20029509 | IA008113136791 | 0 | 534.54 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78463.31 | 475 | CHECK PAID | 20028726 | IA008113137311 | 0 | 499.19 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80438.77 | 475 | CHECK PAID | 20028717 | IA008113137579 | 0 | 489.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113857.93 | 475 | CHECK PAID | 20028715 | IA008113137580 | 0 | 358.74 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24775.6 | 475 | CHECK PAID | 20028744 | IA008113175324 | 0 | 718.14 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47935.47 | 475 | CHECK PAID | 20028952 | IA008113250905 | 0 | 556.41 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43419.66 | 475 | CHECK PAID | 20028940 | IA008113251586 | 0 | 574.16 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127684.93 | 475 | CHECK PAID | 20029193 | IA008113332985 | 0 | 225.87 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70855.29 | 475 | CHECK PAID | 20029590 | IA008113333025 | 0 | 515.66 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102856.03 | 475 | CHECK PAID | 20029064 | IA008138529717 | 0 | 402.99 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82386.36 | 475 | CHECK PAID | 20027083 | IA008213468869 | 0 | 485.88 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94017.71 | 475 | CHECK PAID | 2028193 | IA008213468870 | 0 | 440.77 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77964.12 | 475 | CHECK PAID | 20029350 | IA008213468871 | 0 | 500.7 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120664.6 | 475 | CHECK PAID | 20029381 | IA008213482269 | 0 | 321.44 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99571.32 | 475 | CHECK PAID | 20028227 | IA008213482270 | 0 | 419.71 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99991.02 | 475 | CHECK PAID | 20028223 | IA008213482271 | 0 | 419.7 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120986.04 | 475 | CHECK PAID | 20029377 | IA008213482272 | 0 | 321.44 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33332.47 | 475 | CHECK PAID | 20029210 | IA008213548642 | 0 | 614.2 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74946.84 | 475 | CHECK PAID | 20029553 | IA008213642939 | 0 | 505.43 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97455.55 | 475 | CHECK PAID | 20028855 | IA008213693509 | 0 | 426.36 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71370.94 | 475 | CHECK PAID | 20028980 | IA008213693886 | 0 | 515.65 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74441.41 | 475 | CHECK PAID | 20029205 | IA008213709564 | 0 | 507.79 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63060.85 | 475 | CHECK PAID | 20029373 | IA008213740454 | 0 | 524.21 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90871.87 | 475 | CHECK PAID | 20028622 | IA008213747829 | 0 | 456.35 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97029.19 | 475 | CHECK PAID | 20027486 | IA008213747830 | 0 | 426.54 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91328.2 | 475 | CHECK PAID | 20025281 | IA008213747831 | 0 | 456.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109451 | 475 | CHECK PAID | 20029766 | IA008213747832 | 0 | 380.16 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119696.18 | 475 | CHECK PAID | 20028881 | IA008238977431 | 0 | 324.03 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60426.98 | 475 | CHECK PAID | 20028975 | IA008238977432 | 0 | 529.81 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122257.96 | 475 | CHECK PAID | 20028824 | IA008247194898 | 0 | 315.06 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95320.87 | 475 | CHECK PAID | 20029052 | IA008314026345 | 0 | 428.69 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110573.11 | 475 | CHECK PAID | 20029714 | IA008314034738 | 0 | 372.35 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132127.57 | 475 | CHECK PAID | 20028398 | IA008314043860 | 0 | 85.88 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33944.9 | 475 | CHECK PAID | 20028708 | IA008314058224 | 0 | 612.43 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89032 | 475 | CHECK PAID | 20028071 | IA008314059416 | 0 | 464.28 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100817.03 | 475 | CHECK PAID | 20028741 | IA008314064749 | 0 | 412.24 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131208.39 | 475 | CHECK PAID | 20029511 | IA008314074254 | 0 | 150.3 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53985.06 | 475 | CHECK PAID | 20027724 | IA008314076554 | 0 | 545.34 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128331.91 | 475 | CHECK PAID | 20029489 | IA008314131127 | 0 | 210.55 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70339.63 | 475 | CHECK PAID | 20029085 | IA008314131145 | 0 | 515.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128542.46 | 475 | CHECK PAID | 20029198 | IA008314131146 | 0 | 210.55 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132041.69 | 475 | CHECK PAID | 20028845 | IA008314174627 | 0 | 93.94 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57228.34 | 475 | CHECK PAID | 20029286 | IA008314262567 | 0 | 536.63 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65673.54 | 475 | CHECK PAID | 20027782 | IA008314262664 | 0 | 521.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56691.71 | 475 | CHECK PAID | 20029584 | IA008314312960 | 0 | 538.91 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119372.15 | 475 | CHECK PAID | 20029782 | IA008314313052 | 0 | 325.24 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32718.27 | 475 | CHECK PAID | 20029163 | IA008314313053 | 0 | 616.4 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71885.41 | 475 | CHECK PAID | 20029090 | IA008314313056 | 0 | 514.47 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100404.79 | 475 | CHECK PAID | 20028485 | IA008314313204 | 0 | 413.77 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117371.58 | 475 | CHECK PAID | 20029629 | IA008314313205 | 0 | 342.67 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113499.19 | 475 | CHECK PAID | 20029715 | IA008314313207 | 0 | 359.64 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52347.45 | 475 | CHECK PAID | 20028780 | IA008314313234 | 0 | 547.9 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51251.5 | 475 | CHECK PAID | 20029227 | IA008314313274 | 0 | 549.32 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49600.47 | 475 | CHECK PAID | 20029179 | IA008314313330 | 0 | 553.47 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57764.32 | 475 | CHECK PAID | 20028015 | IA008314313331 | 0 | 535.98 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88567.72 | 475 | CHECK PAID | 20029448 | IA008314313387 | 0 | 465.27 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64107.63 | 475 | CHECK PAID | 20029214 | IA008314313398 | 0 | 523.39 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90415.52 | 475 | CHECK PAID | 20027965 | IA008314313399 | 0 | 459.9 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40517.56 | 475 | CHECK PAID | 20029126 | IA008314313400 | 0 | 589.78 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122572.12 | 475 | CHECK PAID | 20029196 | IA008314313401 | 0 | 314.16 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132522.26 | 475 | CHECK PAID | 20029057 | IA008314313402 | 0 | 73.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30836.59 | 475 | CHECK PAID | 20029029 | IA008314313410 | 0 | 644.2 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97881.6 | 475 | CHECK PAID | 20029420 | IA008339236717 | 0 | 426.05 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132805.74 | 475 | CHECK PAID | 10353618 | IA008418590029 | 0 | 25 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44559.59 | 475 | CHECK PAID | 20026188 | IA008418591790 | 0 | 567.86 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26860.37 | 475 | CHECK PAID | 20028727 | IA008418689795 | 0 | 680.8 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75452.24 | 475 | CHECK PAID | 20029434 | IA008418715184 | 0 | 505.4 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104842.29 | 475 | CHECK PAID | 20029730 | IA008418765214 | 0 | 391.24 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82869.95 | 475 | CHECK PAID | 20029641 | IA008418765215 | 0 | 483.59 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36970.88 | 475 | CHECK PAID | 20028498 | IA008418765216 | 0 | 599.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131744.83 | 475 | CHECK PAID | 20029789 | IA008418765217 | 0 | 116.61 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130266.39 | 475 | CHECK PAID | 20028646 | IA008418765218 | 0 | 167.4 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107161.6 | 475 | CHECK PAID | 20029698 | IA008418765219 | 0 | 382.99 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111317.22 | 475 | CHECK PAID | 20029697 | IA008418765220 | 0 | 371.77 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127903.51 | 475 | CHECK PAID | 20028432 | IA008418778012 | 0 | 218.58 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64630.67 | 475 | CHECK PAID | 20029446 | IA008418778786 | 0 | 523.04 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86222.72 | 475 | CHECK PAID | 20029097 | IA008418778787 | 0 | 475 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46256.23 | 475 | CHECK PAID | 20029347 | IA008418778788 | 0 | 564.19 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118051.76 | 475 | CHECK PAID | 20029371 | IA008418778789 | 0 | 339.5 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41105.58 | 475 | CHECK PAID | 20029506 | IA008418778796 | 0 | 588.02 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39927.78 | 475 | CHECK PAID | 20028434 | IA008418778798 | 0 | 590.38 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101639.89 | 475 | CHECK PAID | 20027297 | IA008418778799 | 0 | 411.04 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28884.66 | 475 | CHECK PAID | 20029322 | IA008418778801 | 0 | 668.49 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101228.85 | 475 | CHECK PAID | 20029771 | IA008418778803 | 0 | 411.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130592.05 | 475 | CHECK PAID | 20029765 | IA008418778804 | 0 | 162.35 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127232.59 | 475 | CHECK PAID | 20028795 | IA008418778805 | 0 | 226.57 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126316.72 | 475 | CHECK PAID | 20029605 | IA008418778807 | 0 | 252.31 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126778.33 | 475 | CHECK PAID | 20028865 | IA008418778809 | 0 | 229.1 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93576.94 | 475 | CHECK PAID | 20029425 | IA008418778811 | 0 | 443.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79949.44 | 475 | CHECK PAID | 20029072 | IA008418778813 | 0 | 493.4 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132745.46 | 475 | CHECK PAID | 20028666 | IA008418778840 | 0 | 36.31 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65152.46 | 475 | CHECK PAID | 20028298 | IA008418778842 | 0 | 521.79 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99151.61 | 475 | CHECK PAID | 20029661 | IA008418778975 | 0 | 422.47 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45692.04 | 475 | CHECK PAID | 20029049 | IA008418778976 | 0 | 564.59 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132709.15 | 475 | CHECK PAID | 20028936 | IA008418778980 | 0 | 60.36 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28216.17 | 475 | CHECK PAID | 20029138 | IA008418779021 | 0 | 675.38 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131848.75 | 475 | CHECK PAID | 402048 | IA008418779023 | 0 | 103.92 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131058.09 | 475 | CHECK PAID | 20028805 | IA008418779110 | 0 | 150.64 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38746.73 | 475 | CHECK PAID | 20028999 | IA008418779111 | 0 | 590.85 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106008.61 | 475 | CHECK PAID | 20028740 | IA008418779112 | 0 | 387.5 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123505.87 | 475 | CHECK PAID | 20028931 | IA008418779113 | 0 | 309.7 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109070.84 | 475 | CHECK PAID | 20028898 | IA008418779114 | 0 | 381.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132293.49 | 475 | CHECK PAID | 20029019 | IA008418779115 | 0 | 81.89 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131498.95 | 475 | CHECK PAID | 20028814 | IA008418779116 | 0 | 140.81 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27540.79 | 475 | CHECK PAID | 20028947 | IA008418779117 | 0 | 680.42 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38155.88 | 475 | CHECK PAID | 20028893 | IA008418779118 | 0 | 592.21 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94892.18 | 475 | CHECK PAID | 20029602 | IA008418779126 | 0 | 435.05 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 764.97 | 475 | CHECK PAID | 20028079 | IA008513871086 | 0 | 569.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42845.5 | 475 | CHECK PAID | 20028954 | IA008514088375 | 0 | 577 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69823.67 | 475 | CHECK PAID | 20029470 | IA008514146271 | 0 | 516.65 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69307.02 | 475 | CHECK PAID | 20028320 | IA008514146272 | 0 | 516.66 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87167.12 | 475 | CHECK PAID | 20029217 | IA008514152943 | 0 | 469.66 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67753.94 | 475 | CHECK PAID | 20028894 | IA008514179795 | 0 | 518.74 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63584.24 | 475 | CHECK PAID | 20029423 | IA008514184788 | 0 | 523.39 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112778.16 | 475 | CHECK PAID | 20026381 | IA008514205386 | 0 | 362.15 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22564 | 475 | CHECK PAID | 20029016 | IA008514237328 | 0 | 757.86 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76459.74 | 475 | CHECK PAID | 20029607 | IA008514243723 | 0 | 503.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79456.04 | 475 | CHECK PAID | 20028946 | IA008514243724 | 0 | 495.77 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132648.79 | 475 | CHECK PAID | 20029453 | IA008514243725 | 0 | 62.1 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125524.72 | 475 | CHECK PAID | 20029510 | IA008514243726 | 0 | 273.15 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35771.36 | 475 | CHECK PAID | 20028870 | IA008514243791 | 0 | 605.4 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118385.45 | 475 | CHECK PAID | 20029355 | IA008514243824 | 0 | 333.69 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58832.38 | 475 | CHECK PAID | 20029160 | IA008514243825 | 0 | 533.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54528.5 | 475 | CHECK PAID | 20029578 | IA008514243829 | 0 | 543.44 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83353.02 | 475 | CHECK PAID | 20029577 | IA008514243830 | 0 | 483.07 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105621.11 | 475 | CHECK PAID | 20029447 | IA008514243831 | 0 | 387.81 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106395.09 | 475 | CHECK PAID | 20029541 | IA008514243834 | 0 | 386.48 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50702.18 | 475 | CHECK PAID | 20028831 | IA008514243836 | 0 | 549.68 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42268.5 | 475 | CHECK PAID | 20028963 | IA008514243837 | 0 | 579.56 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126064.41 | 475 | CHECK PAID | 20029776 | IA008514244019 | 0 | 267.26 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62011.73 | 475 | CHECK PAID | 20028872 | IA008514250885 | 0 | 527.02 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66715.42 | 475 | CHECK PAID | 20028933 | IA008514250886 | 0 | 520.82 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92237.09 | 475 | CHECK PAID | 20028932 | IA008514250955 | 0 | 453.55 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52893.69 | 475 | CHECK PAID | 20028967 | IA008514250956 | 0 | 546.24 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23317.08 | 475 | CHECK PAID | 20028934 | IA008514250999 | 0 | 753.08 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118717.83 | 475 | CHECK PAID | 20029646 | IA008514251717 | 0 | 332.38 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114926.73 | 475 | CHECK PAID | 20029113 | IA008514251744 | 0 | 354.69 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116335.54 | 475 | CHECK PAID | 20029115 | IA008514251946 | 0 | 350.43 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73424.54 | 475 | CHECK PAID | 20029653 | IA008514251948 | 0 | 511.69 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47379.06 | 475 | CHECK PAID | 20029630 | IA008514251958 | 0 | 560.01 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80927.27 | 475 | CHECK PAID | 20029566 | IA008547696066 | 0 | 488.5 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50152.5 | 475 | CHECK PAID | 20029565 | IA008613134439 | 0 | 552.03 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121627.66 | 475 | CHECK PAID | 20029239 | IA008613139741 | 0 | 320.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84796.8 | 475 | CHECK PAID | 20028925 | IA008613166675 | 0 | 479.9 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131358.14 | 475 | CHECK PAID | 20029690 | IA008613167457 | 0 | 149.75 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59897.17 | 475 | CHECK PAID | 20028804 | IA008613169627 | 0 | 531.27 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108308.07 | 475 | CHECK PAID | 20029779 | IA008613170131 | 0 | 381.71 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132211.6 | 475 | CHECK PAID | 20029838 | IA008613171428 | 0 | 84.03 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107543.98 | 475 | CHECK PAID | 20029669 | IA008613250872 | 0 | 382.38 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107926.36 | 475 | CHECK PAID | 20029670 | IA008613250873 | 0 | 382.38 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43991.73 | 475 | CHECK PAID | 20029435 | IA008613250874 | 0 | 572.07 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37563.67 | 475 | CHECK PAID | 20029436 | IA008613250875 | 0 | 592.79 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129547.17 | 475 | CHECK PAID | 20029289 | IA008613250885 | 0 | 194.41 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98306.38 | 475 | CHECK PAID | 20029567 | IA008613274920 | 0 | 424.78 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120343.16 | 475 | CHECK PAID | 20029572 | IA008613285855 | 0 | 322.99 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131628.22 | 475 | CHECK PAID | 20028676 | IA008613287436 | 0 | 129.27 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94457.13 | 475 | CHECK PAID | 20029173 | IA008637110308 | 0 | 439.42 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129352.76 | 475 | CHECK PAID | 20026487 | IA008637110437 | 0 | 197.18 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127006.02 | 475 | CHECK PAID | 20025390 | IA008637110438 | 0 | 227.69 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72912.85 | 475 | CHECK PAID | 20028254 | IA008649056396 | 0 | 513.63 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121307.33 | 475 | CHECK PAID | 20029739 | IA008649120127 | 0 | 321.29 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62536.64 | 475 | CHECK PAID | 20028730 | IA008649120546 | 0 | 524.91 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77463.42 | 475 | CHECK PAID | 20027575 | IA008649120547 | 0 | 501.79 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130907.45 | 475 | CHECK PAID | 20023899 | IA008714416958 | 0 | 156.91 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128956.97 | 475 | CHECK PAID | 20025759 | IA008714470634 | 0 | 203.96 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98729.14 | 475 | CHECK PAID | 20029225 | IA008714471313 | 0 | 422.76 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124103.48 | 475 | CHECK PAID | 20029260 | IA008714471337 | 0 | 295.22 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115633.65 | 475 | CHECK PAID | 20029326 | IA008714471809 | 0 | 353.1 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124393.34 | 475 | CHECK PAID | 20029253 | IA008714471875 | 0 | 289.86 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81900.48 | 475 | CHECK PAID | 20027906 | IA008714474792 | 0 | 486.56 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30192.39 | 475 | CHECK PAID | 20028273 | IA008714474851 | 0 | 644.2 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109826.73 | 475 | CHECK PAID | 20029549 | IA008714476483 | 0 | 375.73 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122886.01 | 475 | CHECK PAID | 20029076 | IA008714476543 | 0 | 313.89 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81413.92 | 475 | CHECK PAID | 20029521 | IA008714477607 | 0 | 486.65 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117712.26 | 475 | CHECK PAID | 20029488 | IA008714479313 | 0 | 340.68 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61484.71 | 475 | CHECK PAID | 20029525 | IA008714481201 | 0 | 528.79 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59365.9 | 475 | CHECK PAID | 20025749 | IA008714597052 | 0 | 533.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45127.45 | 475 | CHECK PAID | 20027939 | IA008714597053 | 0 | 567.86 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88102.45 | 475 | CHECK PAID | 20029099 | IA008714597054 | 0 | 466.77 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129739.45 | 475 | CHECK PAID | 20029610 | IA008728039720 | 0 | 192.28 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96602.65 | 475 | CHECK PAID | 20028464 | IA008728039722 | 0 | 426.72 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68272.27 | 475 | CHECK PAID | 20029609 | IA008728039723 | 0 | 518.33 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114215.77 | 475 | CHECK PAID | 20029496 | IA008819799923 | 0 | 357.84 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110945.45 | 475 | CHECK PAID | 20029650 | IA008819828226 | 0 | 372.34 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126549.23 | 475 | CHECK PAID | 20029647 | IA008819829469 | 0 | 232.51 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83835.54 | 475 | CHECK PAID | 20029382 | IA008819830113 | 0 | 482.52 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120020.17 | 475 | CHECK PAID | 20027580 | IA008819882745 | 0 | 323.99 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131947.75 | 475 | CHECK PAID | 20023416 | IA008819882769 | 0 | 99 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92687.28 | 475 | CHECK PAID | 20029272 | IA008819882786 | 0 | 450.19 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130098.99 | 475 | CHECK PAID | 20027000 | IA008819882787 | 0 | 169.95 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86697.46 | 475 | CHECK PAID | 20027108 | IA008819882807 | 0 | 474.74 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130750.54 | 475 | CHECK PAID | 20028219 | IA008819882808 | 0 | 158.49 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132586.69 | 475 | CHECK PAID | 20029424 | IA008819901404 | 0 | 64.43 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24057.46 | 475 | CHECK PAID | 20029001 | IA008834995186 | 0 | 740.38 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 105.9 | 475 | CHECK PAID | 20026245 | IA009930799350 | 0 | 311.07 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 416.97 | 475 | CHECK PAID | 20029738 | IA009930799351 | 0 | 348 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090300000057 | 132805.74 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 311.07 | 254 | POSTING ERROR CORRECTION CREDIT | 9999 | IA009930797455 | 311.07 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 659.07 | 254 | POSTING ERROR CORRECTION CREDIT | 20025738 | IA009930797456 | 348 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 669.07 | 254 | POSTING ERROR CORRECTION CREDIT | 10353177 | IA009930802254 | 10 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 719.07 | 254 | POSTING ERROR CORRECTION CREDIT | 10354008 | IA009930802256 | 50 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1139.07 | 254 | POSTING ERROR CORRECTION CREDIT | 10354273 | IA009930802258 | 420 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1334.93 | 254 | POSTING ERROR CORRECTION CREDIT | 10354331 | IA009930802260 | 195.86 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1001763.4 | 475 | CHECK PAID | 20028757 | IA000571642026 | 0 | 622.07 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4122.67 | 475 | CHECK PAID | 20027440 | IA001582586888 | 0 | 336.35 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3424.92 | 475 | CHECK PAID | 20028576 | IA001582586889 | 0 | 366.35 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4390.36 | 475 | CHECK PAID | 20029722 | IA001582586890 | 0 | 267.69 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4580.69 | 475 | CHECK PAID | 20027643 | IA001586505491 | 0 | 190.33 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2542.42 | 475 | CHECK PAID | 20029513 | IA001588856384 | 0 | 542.72 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1005997.8 | 475 | CHECK PAID | 20029184 | IA001589947367 | 0 | 590.38 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1005407.4 | 475 | CHECK PAID | 20025830 | IA001589947368 | 0 | 597.56 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3786.32 | 475 | CHECK PAID | 20029759 | IA003543533376 | 0 | 361.4 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1999.7 | 475 | CHECK PAID | 20028181 | IA003681366339 | 0 | 622.06 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3058.57 | 475 | CHECK PAID | 20029338 | IA003681366340 | 0 | 516.15 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1015037.7 | 475 | CHECK PAID | 20029231 | IA008113383118 | 0 | 500.87 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1023730.7 | 475 | CHECK PAID | 20027481 | IA008113557471 | 0 | 398.19 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1020884.2 | 475 | CHECK PAID | 20028617 | IA008113557472 | 0 | 423.62 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1019599.7 | 475 | CHECK PAID | 20025276 | IA008113557473 | 0 | 431.74 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1025938.1 | 475 | CHECK PAID | 20029762 | IA008113557474 | 0 | 356.06 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1026631.4 | 475 | CHECK PAID | 20026376 | IA008113557475 | 0 | 340.16 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031846.8 | 475 | CHECK PAID | 20029809 | IA008113560147 | 0 | 106.06 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 171.44 | 475 | CHECK PAID | 20029490 | IA008213469585 | 0 | 668.36 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1014536.9 | 475 | CHECK PAID | 20029275 | IA008213779604 | 0 | 505.4 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -990050.89 | 475 | CHECK PAID | 20029265 | IA008213779605 | 0 | 1042.54 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1020460.5 | 475 | CHECK PAID | 20029254 | IA008213779685 | 0 | 430.06 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1002377 | 475 | CHECK PAID | 20029478 | IA008213779686 | 0 | 613.67 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -993950.77 | 475 | CHECK PAID | 20028551 | IA008213779738 | 0 | 849.37 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1000470.7 | 475 | CHECK PAID | 20029695 | IA008213779739 | 0 | 674.51 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1015537.9 | 475 | CHECK PAID | 20029219 | IA008213780992 | 0 | 500.15 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1010909.7 | 475 | CHECK PAID | 20029545 | IA008213780996 | 0 | 527.05 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1012486.2 | 475 | CHECK PAID | 20028889 | IA008213787137 | 0 | 522.69 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1018303.9 | 475 | CHECK PAID | 20027726 | IA008213787138 | 0 | 433.44 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1008782.4 | 475 | CHECK PAID | 20029185 | IA008213788466 | 0 | 542.24 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1029964.5 | 475 | CHECK PAID | 20029600 | IA008213788471 | 0 | 235.32 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1029729.2 | 475 | CHECK PAID | 20029601 | IA008213788472 | 0 | 240.54 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1009319.2 | 475 | CHECK PAID | 20029344 | IA008213788635 | 0 | 536.83 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1022930.4 | 475 | CHECK PAID | 20029467 | IA008213788779 | 0 | 402.12 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -994716.19 | 475 | CHECK PAID | 20028969 | IA008213792398 | 0 | 765.42 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1030430.5 | 475 | CHECK PAID | 20028923 | IA008213802076 | 0 | 230.65 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1004809.8 | 475 | CHECK PAID | 20029408 | IA008213818104 | 0 | 601.26 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1020030.5 | 475 | CHECK PAID | 20028376 | IA008213837107 | 0 | 430.78 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1032043.7 | 475 | CHECK PAID | 20028670 | IA008213846258 | 0 | 92.59 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031740.7 | 475 | CHECK PAID | 20028668 | IA008213846259 | 0 | 119.17 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031621.6 | 475 | CHECK PAID | 20028672 | IA008213846260 | 0 | 119.87 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1032366.2 | 475 | CHECK PAID | 20028671 | IA008213846261 | 0 | 28.5 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1032207.9 | 475 | CHECK PAID | 20028669 | IA008213846262 | 0 | 80.08 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1030660.5 | 475 | CHECK PAID | 20029814 | IA008213853685 | 0 | 230 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1008240.2 | 475 | CHECK PAID | 20029232 | IA008213904183 | 0 | 547.23 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1032337.7 | 475 | CHECK PAID | 20029811 | IA008239084199 | 0 | 50.5 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1028182.7 | 475 | CHECK PAID | 20027642 | IA008325725469 | 0 | 289.32 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1377.64 | 475 | CHECK PAID | 20029723 | IA008418705437 | 0 | 246.44 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1026967.7 | 475 | CHECK PAID | 20029473 | IA008514288876 | 0 | 336.31 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1011436.7 | 475 | CHECK PAID | 20029271 | IA008514289151 | 0 | 527.04 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1003602.1 | 475 | CHECK PAID | 20029209 | IA008514289156 | 0 | 611.87 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1017870.4 | 475 | CHECK PAID | 20028736 | IA008514354103 | 0 | 434.08 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1030199.8 | 475 | CHECK PAID | 20029116 | IA008514355703 | 0 | 235.32 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1029000.3 | 475 | CHECK PAID | 20027956 | IA008514355704 | 0 | 256.23 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -989008.35 | 475 | CHECK PAID | 20029843 | IA008525555486 | 0 | 4816.92 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1004208.6 | 475 | CHECK PAID | 20029136 | IA008613344565 | 0 | 606.46 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1009853.3 | 475 | CHECK PAID | 20027966 | IA008613348118 | 0 | 534.04 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1010382.6 | 475 | CHECK PAID | 20029127 | IA008613348119 | 0 | 529.37 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1016024.3 | 475 | CHECK PAID | 20028827 | IA008613351379 | 0 | 486.41 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -995471.45 | 475 | CHECK PAID | 20028745 | IA008613351390 | 0 | 755.26 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1032287.2 | 475 | CHECK PAID | 20022559 | IA008613353436 | 0 | 79.39 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031951.1 | 475 | CHECK PAID | 20023115 | IA008613353437 | 0 | 104.27 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1026291.2 | 475 | CHECK PAID | 20029740 | IA008613353478 | 0 | 353.15 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1019168 | 475 | CHECK PAID | 20025253 | IA008613353479 | 0 | 431.74 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031501.7 | 475 | CHECK PAID | 20029078 | IA008613353486 | 0 | 132.68 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1017436.3 | 475 | CHECK PAID | 20026813 | IA008613353487 | 0 | 465.81 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -992097.98 | 475 | CHECK PAID | 20028018 | IA008613353488 | 0 | 1006.41 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -991091.57 | 475 | CHECK PAID | 20029182 | IA008613353489 | 0 | 1040.68 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1021716.8 | 475 | CHECK PAID | 20029671 | IA008613353993 | 0 | 410.04 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1021306.7 | 475 | CHECK PAID | 20029700 | IA008613353994 | 0 | 422.57 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -993101.4 | 475 | CHECK PAID | 20029053 | IA008613353998 | 0 | 1003.42 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1024480 | 475 | CHECK PAID | 20029701 | IA008613353999 | 0 | 372.35 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1018736.2 | 475 | CHECK PAID | 20028891 | IA008613354002 | 0 | 432.37 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1022528.3 | 475 | CHECK PAID | 20029005 | IA008613354003 | 0 | 402.36 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -999108.16 | 475 | CHECK PAID | 20028948 | IA008613354007 | 0 | 699.14 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031230.3 | 475 | CHECK PAID | 20028860 | IA008613354009 | 0 | 172.25 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031369 | 475 | CHECK PAID | 20028790 | IA008613354010 | 0 | 138.72 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1016970.5 | 475 | CHECK PAID | 20029215 | IA008613354011 | 0 | 471.17 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1031058.1 | 475 | CHECK PAID | 20029835 | IA008613354012 | 0 | 179.64 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1011963.5 | 475 | CHECK PAID | 20028912 | IA008613354031 | 0 | 526.74 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -996225.38 | 475 | CHECK PAID | 20029305 | IA008613355708 | 0 | 753.93 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -997704.78 | 475 | CHECK PAID | 20028148 | IA008613355709 | 0 | 736.41 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1028465 | 475 | CHECK PAID | 20029659 | IA008613355787 | 0 | 282.36 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1007144.3 | 475 | CHECK PAID | 20028195 | IA008613355790 | 0 | 571.26 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1002990.2 | 475 | CHECK PAID | 20029203 | IA008613359214 | 0 | 613.21 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1007692.9 | 475 | CHECK PAID | 20028861 | IA008613359229 | 0 | 548.61 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1024107.6 | 475 | CHECK PAID | 20029743 | IA008613359240 | 0 | 376.87 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1022126 | 475 | CHECK PAID | 20029757 | IA008613359246 | 0 | 409.19 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1027291.2 | 475 | CHECK PAID | 20029799 | IA008613359260 | 0 | 323.46 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1024852 | 475 | CHECK PAID | 20029325 | IA008613359266 | 0 | 371.99 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1029244.7 | 475 | CHECK PAID | 20029133 | IA008613359267 | 0 | 244.36 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1006573.1 | 475 | CHECK PAID | 20029315 | IA008613359274 | 0 | 575.28 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1014031.5 | 475 | CHECK PAID | 20029524 | IA008613359279 | 0 | 512.85 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1013002.4 | 475 | CHECK PAID | 20028919 | IA008613472899 | 0 | 516.26 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -984191.43 | 475 | CHECK PAID | 20029839 | IA008613512910 | 0 | 5382.18 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -998409.02 | 475 | CHECK PAID | 20028788 | IA008613552250 | 0 | 704.24 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -996968.37 | 475 | CHECK PAID | 20029191 | IA008613552308 | 0 | 742.99 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1001141.3 | 475 | CHECK PAID | 20027998 | IA008613552312 | 0 | 670.55 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -999796.23 | 475 | CHECK PAID | 20029158 | IA008613552313 | 0 | 688.07 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1023332.6 | 475 | CHECK PAID | 20027938 | IA008714689715 | 0 | 402.11 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1013518.6 | 475 | CHECK PAID | 20029098 | IA008714689716 | 0 | 516.2 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1016499.4 | 475 | CHECK PAID | 20029455 | IA008714689731 | 0 | 475.06 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1027598.9 | 475 | CHECK PAID | 20029619 | IA008714689759 | 0 | 307.71 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1027893.4 | 475 | CHECK PAID | 20028501 | IA008714689963 | 0 | 294.49 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1030878.4 | 475 | CHECK PAID | 20029644 | IA008714689964 | 0 | 217.93 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1025582 | 475 | CHECK PAID | 20029634 | IA008810028416 | 0 | 360.47 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1025221.5 | 475 | CHECK PAID | 20028704 | IA008810125192 | 0 | 369.59 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1028744.1 | 475 | CHECK PAID | 20029632 | IA008810125193 | 0 | 279.08 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1032127.8 | 475 | CHECK PAID | 20029816 | IA008810129638 | 0 | 84.11 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -316.4 | 475 | CHECK PAID | 20028113 | IA008819882788 | 0 | 487.84 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1029488.7 | 475 | CHECK PAID | 20029817 | IA008835392097 | 0 | 243.95 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -757.17 | 475 | CHECK PAID | 20028193 | IA009930813529 | 0 | 440.77 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1131.2 | 475 | CHECK PAID | 20029721 | IA009930813530 | 0 | 374.03 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090400000071 | 1032366.24 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -972469.59 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009988281941 | 0 | 967888.9 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -978809.25 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009988281955 | 0 | 6339.66 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 374.03 | 254 | POSTING ERROR CORRECTION CREDIT | 29721 | IA009930810570 | 374.03 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 814.8 | 254 | POSTING ERROR CORRECTION CREDIT | 2028193 | IA009930810571 | 440.77 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 839.8 | 254 | POSTING ERROR CORRECTION CREDIT | 10353618 | IA009930818729 | 25 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6886.65 | 475 | CHECK PAID | 20029664 | IA000572600720 | 0 | 555.05 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11980.38 | 475 | CHECK PAID | 20028387 | IA000572605396 | 0 | 459.89 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17137.54 | 475 | CHECK PAID | 20029538 | IA000572605397 | 0 | 240.55 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10549.85 | 475 | CHECK PAID | 20027261 | IA000572606203 | 0 | 509.91 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12846.51 | 475 | CHECK PAID | 20028986 | IA001288935550 | 0 | 423.61 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5190.89 | 475 | CHECK PAID | 20029340 | IA001585295749 | 0 | 642.79 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11520.49 | 475 | CHECK PAID | 20027074 | IA001585295751 | 0 | 483.17 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17825.09 | 475 | CHECK PAID | 20030918 | IA001588015863 | 0 | 219.45 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -216.27 | 475 | CHECK PAID | 20029023 | IA001588376032 | 0 | 216.27 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11037.32 | 475 | CHECK PAID | 20029230 | IA006384025952 | 0 | 487.47 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16071.32 | 475 | CHECK PAID | 20022795 | IA006384311016 | 0 | 318.2 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17605.64 | 475 | CHECK PAID | 20028425 | IA006384354588 | 0 | 232.5 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13632.45 | 475 | CHECK PAID | 20029573 | IA006384355824 | 0 | 383.63 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13248.82 | 475 | CHECK PAID | 20030743 | IA008113655934 | 0 | 402.31 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9004.56 | 475 | CHECK PAID | 20030693 | IA008214122645 | 0 | 521.08 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12422.9 | 475 | CHECK PAID | 20028173 | IA008214136484 | 0 | 442.52 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18387.33 | 475 | CHECK PAID | 20029329 | IA008214136485 | 0 | 53.68 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7961.33 | 475 | CHECK PAID | 20029270 | IA008314460546 | 0 | 527.04 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6331.6 | 475 | CHECK PAID | 20028110 | IA008314460547 | 0 | 565.12 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15088.59 | 475 | CHECK PAID | 20029655 | IA008314460568 | 0 | 354.49 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14734.1 | 475 | CHECK PAID | 20029796 | IA008418910040 | 0 | 363.13 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number — UST-14A Lead 19-62584-pcm11
Report Mo/Yr — August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18154.36 | 475 | CHECK PAID | 20029812 | IA008419005459 | 0 | 129.27 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7434.29 | 475 | CHECK PAID | 20028887 | IA008514390603 | 0 | 547.64 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16628.68 | 475 | CHECK PAID | 20030737 | IA008514498623 | 0 | 268.35 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17373.14 | 475 | CHECK PAID | 20029844 | IA008514534691 | 0 | 235.6 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18409.83 | 475 | CHECK PAID | 10353603 | IA008613615533 | 0 | 22.5 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5766.48 | 475 | CHECK PAID | 20028028 | IA008613643988 | 0 | 575.59 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16896.99 | 475 | CHECK PAID | 20029190 | IA008613643989 | 0 | 268.31 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16360.33 | 475 | CHECK PAID | 20028750 | IA008714874226 | 0 | 289.01 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14004.86 | 475 | CHECK PAID | 20028798 | IA008714874227 | 0 | 372.41 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14370.97 | 475 | CHECK PAID | 20028167 | IA008714874271 | 0 | 366.11 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15753.12 | 475 | CHECK PAID | 20029068 | IA008714874277 | 0 | 319.52 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8483.48 | 475 | CHECK PAID | 20029156 | IA008810147601 | 0 | 522.15 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3752.17 | 475 | CHECK PAID | 20029140 | IA008810147614 | 0 | 805.57 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15433.6 | 475 | CHECK PAID | 20029764 | IA008810147615 | 0 | 345.01 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10039.94 | 475 | CHECK PAID | 20029407 | IA008810147617 | 0 | 515.95 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2946.6 | 475 | CHECK PAID | 20028433 | IA008810147618 | 0 | 1357.74 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1588.86 | 475 | CHECK PAID | 20029580 | IA008810147619 | 0 | 1372.59 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18025.09 | 475 | CHECK PAID | 10354296 | IA008810153657 | 0 | 200 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9523.99 | 475 | CHECK PAID | 20029519 | IA008810211542 | 0 | 519.43 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4548.1 | 475 | CHECK PAID | 20028979 | IA008820060811 | 0 | 795.93 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18333.65 | 475 | CHECK PAID | 20029820 | IA008820063951 | 0 | 87.29 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18246.36 | 475 | CHECK PAID | 20029821 | IA008820063952 | 0 | 92 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090500000059 | 18409.83 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121095.94 | 475 | CHECK PAID | 20029898 | IA000386573526 | 0 | 644.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303960.5 | 475 | CHECK PAID | 20029813 | IA000387097098 | 0 | 105.62 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -198056.05 | 475 | CHECK PAID | 20030592 | IA000475978373 | 0 | 517.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68175.19 | 475 | CHECK PAID | 20030889 | IA000476080164 | 0 | 6667.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -265301.41 | 475 | CHECK PAID | 20030210 | IA000476451828 | 0 | 359.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292086.03 | 475 | CHECK PAID | 20030591 | IA000476627443 | 0 | 281.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177003.37 | 475 | CHECK PAID | 20030333 | IA000476648553 | 0 | 536.83 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -222476.26 | 475 | CHECK PAID | 20030278 | IA000476661598 | 0 | 482.36 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -266020.71 | 475 | CHECK PAID | 20030873 | IA000572827535 | 0 | 359.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85762.35 | 475 | CHECK PAID | 20030438 | IA000572844962 | 0 | 831.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300628.44 | 475 | CHECK PAID | 20030312 | IA000572980892 | 0 | 208.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300837.25 | 475 | CHECK PAID | 20030668 | IA000572980893 | 0 | 208.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134835.68 | 475 | CHECK PAID | 20029914 | IA000573141295 | 0 | 611.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -120451.73 | 475 | CHECK PAID | 20030434 | IA000573204893 | 0 | 645.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -223912.11 | 475 | CHECK PAID | 20030747 | IA000573295603 | 0 | 476.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100200.08 | 475 | CHECK PAID | 20030253 | IA000573298579 | 0 | 715.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253967.63 | 475 | CHECK PAID | 20030445 | IA000573299438 | 0 | 395.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166664.05 | 475 | CHECK PAID | 20030104 | IA000573321436 | 0 | 550.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -205194.32 | 475 | CHECK PAID | 20029886 | IA000573393344 | 0 | 505.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296061.61 | 475 | CHECK PAID | 20030795 | IA001581346736 | 0 | 248.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298438.74 | 475 | CHECK PAID | 20030366 | IA001582587141 | 0 | 228.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124906.72 | 475 | CHECK PAID | 20030372 | IA001582587330 | 0 | 632.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102334.5 | 475 | CHECK PAID | 20030311 | IA001583179278 | 0 | 704.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44646.95 | 475 | CHECK PAID | 20030630 | IA001583179324 | 0 | 447.32 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33417.54 | 475 | CHECK PAID | 20029464 | IA001583179417 | 0 | 528.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55881.26 | 475 | CHECK PAID | 20030553 | IA001583179418 | 0 | 333.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185529.6 | 475 | CHECK PAID | 20030406 | IA001583179439 | 0 | 528.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -271344.59 | 475 | CHECK PAID | 20030875 | IA001583179442 | 0 | 348.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50824.74 | 475 | CHECK PAID | 20030218 | IA001583179444 | 0 | 388.04 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25909.72 | 475 | CHECK PAID | 20030556 | IA001583418818 | 0 | 557.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57493.84 | 475 | CHECK PAID | 20030764 | IA001583654299 | 0 | 314.69 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -962.24 | 475 | CHECK PAID | 20030892 | IA001584120979 | 0 | 1184.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18378.06 | 475 | CHECK PAID | 20030680 | IA001584197887 | 0 | 617.79 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21920.43 | 475 | CHECK PAID | 20030237 | IA001584197990 | 0 | 583.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39539.11 | 475 | CHECK PAID | 20030666 | IA001584198036 | 0 | 481.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49648.41 | 475 | CHECK PAID | 20030622 | IA001584198130 | 0 | 397.97 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50045.15 | 475 | CHECK PAID | 20029905 | IA001584669672 | 0 | 396.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12014.47 | 475 | CHECK PAID | 20030417 | IA001585065016 | 0 | 676.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53065.39 | 475 | CHECK PAID | 20030728 | IA001585190236 | 0 | 369.3 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33941.01 | 475 | CHECK PAID | 20030568 | IA001585190240 | 0 | 523.47 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | | |
|---|---|---|
| | | UST-14A |
| Case Number | | Lead 19-62584-pcm11 |
| Report Mo/Yr | | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20752.97 | 475 | CHECK PAID | 20030567 | IA001585190241 | 0 | 590.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2108.49 | 475 | CHECK PAID | 20030895 | IA001585190255 | 0 | 1146.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40491.74 | 475 | CHECK PAID | 20030035 | IA001585295860 | 0 | 474.87 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -171605.53 | 475 | CHECK PAID | 20030517 | IA001585295896 | 0 | 545.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153730.24 | 475 | CHECK PAID | 20030588 | IA001585295929 | 0 | 572.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79652.45 | 475 | CHECK PAID | 20030547 | IA001585295931 | 0 | 949.32 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143255.16 | 475 | CHECK PAID | 20030552 | IA001585295944 | 0 | 591.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105107.31 | 475 | CHECK PAID | 20030382 | IA001585733735 | 0 | 691.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -221509.72 | 475 | CHECK PAID | 20030619 | IA001585774934 | 0 | 484.18 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61440.71 | 475 | CHECK PAID | 20029939 | IA001586505902 | 0 | 104.24 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17142.47 | 475 | CHECK PAID | 20030132 | IA001586505916 | 0 | 622.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45954.16 | 475 | CHECK PAID | 20030140 | IA001586505919 | 0 | 430.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20162.72 | 475 | CHECK PAID | 20029901 | IA001586505931 | 0 | 592.41 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58416.12 | 475 | CHECK PAID | 20029980 | IA001586505944 | 0 | 303.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36534.39 | 475 | CHECK PAID | 20029910 | IA001586506006 | 0 | 509.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88218.67 | 475 | CHECK PAID | 20030080 | IA001586506020 | 0 | 806.18 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150284.66 | 475 | CHECK PAID | 20030086 | IA001586506040 | 0 | 579.57 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -232671.56 | 475 | CHECK PAID | 20030029 | IA001586506043 | 0 | 453.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104415.94 | 475 | CHECK PAID | 20029869 | IA001586506055 | 0 | 692.66 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139075.44 | 475 | CHECK PAID | 20030038 | IA001586506064 | 0 | 601.8 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -245355.39 | 475 | CHECK PAID | 20029887 | IA001586506067 | 0 | 423.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -208222.18 | 475 | CHECK PAID | 20030037 | IA001586506070 | 0 | 503.69 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -242803.73 | 475 | CHECK PAID | 20030074 | IA001586506079 | 0 | 430.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -201133.41 | 475 | CHECK PAID | 20030112 | IA001586506110 | 0 | 509.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54862.25 | 475 | CHECK PAID | 20028953 | IA001586506122 | 0 | 348.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115889.27 | 475 | CHECK PAID | 20028793 | IA001586506169 | 0 | 657.55 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77735.45 | 475 | CHECK PAID | 20030385 | IA001587198528 | 0 | 986.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173772.23 | 475 | CHECK PAID | 20030467 | IA001587198545 | 0 | 540.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34986.78 | 475 | CHECK PAID | 20030398 | IA001587198560 | 0 | 522.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294791.25 | 475 | CHECK PAID | 20030643 | IA001587198616 | 0 | 263.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157145.57 | 475 | CHECK PAID | 20030486 | IA001587198633 | 0 | 567.77 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193379.46 | 475 | CHECK PAID | 20030355 | IA001587198638 | 0 | 521.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36024.48 | 475 | CHECK PAID | 20030466 | IA001587198664 | 0 | 515.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17760.27 | 475 | CHECK PAID | 20030204 | IA001587198697 | 0 | 617.8 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267815.72 | 475 | CHECK PAID | 20029712 | IA001587198743 | 0 | 357.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241942.25 | 475 | CHECK PAID | 20028567 | IA001587198744 | 0 | 431.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255939.72 | 475 | CHECK PAID | 20027430 | IA001587198745 | 0 | 393.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55547.84 | 475 | CHECK PAID | 20030796 | IA001587198748 | 0 | 338.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50436.7 | 475 | CHECK PAID | 20030357 | IA001587198769 | 0 | 391.55 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128054.82 | 475 | CHECK PAID | 20030436 | IA001587198778 | 0 | 627.24 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100915.13 | 475 | CHECK PAID | 20030432 | IA001587198781 | 0 | 715.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48852.37 | 475 | CHECK PAID | 402051 | IA001587198795 | 0 | 401.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38564.25 | 475 | CHECK PAID | 20030520 | IA001587198855 | 0 | 505.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28076.08 | 475 | CHECK PAID | 20030485 | IA001587198876 | 0 | 537.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187111.58 | 475 | CHECK PAID | 20030252 | IA001587198887 | 0 | 526.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -262762.24 | 475 | CHECK PAID | 20030248 | IA001587198890 | 0 | 366.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174850.38 | 475 | CHECK PAID | 20030349 | IA001587198913 | 0 | 539.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35508.53 | 475 | CHECK PAID | 20030635 | IA001587198931 | 0 | 521.75 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37552.41 | 475 | CHECK PAID | 20029978 | IA001587346675 | 0 | 508.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46803 | 475 | CHECK PAID | 20030634 | IA001587519559 | 0 | 420.14 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -252379.35 | 475 | CHECK PAID | 20030647 | IA001587757236 | 0 | 400.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30221.03 | 475 | CHECK PAID | 20030428 | IA001587757247 | 0 | 535.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24788.01 | 475 | CHECK PAID | 20030614 | IA001587757249 | 0 | 570.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161093.17 | 475 | CHECK PAID | 20030490 | IA001587757257 | 0 | 561.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7719.24 | 475 | CHECK PAID | 20030518 | IA001587757685 | 0 | 807.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37044.02 | 475 | CHECK PAID | 20030838 | IA001588002078 | 0 | 509.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47217.28 | 475 | CHECK PAID | 20030768 | IA001588002402 | 0 | 414.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14015.89 | 475 | CHECK PAID | 20030319 | IA001588016222 | 0 | 663.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5123.52 | 475 | CHECK PAID | 20029997 | IA001588376112 | 0 | 960.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276758.32 | 475 | CHECK PAID | 20029891 | IA001588376118 | 0 | 330.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58112.87 | 475 | CHECK PAID | 20030106 | IA001588376131 | 0 | 307.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61486.71 | 475 | CHECK PAID | 20030127 | IA001588376136 | 0 | 46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49250.44 | 475 | CHECK PAID | 20029923 | IA001588376161 | 0 | 398.07 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41432.81 | 475 | CHECK PAID | 20029896 | IA001588376164 | 0 | 470.17 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38058.85 | 475 | CHECK PAID | 20029927 | IA001588376170 | 0 | 506.44 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61336.47 | 475 | CHECK PAID | 20029846 | IA001588376172 | 0 | 112.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46382.86 | 475 | CHECK PAID | 20028713 | IA001588376173 | 0 | 428.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48450.39 | 475 | CHECK PAID | 20030099 | IA001588376188 | 0 | 410.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60978.82 | 475 | CHECK PAID | 20030045 | IA001588376210 | 0 | 157.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60821.35 | 475 | CHECK PAID | 20030120 | IA001588376249 | 0 | 241.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -207718.49 | 475 | CHECK PAID | 20029989 | IA001588376254 | 0 | 503.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -124273.74 | 475 | CHECK PAID | 20030055 | IA001588376260 | 0 | 634.66 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18974.26 | 475 | CHECK PAID | 20030651 | IA001588856951 | 0 | 596.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147376.21 | 475 | CHECK PAID | 20030595 | IA001588857025 | 0 | 583.44 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51581.4 | 475 | CHECK PAID | 20030453 | IA001588857030 | 0 | 375.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56861.58 | 475 | CHECK PAID | 20029758 | IA001681059332 | 0 | 320.58 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53434.25 | 475 | CHECK PAID | 20028613 | IA001681059333 | 0 | 368.86 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58708.49 | 475 | CHECK PAID | 20030842 | IA001681059334 | 0 | 292.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113906.63 | 475 | CHECK PAID | 20030625 | IA001681059345 | 0 | 667.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6911.84 | 475 | CHECK PAID | 20030244 | IA001681059354 | 0 | 866.86 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26454.36 | 475 | CHECK PAID | 20030418 | IA001681059397 | 0 | 544.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126799.98 | 475 | CHECK PAID | 20030454 | IA001681059424 | 0 | 630.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15896.48 | 475 | CHECK PAID | 20030533 | IA001681101174 | 0 | 623.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16520.09 | 475 | CHECK PAID | 20030495 | IA001681101177 | 0 | 623.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52325.62 | 475 | CHECK PAID | 20030543 | IA001681101182 | 0 | 370.97 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -125539.15 | 475 | CHECK PAID | 20030341 | IA001681101204 | 0 | 632.43 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15272.87 | 475 | CHECK PAID | 20030400 | IA002247562438 | 0 | 627.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47629.55 | 475 | CHECK PAID | 20030869 | IA002247562480 | 0 | 412.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192337.32 | 475 | CHECK PAID | 20030175 | IA002247562484 | 0 | 521.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53800.29 | 475 | CHECK PAID | 20029854 | IA002247562487 | 0 | 366.04 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40962.64 | 475 | CHECK PAID | 20029895 | IA002247562488 | 0 | 470.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -196502.66 | 475 | CHECK PAID | 20030176 | IA002247562512 | 0 | 519.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23072.12 | 475 | CHECK PAID | 20030456 | IA002247562536 | 0 | 573.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30755.98 | 475 | CHECK PAID | 20030527 | IA002247562548 | 0 | 534.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108529.18 | 475 | CHECK PAID | 20030391 | IA002247562553 | 0 | 678.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -135447.28 | 475 | CHECK PAID | 20030446 | IA002247562563 | 0 | 611.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59285.48 | 475 | CHECK PAID | 20030655 | IA002247562581 | 0 | 287.62 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -160531.82 | 475 | CHECK PAID | 20030354 | IA002247562585 | 0 | 561.36 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172691.5 | 475 | CHECK PAID | 20030301 | IA002247562662 | 0 | 542.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32356.15 | 475 | CHECK PAID | 20030174 | IA002247562689 | 0 | 532.83 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -279712.56 | 475 | CHECK PAID | 20030604 | IA002247562704 | 0 | 325.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9941.78 | 475 | CHECK PAID | 20030386 | IA002247562757 | 0 | 710.93 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43751.03 | 475 | CHECK PAID | 20029936 | IA002247562814 | 0 | 457.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103029.53 | 475 | CHECK PAID | 20030220 | IA002489029074 | 0 | 695.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -167764.58 | 475 | CHECK PAID | 20030306 | IA002489029075 | 0 | 550.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29685.83 | 475 | CHECK PAID | 20030558 | IA002489029111 | 0 | 536.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41902.02 | 475 | CHECK PAID | 20030620 | IA002489029119 | 0 | 469.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -200113.09 | 475 | CHECK PAID | 20030183 | IA002489029124 | 0 | 511.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26996.42 | 475 | CHECK PAID | 20030528 | IA002489029252 | 0 | 542.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54513.97 | 475 | CHECK PAID | 20030589 | IA002489029277 | 0 | 354.55 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61104.56 | 475 | CHECK PAID | 20030461 | IA002489029284 | 0 | 125.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304584.27 | 475 | CHECK PAID | 20029334 | IA002489029337 | 0 | 75.48 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268172.85 | 475 | CHECK PAID | 20030264 | IA002489029388 | 0 | 357.13 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84090.02 | 475 | CHECK PAID | 20030286 | IA002489029391 | 0 | 843.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -164450.15 | 475 | CHECK PAID | 20030231 | IA002489029394 | 0 | 557.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11338.22 | 475 | CHECK PAID | 20026949 | IA002489029408 | 0 | 685.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9230.85 | 475 | CHECK PAID | 20030317 | IA002489029409 | 0 | 712.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294528.17 | 475 | CHECK PAID | 20030324 | IA002787742290 | 0 | 263.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194421.35 | 475 | CHECK PAID | 20030279 | IA002787742539 | 0 | 520.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42835.48 | 475 | CHECK PAID | 20028853 | IA003180984576 | 0 | 464.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43293.82 | 475 | CHECK PAID | 20029970 | IA003180984577 | 0 | 458.34 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56541 | 475 | CHECK PAID | 20030760 | IA003180984653 | 0 | 329.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10652.7 | 475 | CHECK PAID | 20030205 | IA003446290043 | 0 | 710.92 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162776.18 | 475 | CHECK PAID | 20030343 | IA003446290078 | 0 | 560.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57804.88 | 475 | CHECK PAID | 20030569 | IA003446290120 | 0 | 311.04 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89825.83 | 475 | CHECK PAID | 20030229 | IA003446299854 | 0 | 802.14 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89023.69 | 475 | CHECK PAID | 20030287 | IA003446299959 | 0 | 805.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59563.21 | 475 | CHECK PAID | 20029922 | IA003543533879 | 0 | 277.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58997.86 | 475 | CHECK PAID | 20030689 | IA003543533893 | 0 | 289.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52696.09 | 475 | CHECK PAID | 20030189 | IA003543533926 | 0 | 370.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55209.31 | 475 | CHECK PAID | 20030211 | IA003543533929 | 0 | 347.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191295.17 | 475 | CHECK PAID | 20030392 | IA003681366498 | 0 | 521.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14645.27 | 475 | CHECK PAID | 20030379 | IA003681366502 | 0 | 629.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34464.13 | 475 | CHECK PAID | 20026802 | IA003681366526 | 0 | 523.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21336.96 | 475 | CHECK PAID | 20030167 | IA003681366527 | 0 | 583.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25352.51 | 475 | CHECK PAID | 20025718 | IA003681366528 | 0 | 564.5 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137871.05 | 475 | CHECK PAID | 20030336 | IA003989237388 | 0 | 603.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32888.76 | 475 | CHECK PAID | 20030572 | IA003989237391 | 0 | 532.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29149.27 | 475 | CHECK PAID | 20030573 | IA003989237392 | 0 | 536.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57179.15 | 475 | CHECK PAID | 20030646 | IA003989504581 | 0 | 317.57 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19570.31 | 475 | CHECK PAID | 20030684 | IA003989504688 | 0 | 596.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45085.68 | 475 | CHECK PAID | 20030654 | IA003989504991 | 0 | 438.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4162.54 | 475 | CHECK PAID | 20030040 | IA003989505018 | 0 | 975.23 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8518.82 | 475 | CHECK PAID | 20030773 | IA003989574000 | 0 | 799.58 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13352.36 | 475 | CHECK PAID | 20030688 | IA003989574038 | 0 | 667.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280682.36 | 475 | CHECK PAID | 20030763 | IA003989574161 | 0 | 322.16 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28612.71 | 475 | CHECK PAID | 20029223 | IA003989574172 | 0 | 536.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45524.06 | 475 | CHECK PAID | 20030323 | IA003989574173 | 0 | 438.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183941.93 | 475 | CHECK PAID | 20030395 | IA003989574200 | 0 | 530.5 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -262028.35 | 475 | CHECK PAID | 20030767 | IA003989574272 | 0 | 368.48 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40016.87 | 475 | CHECK PAID | 20029924 | IA004187731870 | 0 | 477.76 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60085.9 | 475 | CHECK PAID | 20030090 | IA004187731893 | 0 | 255.49 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301937.58 | 475 | CHECK PAID | 20029883 | IA004187731902 | 0 | 162.3 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48040.18 | 475 | CHECK PAID | 20028724 | IA004187731914 | 0 | 410.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61223.77 | 475 | CHECK PAID | 20029856 | IA004187731915 | 0 | 119.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22498.73 | 475 | CHECK PAID | 20030009 | IA004187731945 | 0 | 578.3 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60580.34 | 475 | CHECK PAID | 20030150 | IA004187731974 | 0 | 244.8 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6044.98 | 475 | CHECK PAID | 20029941 | IA004187732005 | 0 | 921.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31289.75 | 475 | CHECK PAID | 20030075 | IA004187732008 | 0 | 533.77 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56211.36 | 475 | CHECK PAID | 20030093 | IA004187732027 | 0 | 330.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -231308.46 | 475 | CHECK PAID | 20030069 | IA004187732029 | 0 | 455.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244507.34 | 475 | CHECK PAID | 20030027 | IA004187732032 | 0 | 424.77 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60335.54 | 475 | CHECK PAID | 20030121 | IA004187732034 | 0 | 249.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -116545.98 | 475 | CHECK PAID | 20030113 | IA004187732040 | 0 | 656.71 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97320.37 | 475 | CHECK PAID | 20030066 | IA004187732043 | 0 | 728.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54159.42 | 475 | CHECK PAID | 20030026 | IA004187732046 | 0 | 359.13 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27538.47 | 475 | CHECK PAID | 20027681 | IA004187732053 | 0 | 542.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42371.13 | 475 | CHECK PAID | 20029962 | IA004187732054 | 0 | 469.11 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302409.55 | 475 | CHECK PAID | 20030060 | IA004187732056 | 0 | 152.5 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51954.65 | 475 | CHECK PAID | 20029877 | IA004187732058 | 0 | 373.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112571.46 | 475 | CHECK PAID | 20030022 | IA004187732103 | 0 | 668.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110560.5 | 475 | CHECK PAID | 20028909 | IA004187732104 | 0 | 675.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44199.63 | 475 | CHECK PAID | 20030101 | IA004187732110 | 0 | 448.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39057.2 | 475 | CHECK PAID | 20030078 | IA004187732118 | 0 | 492.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -157713.05 | 475 | CHECK PAID | 20030094 | IA004187732127 | 0 | 567.48 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -251578.14 | 475 | CHECK PAID | 20029665 | IA004187732165 | 0 | 401.11 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282570.97 | 475 | CHECK PAID | 20030748 | IA004187732166 | 0 | 312.34 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24217.1 | 475 | CHECK PAID | 20030131 | IA004785134114 | 0 | 572.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -230852.78 | 475 | CHECK PAID | 20030170 | IA004785134207 | 0 | 456.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59830.41 | 475 | CHECK PAID | 20030594 | IA004785134210 | 0 | 267.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31823.32 | 475 | CHECK PAID | 20030130 | IA004785134213 | 0 | 533.57 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23644.68 | 475 | CHECK PAID | 20030222 | IA004785134504 | 0 | 572.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270296.06 | 475 | CHECK PAID | 20030879 | IA004884865371 | 0 | 352.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188684.53 | 475 | CHECK PAID | 20030407 | IA004884865462 | 0 | 523.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -227644.17 | 475 | CHECK PAID | 20030519 | IA004884865511 | 0 | 462.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12684.71 | 475 | CHECK PAID | 20030052 | IA005940396136 | 0 | 670.24 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -192858.39 | 475 | CHECK PAID | 20030452 | IA005940396163 | 0 | 521.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51205.76 | 475 | CHECK PAID | 20030745 | IA005940396321 | 0 | 381.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69704.32 | 475 | CHECK PAID | 20030893 | IA005940396346 | 0 | 1529.13 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -186057.54 | 475 | CHECK PAID | 20030674 | IA006384606966 | 0 | 527.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -198572.89 | 475 | CHECK PAID | 20029161 | IA006384692934 | 0 | 516.84 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -199087.22 | 475 | CHECK PAID | 20030261 | IA006384693406 | 0 | 514.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95126.93 | 475 | CHECK PAID | 20030487 | IA006384791842 | 0 | 741.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283192.99 | 475 | CHECK PAID | 20030134 | IA006385257136 | 0 | 310.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249953.71 | 475 | CHECK PAID | 20030725 | IA007543320824 | 0 | 412.13 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -239330.4 | 475 | CHECK PAID | 20029642 | IA007543320825 | 0 | 439.86 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61507.9 | 475 | CHECK PAID | 20030266 | IA007543320835 | 0 | 21.19 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3187.31 | 475 | CHECK PAID | 20030640 | IA007543320914 | 0 | 1078.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -210723.09 | 475 | CHECK PAID | 20027886 | IA008113724246 | 0 | 499.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273067.92 | 475 | CHECK PAID | 20028806 | IA008113724249 | 0 | 341.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -188161.14 | 475 | CHECK PAID | 20028910 | IA008113724250 | 0 | 523.84 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287464.16 | 475 | CHECK PAID | 20029039 | IA008113724251 | 0 | 300.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -204688.94 | 475 | CHECK PAID | 20029494 | IA008113726211 | 0 | 506.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156577.8 | 475 | CHECK PAID | 20029938 | IA008113726818 | 0 | 567.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -201641.8 | 475 | CHECK PAID | 20028787 | IA008113726896 | 0 | 508.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -271692.13 | 475 | CHECK PAID | 20030638 | IA008113754892 | 0 | 347.54 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106486.78 | 475 | CHECK PAID | 20029918 | IA008113762613 | 0 | 688.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303125.87 | 475 | CHECK PAID | 20030147 | IA008113783288 | 0 | 139.55 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114570.16 | 475 | CHECK PAID | 30259 | IA008113787366 | 0 | 663.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -174311.31 | 475 | CHECK PAID | 20029159 | IA008113787367 | 0 | 539.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283503.4 | 475 | CHECK PAID | 20030541 | IA008113787372 | 0 | 310.41 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -254757.36 | 475 | CHECK PAID | 20030515 | IA008113787373 | 0 | 394.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -156009.84 | 475 | CHECK PAID | 20030549 | IA008113789391 | 0 | 568.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238890.54 | 475 | CHECK PAID | 20030326 | IA008113789393 | 0 | 440 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285043.02 | 475 | CHECK PAID | 20030497 | IA008113789453 | 0 | 305.97 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -155441.33 | 475 | CHECK PAID | 20030780 | IA008113789454 | 0 | 569.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -177540 | 475 | CHECK PAID | 20030546 | IA008113789458 | 0 | 536.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257889.24 | 475 | CHECK PAID | 20026400 | IA008113837383 | 0 | 388.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -226719.03 | 475 | CHECK PAID | 20027505 | IA008113837384 | 0 | 463.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -216648.13 | 475 | CHECK PAID | 20025301 | IA008113837385 | 0 | 488.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260545.98 | 475 | CHECK PAID | 20029958 | IA008113837386 | 0 | 372.88 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74712.36 | 475 | CHECK PAID | 20029971 | IA008113837400 | 0 | 1055.44 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270645.96 | 475 | CHECK PAID | 20030133 | IA008113837402 | 0 | 349.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -150860.98 | 475 | CHECK PAID | 20028262 | IA008214144645 | 0 | 576.32 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146205.26 | 475 | CHECK PAID | 20029413 | IA008214144646 | 0 | 587.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -184471.91 | 475 | CHECK PAID | 20030627 | IA008214220193 | 0 | 529.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -270995.6 | 475 | CHECK PAID | 20030584 | IA008214227402 | 0 | 349.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -269591.11 | 475 | CHECK PAID | 20030864 | IA008214258802 | 0 | 352.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260918.08 | 475 | CHECK PAID | 20030833 | IA008214300369 | 0 | 372.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91397.23 | 475 | CHECK PAID | 20030825 | IA008214300370 | 0 | 783.32 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154301.54 | 475 | CHECK PAID | 20030328 | IA008214300372 | 0 | 571.3 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136662.62 | 475 | CHECK PAID | 20030551 | IA008214300375 | 0 | 605.93 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -144436.83 | 475 | CHECK PAID | 20030368 | IA008214300377 | 0 | 590.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145027.21 | 475 | CHECK PAID | 20030667 | IA008214300378 | 0 | 590.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -147959.64 | 475 | CHECK PAID | 20030612 | IA008214300379 | 0 | 583.43 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113239.1 | 475 | CHECK PAID | 20030403 | IA008214300406 | 0 | 667.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -121734.12 | 475 | CHECK PAID | 20030585 | IA008214300407 | 0 | 638.18 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -138473.64 | 475 | CHECK PAID | 20030621 | IA008214300408 | 0 | 602.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -233124.83 | 475 | CHECK PAID | 20030251 | IA008214300409 | 0 | 453.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255546.12 | 475 | CHECK PAID | 20029151 | IA008214300410 | 0 | 393.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -235356.67 | 475 | CHECK PAID | 20030234 | IA008214300414 | 0 | 444.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -224385.72 | 475 | CHECK PAID | 20030494 | IA008214300416 | 0 | 473.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274086.33 | 475 | CHECK PAID | 20030812 | IA008214300418 | 0 | 337.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119159.68 | 475 | CHECK PAID | 402054 | IA008214300420 | 0 | 651.32 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -258660.53 | 475 | CHECK PAID | 20030721 | IA008214301976 | 0 | 385.23 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304345.52 | 475 | CHECK PAID | 20030730 | IA008214302176 | 0 | 88.49 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304855.83 | 475 | CHECK PAID | 20029822 | IA008222561563 | 0 | 65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304163.09 | 475 | CHECK PAID | 20029824 | IA008222563975 | 0 | 97.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304430.97 | 475 | CHECK PAID | 20029818 | IA008222563976 | 0 | 85.45 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302845.33 | 475 | CHECK PAID | 20029819 | IA008222563977 | 0 | 142.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -204182.31 | 475 | CHECK PAID | 20030583 | IA008239463398 | 0 | 507.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -170512.69 | 475 | CHECK PAID | 20030071 | IA008239463473 | 0 | 548.27 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -212714.69 | 475 | CHECK PAID | 20030111 | IA008239463474 | 0 | 496.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -139677.23 | 475 | CHECK PAID | 20030102 | IA008239463475 | 0 | 601.79 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249129.31 | 475 | CHECK PAID | 20029966 | IA008239463485 | 0 | 414.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87412.49 | 475 | CHECK PAID | 20030186 | IA008239463620 | 0 | 823.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175928.08 | 475 | CHECK PAID | 20030344 | IA008239463621 | 0 | 538.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -243657.79 | 475 | CHECK PAID | 20030016 | IA008239463654 | 0 | 424.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -189207.45 | 475 | CHECK PAID | 20029863 | IA008247911983 | 0 | 522.92 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -250364.35 | 475 | CHECK PAID | 20030103 | IA008247911990 | 0 | 410.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -209225.5 | 475 | CHECK PAID | 20029998 | IA008314628081 | 0 | 501.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -211222.02 | 475 | CHECK PAID | 20030302 | IA008314628082 | 0 | 498.93 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -141475.99 | 475 | CHECK PAID | 20029202 | IA008314628083 | 0 | 596.88 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -214197.03 | 475 | CHECK PAID | 20030777 | IA008314628100 | 0 | 492.14 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263493.16 | 475 | CHECK PAID | 20030804 | IA008314665167 | 0 | 365.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297980.41 | 475 | CHECK PAID | 20030545 | IA008314670262 | 0 | 230.85 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300419.63 | 475 | CHECK PAID | 20030722 | IA008314670263 | 0 | 216.23 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296792.61 | 475 | CHECK PAID | 20029639 | IA008314670264 | 0 | 241.79 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298890.04 | 475 | CHECK PAID | 20030755 | IA008314671436 | 0 | 224.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257111.6 | 475 | CHECK PAID | 20030481 | IA008314671437 | 0 | 390.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286562.67 | 475 | CHECK PAID | 20030776 | IA008314715924 | 0 | 302.31 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -237128.49 | 475 | CHECK PAID | 20030187 | IA008314719344 | 0 | 441.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -146792.77 | 475 | CHECK PAID | 20030293 | IA008314719348 | 0 | 587.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253176.32 | 475 | CHECK PAID | 20030457 | IA008314719356 | 0 | 398.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244931.45 | 475 | CHECK PAID | 20030059 | IA008314719376 | 0 | 424.11 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -230396.26 | 475 | CHECK PAID | 20030019 | IA008314719413 | 0 | 456.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -166113.16 | 475 | CHECK PAID | 20028903 | IA008314719424 | 0 | 553.17 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293467.3 | 475 | CHECK PAID | 20030017 | IA008314719425 | 0 | 272.16 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117854.75 | 475 | CHECK PAID | 20030119 | IA008314719432 | 0 | 653.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303740.79 | 475 | CHECK PAID | 20030562 | IA008314719436 | 0 | 115.43 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -234467.73 | 475 | CHECK PAID | 200308 | IA008314719440 | 0 | 444.88 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -214688.36 | 475 | CHECK PAID | 20029967 | IA008314719441 | 0 | 491.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -185000.86 | 475 | CHECK PAID | 20030361 | IA008314719442 | 0 | 528.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -260173.1 | 475 | CHECK PAID | 20030870 | IA008314719443 | 0 | 374.57 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -236687.1 | 475 | CHECK PAID | 20030687 | IA008314719444 | 0 | 443.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -161654.52 | 475 | CHECK PAID | 20030670 | IA008314719456 | 0 | 561.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103723.28 | 475 | CHECK PAID | 20030215 | IA008314719457 | 0 | 693.75 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111902.99 | 475 | CHECK PAID | 20030178 | IA008314719458 | 0 | 669.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132996.66 | 475 | CHECK PAID | 20030590 | IA008314719459 | 0 | 613.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278733.35 | 475 | CHECK PAID | 20030677 | IA008314719480 | 0 | 327.16 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268529.9 | 475 | CHECK PAID | 20030787 | IA008314719484 | 0 | 357.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289810.38 | 475 | CHECK PAID | 20030703 | IA008314719507 | 0 | 291.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -266739.91 | 475 | CHECK PAID | 20030771 | IA008314719509 | 0 | 359.58 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -272726.45 | 475 | CHECK PAID | 20030770 | IA008314719520 | 0 | 343.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179148.5 | 475 | CHECK PAID | 20030203 | IA008314719542 | 0 | 535.71 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290675.65 | 475 | CHECK PAID | 20030821 | IA008314719637 | 0 | 285.81 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275429.75 | 475 | CHECK PAID | 20030609 | IA008314719664 | 0 | 335.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119806.34 | 475 | CHECK PAID | 20030586 | IA008314719667 | 0 | 646.66 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288643.72 | 475 | CHECK PAID | 20030267 | IA008314719672 | 0 | 292.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285957.07 | 475 | CHECK PAID | 20030073 | IA008314719695 | 0 | 303.54 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -220054.92 | 475 | CHECK PAID | 20028868 | IA008314719696 | 0 | 485.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301236.14 | 475 | CHECK PAID | 20029984 | IA008314719697 | 0 | 192.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194942.17 | 475 | CHECK PAID | 20028959 | IA008314719700 | 0 | 520.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276094.99 | 475 | CHECK PAID | 20027797 | IA008314719701 | 0 | 332.54 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -220540.28 | 475 | CHECK PAID | 20028867 | IA008314719706 | 0 | 485.36 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301428.49 | 475 | CHECK PAID | 20029983 | IA008314719707 | 0 | 192.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247882 | 475 | CHECK PAID | 20030351 | IA008314719714 | 0 | 419.14 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -221025.54 | 475 | CHECK PAID | 20030579 | IA008314719715 | 0 | 485.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -234022.85 | 475 | CHECK PAID | 20030602 | IA008314719718 | 0 | 447.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304257.03 | 475 | CHECK PAID | 20027554 | IA008314719719 | 0 | 93.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302097.32 | 475 | CHECK PAID | 200303 | IA008314719720 | 0 | 159.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302257.05 | 475 | CHECK PAID | 20030424 | IA008314719721 | 0 | 159.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -233575.78 | 475 | CHECK PAID | 20030480 | IA008314719725 | 0 | 450.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -162215.71 | 475 | CHECK PAID | 20030160 | IA008314719726 | 0 | 561.19 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178076.63 | 475 | CHECK PAID | 20030582 | IA008314719727 | 0 | 536.63 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182347.15 | 475 | CHECK PAID | 20030571 | IA008314719737 | 0 | 532.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94385.86 | 475 | CHECK PAID | 20030213 | IA008314719738 | 0 | 741.83 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115231.72 | 475 | CHECK PAID | 20030381 | IA008314719741 | 0 | 661.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295053.01 | 475 | CHECK PAID | 20030405 | IA008314719742 | 0 | 261.76 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -248298.41 | 475 | CHECK PAID | 20030705 | IA008314719747 | 0 | 416.41 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -228563.35 | 475 | CHECK PAID | 20030874 | IA008314719774 | 0 | 459.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292921.15 | 475 | CHECK PAID | 20030884 | IA008314719785 | 0 | 273.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -261659.87 | 475 | CHECK PAID | 20030088 | IA008314719807 | 0 | 370.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285653.53 | 475 | CHECK PAID | 20027950 | IA008314719811 | 0 | 304.57 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302986.32 | 475 | CHECK PAID | 20029111 | IA008314719812 | 0 | 140.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101629.6 | 475 | CHECK PAID | 20030117 | IA008314725528 | 0 | 714.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163334.88 | 475 | CHECK PAID | 20030115 | IA008314727939 | 0 | 558.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -255152.14 | 475 | CHECK PAID | 20030295 | IA008314728290 | 0 | 394.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304790.83 | 475 | CHECK PAID | 402052 | IA008314728604 | 0 | 65.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142069.9 | 475 | CHECK PAID | 20030566 | IA008314728607 | 0 | 593.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -186585.05 | 475 | CHECK PAID | 20030329 | IA008314728633 | 0 | 527.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -216159.23 | 475 | CHECK PAID | 20030298 | IA008314728634 | 0 | 489.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -258275.3 | 475 | CHECK PAID | 20030462 | IA008314730059 | 0 | 386.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280360.2 | 475 | CHECK PAID | 20030270 | IA008314730473 | 0 | 322.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264941.74 | 475 | CHECK PAID | 20030209 | IA008314731551 | 0 | 359.97 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169414.74 | 475 | CHECK PAID | 20030510 | IA008314732288 | 0 | 549.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -163893.08 | 475 | CHECK PAID | 20030509 | IA008314732593 | 0 | 558.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75750.95 | 475 | CHECK PAID | 20030364 | IA008314733210 | 0 | 1038.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123004.17 | 475 | CHECK PAID | 20030374 | IA008314733211 | 0 | 635.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -232218.04 | 475 | CHECK PAID | 20030628 | IA008314733506 | 0 | 454.19 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -300203.4 | 475 | CHECK PAID | 20030345 | IA008314733507 | 0 | 217.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105798.63 | 475 | CHECK PAID | 20029618 | IA008419038397 | 0 | 691.32 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92900.12 | 475 | CHECK PAID | 20030702 | IA008419038398 | 0 | 745.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259798.53 | 475 | CHECK PAID | 20030165 | IA008419044212 | 0 | 374.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190774.09 | 475 | CHECK PAID | 20030155 | IA008419046563 | 0 | 521.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -253572.37 | 475 | CHECK PAID | 20029849 | IA008419068006 | 0 | 396.05 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -262395.72 | 475 | CHECK PAID | 20030299 | IA008419072064 | 0 | 367.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299330.05 | 475 | CHECK PAID | 20030752 | IA008419072067 | 0 | 220 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299110.05 | 475 | CHECK PAID | 20030753 | IA008419072068 | 0 | 220.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90613.91 | 475 | CHECK PAID | 20030404 | IA008419072069 | 0 | 788.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -167214.32 | 475 | CHECK PAID | 20030608 | IA008419072070 | 0 | 550.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149705.09 | 475 | CHECK PAID | 20030531 | IA008419072071 | 0 | 580.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298210.13 | 475 | CHECK PAID | 20029872 | IA008419078104 | 0 | 229.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -122369.15 | 475 | CHECK PAID | 20030232 | IA008419079178 | 0 | 635.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264220.27 | 475 | CHECK PAID | 20030662 | IA008419081015 | 0 | 362.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195462.94 | 475 | CHECK PAID | 20030427 | IA008419083377 | 0 | 520.77 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281002.3 | 475 | CHECK PAID | 20030710 | IA008419084922 | 0 | 319.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -283813.1 | 475 | CHECK PAID | 20030709 | IA008419084923 | 0 | 309.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291523.65 | 475 | CHECK PAID | 20029426 | IA008419103825 | 0 | 281.8 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -268884.1 | 475 | CHECK PAID | 20030883 | IA008419113645 | 0 | 354.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76749.05 | 475 | CHECK PAID | 20030897 | IA008419125773 | 0 | 998.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129920.22 | 475 | CHECK PAID | 20030206 | IA008419125827 | 0 | 616.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -218111.62 | 475 | CHECK PAID | 20030208 | IA008419125938 | 0 | 487.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278077.41 | 475 | CHECK PAID | 20030822 | IA008419143261 | 0 | 329.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -151436.6 | 475 | CHECK PAID | 20030778 | IA008419143262 | 0 | 575.62 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303625.36 | 475 | CHECK PAID | 20030139 | IA008419169771 | 0 | 116.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109207.56 | 475 | CHECK PAID | 20030124 | IA008419169774 | 0 | 678.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -203674.72 | 475 | CHECK PAID | 20030639 | IA008419169916 | 0 | 508.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -172149.44 | 475 | CHECK PAID | 20030437 | IA008419169926 | 0 | 543.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229939.54 | 475 | CHECK PAID | 20030850 | IA008419169927 | 0 | 458.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -200623.68 | 475 | CHECK PAID | 20030294 | IA008419169928 | 0 | 510.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159970.46 | 475 | CHECK PAID | 20030250 | IA008419169929 | 0 | 562.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277088.31 | 475 | CHECK PAID | 20030750 | IA008419169940 | 0 | 329.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -136056.69 | 475 | CHECK PAID | 20030249 | IA008419170215 | 0 | 609.41 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -213704.89 | 475 | CHECK PAID | 20030057 | IA008419170323 | 0 | 494.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247042.27 | 475 | CHECK PAID | 20029878 | IA008419170324 | 0 | 420.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72420.43 | 475 | CHECK PAID | 20030162 | IA008419170327 | 0 | 1322.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -218598.03 | 475 | CHECK PAID | 20029873 | IA008419170330 | 0 | 486.41 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165559.99 | 475 | CHECK PAID | 20029874 | IA008419170331 | 0 | 554.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -251177.03 | 475 | CHECK PAID | 20029994 | IA008419170332 | 0 | 402.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -248714.42 | 475 | CHECK PAID | 20029932 | IA008419170344 | 0 | 416.01 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -179682.03 | 475 | CHECK PAID | 20029915 | IA008419170416 | 0 | 533.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -223435.84 | 475 | CHECK PAID | 20029864 | IA008419170549 | 0 | 478.87 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109885.3 | 475 | CHECK PAID | 20029947 | IA008419170551 | 0 | 677.74 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299986.39 | 475 | CHECK PAID | 20030581 | IA008419170972 | 0 | 218.24 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -242373.61 | 475 | CHECK PAID | 20030051 | IA008419171050 | 0 | 431.36 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -240205.28 | 475 | CHECK PAID | 20030861 | IA008419181768 | 0 | 437.11 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168865.04 | 475 | CHECK PAID | 20030637 | IA008419181826 | 0 | 550.2 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -207214.71 | 475 | CHECK PAID | 20030539 | IA008419181827 | 0 | 504.87 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275762.45 | 475 | CHECK PAID | 20029770 | IA008419181950 | 0 | 332.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281630.73 | 475 | CHECK PAID | 20030853 | IA008419181951 | 0 | 314.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -228104.1 | 475 | CHECK PAID | 20030197 | IA008419182240 | 0 | 459.93 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -165005.61 | 475 | CHECK PAID | 20030415 | IA008419182241 | 0 | 555.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -224858.34 | 475 | CHECK PAID | 20030698 | IA008419182242 | 0 | 472.62 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291241.85 | 475 | CHECK PAID | 20030161 | IA008419182340 | 0 | 282.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295560.57 | 475 | CHECK PAID | 20030273 | IA008419182962 | 0 | 253.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304655.49 | 475 | CHECK PAID | 20030922 | IA008419183658 | 0 | 71.22 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297514.25 | 475 | CHECK PAID | 20029861 | IA008419183659 | 0 | 239.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -187637.3 | 475 | CHECK PAID | 20029055 | IA008419183662 | 0 | 525.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -154871.91 | 475 | CHECK PAID | 20030158 | IA008419183663 | 0 | 570.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263857.62 | 475 | CHECK PAID | 20030145 | IA008419183730 | 0 | 364.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238010.5 | 475 | CHECK PAID | 20030362 | IA008419185742 | 0 | 440.84 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297274.86 | 475 | CHECK PAID | 20029346 | IA008419187386 | 0 | 240.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296550.82 | 475 | CHECK PAID | 20030439 | IA008419187387 | 0 | 243.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297749.56 | 475 | CHECK PAID | 20030471 | IA008419188295 | 0 | 235.31 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -280037.87 | 475 | CHECK PAID | 20029892 | IA008419189215 | 0 | 325.31 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -251978.89 | 475 | CHECK PAID | 20029965 | IA008419189519 | 0 | 400.75 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -285348.96 | 475 | CHECK PAID | 20030820 | IA008419189612 | 0 | 305.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282258.63 | 475 | CHECK PAID | 20030322 | IA008419190637 | 0 | 313.9 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -182879.49 | 475 | CHECK PAID | 20030673 | IA008419190638 | 0 | 532.34 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -291805 | 475 | CHECK PAID | 20030663 | IA008419191297 | 0 | 281.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -219569.46 | 475 | CHECK PAID | 20030532 | IA008419191298 | 0 | 485.71 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -123639.08 | 475 | CHECK PAID | 20030350 | IA008514556898 | 0 | 634.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -266380.33 | 475 | CHECK PAID | 20030790 | IA008514559523 | 0 | 359.62 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294001.07 | 475 | CHECK PAID | 20030563 | IA008514561868 | 0 | 264.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -225324.59 | 475 | CHECK PAID | 20029916 | IA008514648341 | 0 | 466.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -240641.53 | 475 | CHECK PAID | 20028786 | IA008514648357 | 0 | 436.25 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273749.31 | 475 | CHECK PAID | 20030826 | IA008514650167 | 0 | 340.53 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -269943.78 | 475 | CHECK PAID | 20030707 | IA008514650220 | 0 | 352.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259042.91 | 475 | CHECK PAID | 20029624 | IA008514650221 | 0 | 382.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -137267.44 | 475 | CHECK PAID | 20030691 | IA008514650235 | 0 | 604.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181814.55 | 475 | CHECK PAID | 20030192 | IA008514655522 | 0 | 532.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -171059.81 | 475 | CHECK PAID | 20030194 | IA008514656148 | 0 | 547.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -190253.01 | 475 | CHECK PAID | 20030653 | IA008514656149 | 0 | 522.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93644.03 | 475 | CHECK PAID | 20030564 | IA008514656161 | 0 | 743.91 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197538.79 | 475 | CHECK PAID | 20030559 | IA008514659641 | 0 | 517.84 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295306.79 | 475 | CHECK PAID | 20030182 | IA008514661754 | 0 | 253.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -272038.32 | 475 | CHECK PAID | 20029546 | IA008514661755 | 0 | 346.19 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274758.99 | 475 | CHECK PAID | 20030629 | IA008514661756 | 0 | 335.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292367.03 | 475 | CHECK PAID | 20028956 | IA008514661871 | 0 | 281 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140278.56 | 475 | CHECK PAID | 20029920 | IA008514661874 | 0 | 601.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111233.48 | 475 | CHECK PAID | 20029859 | IA008514661875 | 0 | 672.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303508.71 | 475 | CHECK PAID | 20023327 | IA008514661878 | 0 | 122.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -243233.01 | 475 | CHECK PAID | 20029976 | IA008514661882 | 0 | 429.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -237569.66 | 475 | CHECK PAID | 20029929 | IA008514683895 | 0 | 441.17 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303262.74 | 475 | CHECK PAID | 20030774 | IA008514687468 | 0 | 136.87 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -264581.77 | 475 | CHECK PAID | 20029985 | IA008514703908 | 0 | 361.5 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -238450.54 | 475 | CHECK PAID | 20030021 | IA008514703918 | 0 | 440.04 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -149124.57 | 475 | CHECK PAID | 20029968 | IA008514703920 | 0 | 582.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288058.84 | 475 | CHECK PAID | 20030049 | IA008514703922 | 0 | 296 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86589.37 | 475 | CHECK PAID | 20030031 | IA008514703972 | 0 | 827.02 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -269238.12 | 475 | CHECK PAID | 20030020 | IA008514703977 | 0 | 354.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84930.37 | 475 | CHECK PAID | 20029951 | IA008514703985 | 0 | 840.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152585.4 | 475 | CHECK PAID | 20030082 | IA008514703988 | 0 | 573.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -195983.2 | 475 | CHECK PAID | 20029851 | IA008514703990 | 0 | 520.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -202150.18 | 475 | CHECK PAID | 20028885 | IA008514703994 | 0 | 508.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290959.34 | 475 | CHECK PAID | 20030050 | IA008514703998 | 0 | 283.69 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71097.84 | 475 | CHECK PAID | 20029944 | IA008514703999 | 0 | 1393.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241510.51 | 475 | CHECK PAID | 20030107 | IA008514704007 | 0 | 433.36 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -140879.11 | 475 | CHECK PAID | 20030236 | IA008514704011 | 0 | 600.55 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -282882 | 475 | CHECK PAID | 20030685 | IA008514704088 | 0 | 311.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277748.14 | 475 | CHECK PAID | 20029045 | IA008514704822 | 0 | 329.89 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304508.79 | 475 | CHECK PAID | 20029414 | IA008514704952 | 0 | 77.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -227182.02 | 475 | CHECK PAID | 20030195 | IA008514707887 | 0 | 462.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -244082.57 | 475 | CHECK PAID | 20029940 | IA008514707893 | 0 | 424.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -215670.11 | 475 | CHECK PAID | 20030512 | IA008514707906 | 0 | 490.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83246.55 | 475 | CHECK PAID | 20030245 | IA008514707910 | 0 | 866.86 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -212218.16 | 475 | CHECK PAID | 20030307 | IA008514707912 | 0 | 497.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -261289.35 | 475 | CHECK PAID | 20030221 | IA008514707918 | 0 | 371.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81502.48 | 475 | CHECK PAID | 20030425 | IA008514707967 | 0 | 904.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -210224.01 | 475 | CHECK PAID | 20028914 | IA008514707977 | 0 | 499.18 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -241077.15 | 475 | CHECK PAID | 20030834 | IA008514710756 | 0 | 435.62 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -217624.37 | 475 | CHECK PAID | 20030554 | IA008514710757 | 0 | 487.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286260.36 | 475 | CHECK PAID | 20030196 | IA008514710758 | 0 | 303.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92154.23 | 475 | CHECK PAID | 20030376 | IA008514710760 | 0 | 757 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99485.03 | 475 | CHECK PAID | 20030367 | IA008514710761 | 0 | 715.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -295812.65 | 475 | CHECK PAID | 20030053 | IA008514710765 | 0 | 252.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -274423.29 | 475 | CHECK PAID | 20030738 | IA008514710802 | 0 | 336.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284737.05 | 475 | CHECK PAID | 20030832 | IA008514710803 | 0 | 306.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -168314.84 | 475 | CHECK PAID | 20030230 | IA008514710805 | 0 | 550.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -126169.9 | 475 | CHECK PAID | 20030479 | IA008514710807 | 0 | 630.75 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -117200.94 | 475 | CHECK PAID | 20030577 | IA008514710809 | 0 | 654.96 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107171.56 | 475 | CHECK PAID | 20030455 | IA008514710820 | 0 | 684.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -143846.44 | 475 | CHECK PAID | 20030511 | IA008514710822 | 0 | 591.28 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293736.67 | 475 | CHECK PAID | 20030856 | IA008514710823 | 0 | 269.37 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -293195.14 | 475 | CHECK PAID | 20030855 | IA008514710824 | 0 | 273.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289519.23 | 475 | CHECK PAID | 20030858 | IA008514710829 | 0 | 291.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290101.44 | 475 | CHECK PAID | 20030809 | IA008514710831 | 0 | 291.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -277418.25 | 475 | CHECK PAID | 20030742 | IA008514710834 | 0 | 329.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78703.13 | 475 | CHECK PAID | 20030469 | IA008514710835 | 0 | 967.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -290389.84 | 475 | CHECK PAID | 20030803 | IA008514710843 | 0 | 288.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -292647.16 | 475 | CHECK PAID | 20030840 | IA008514710846 | 0 | 280.13 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267099.29 | 475 | CHECK PAID | 20030682 | IA008514710848 | 0 | 359.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -173232.21 | 475 | CHECK PAID | 20027611 | IA008514710849 | 0 | 540.71 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -208724.3 | 475 | CHECK PAID | 20028768 | IA008514710850 | 0 | 502.12 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -252778.17 | 475 | CHECK PAID | 20026513 | IA008514710851 | 0 | 398.82 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131153.65 | 475 | CHECK PAID | 20030578 | IA008514710854 | 0 | 616.7 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304065.44 | 475 | CHECK PAID | 20024786 | IA008514710855 | 0 | 104.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -273408.78 | 475 | CHECK PAID | 20027476 | IA008514710861 | 0 | 340.86 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -245778.74 | 475 | CHECK PAID | 20030872 | IA008514710862 | 0 | 423.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -130536.95 | 475 | CHECK PAID | 20029992 | IA008514710870 | 0 | 616.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -272382.67 | 475 | CHECK PAID | 20030851 | IA008514710872 | 0 | 344.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -213210.79 | 475 | CHECK PAID | 20028858 | IA008514710877 | 0 | 496.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -249541.58 | 475 | CHECK PAID | 20029990 | IA008514710885 | 0 | 412.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302556.84 | 475 | CHECK PAID | 20030610 | IA008514710891 | 0 | 147.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284430.77 | 475 | CHECK PAID | 20030389 | IA008514710892 | 0 | 308.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -181281.94 | 475 | CHECK PAID | 20030227 | IA008514713006 | 0 | 532.88 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180749.06 | 475 | CHECK PAID | 20029383 | IA008514713011 | 0 | 533.51 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -180215.55 | 475 | CHECK PAID | 20030474 | IA008514713012 | 0 | 533.52 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -265661.08 | 475 | CHECK PAID | 20030412 | IA008514713013 | 0 | 359.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -209724.83 | 475 | CHECK PAID | 20030496 | IA008514713023 | 0 | 499.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -145617.59 | 475 | CHECK PAID | 20030513 | IA008514713028 | 0 | 590.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158843.87 | 475 | CHECK PAID | 20027982 | IA008514713033 | 0 | 564.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -152011.89 | 475 | CHECK PAID | 20029143 | IA008514713034 | 0 | 575.29 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | | |
|---|---|---|
| | | UST-14A |
| | Case Number | Lead 19-62584-pcm11 |
| | Report Mo/Yr | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -246200.14 | 475 | CHECK PAID | 20030243 | IA008514713035 | 0 | 421.4 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -133610.33 | 475 | CHECK PAID | 20030565 | IA008514713038 | 0 | 613.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -297034.25 | 475 | CHECK PAID | 20030365 | IA008514713052 | 0 | 241.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -226256 | 475 | CHECK PAID | 20029595 | IA008514713058 | 0 | 465.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -189730.37 | 475 | CHECK PAID | 20030683 | IA008514713059 | 0 | 522.92 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98045.84 | 475 | CHECK PAID | 20030289 | IA008514713062 | 0 | 725.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281944.73 | 475 | CHECK PAID | 20025793 | IA008514713064 | 0 | 314 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -131768.33 | 475 | CHECK PAID | 20027981 | IA008514713066 | 0 | 614.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229022.33 | 475 | CHECK PAID | 20030242 | IA008514713067 | 0 | 458.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -132382.99 | 475 | CHECK PAID | 20029142 | IA008514713068 | 0 | 614.66 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -215179.69 | 475 | CHECK PAID | 20030281 | IA008514713075 | 0 | 491.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -142663.51 | 475 | CHECK PAID | 20030636 | IA008514713079 | 0 | 593.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -197020.95 | 475 | CHECK PAID | 20030193 | IA008514713083 | 0 | 518.29 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -134223.96 | 475 | CHECK PAID | 20030411 | IA008514713635 | 0 | 613.63 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -222956.97 | 475 | CHECK PAID | 20030797 | IA008514713659 | 0 | 480.71 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -235800.94 | 475 | CHECK PAID | 20030058 | IA008514713680 | 0 | 444.27 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -263127.91 | 475 | CHECK PAID | 20030720 | IA008514713687 | 0 | 365.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -202658.56 | 475 | CHECK PAID | 20029917 | IA008514713699 | 0 | 508.38 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98769.82 | 475 | CHECK PAID | 20028895 | IA008514714749 | 0 | 723.98 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -118508.36 | 475 | CHECK PAID | 20028884 | IA008514714773 | 0 | 653.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -286863.7 | 475 | CHECK PAID | 20028775 | IA008514714774 | 0 | 301.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -199601.53 | 475 | CHECK PAID | 20029051 | IA008514714777 | 0 | 514.31 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288351.39 | 475 | CHECK PAID | 20029982 | IA008538324956 | 0 | 292.55 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -205699.65 | 475 | CHECK PAID | 20028916 | IA008538324958 | 0 | 505.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -239768.17 | 475 | CHECK PAID | 20030030 | IA008538324959 | 0 | 437.77 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -275094.67 | 475 | CHECK PAID | 20030792 | IA008613722735 | 0 | 335.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -298665.77 | 475 | CHECK PAID | 20030291 | IA008613815860 | 0 | 227.03 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96591.97 | 475 | CHECK PAID | 20030087 | IA008627016055 | 0 | 728.61 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -219083.75 | 475 | CHECK PAID | 20030308 | IA008627016692 | 0 | 485.72 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -203166.66 | 475 | CHECK PAID | 20029964 | IA008627020804 | 0 | 508.1 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -296307.3 | 475 | CHECK PAID | 20029948 | IA008637631432 | 0 | 245.69 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -256330.98 | 475 | CHECK PAID | 500 | IA008649598779 | 0 | 391.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -221993.9 | 475 | CHECK PAID | 166 | IA008649598880 | 0 | 484.18 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -158279.2 | 475 | CHECK PAID | 20030360 | IA008714889648 | 0 | 566.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -153157.82 | 475 | CHECK PAID | 20030235 | IA008714912170 | 0 | 572.42 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -175389.45 | 475 | CHECK PAID | 20030065 | IA008714938149 | 0 | 539.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -206709.84 | 475 | CHECK PAID | 20029858 | IA008714938150 | 0 | 504.97 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276427.43 | 475 | CHECK PAID | 20029668 | IA008714944849 | 0 | 332.44 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -284122.14 | 475 | CHECK PAID | 20030751 | IA008714944850 | 0 | 309.04 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -257501.09 | 475 | CHECK PAID | 20030711 | IA008714947072 | 0 | 389.49 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -211720.17 | 475 | CHECK PAID | 20029943 | IA008734915898 | 0 | 498.15 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -206204.87 | 475 | CHECK PAID | 20029953 | IA008734915900 | 0 | 505.22 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -191816.25 | 475 | CHECK PAID | 20029934 | IA008734915901 | 0 | 521.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -234912.4 | 475 | CHECK PAID | 20030876 | IA008734916658 | 0 | 444.67 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -267458.02 | 475 | CHECK PAID | 20028840 | IA008734916859 | 0 | 358.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -231763.85 | 475 | CHECK PAID | 20027677 | IA008734916860 | 0 | 455.39 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -259423.93 | 475 | CHECK PAID | 20030860 | IA008734916874 | 0 | 381.02 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -148542.28 | 475 | CHECK PAID | 20030105 | IA008810248359 | 0 | 582.64 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80598.38 | 475 | CHECK PAID | 20030793 | IA008810282315 | 0 | 945.93 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -127427.58 | 475 | CHECK PAID | 20030164 | IA008810365767 | 0 | 627.6 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -183411.43 | 475 | CHECK PAID | 20030783 | IA008810366267 | 0 | 531.94 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95863.36 | 475 | CHECK PAID | 20030125 | IA008810366268 | 0 | 736.43 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299768.15 | 475 | CHECK PAID | 20030847 | IA008810366271 | 0 | 218.99 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303386.69 | 475 | CHECK PAID | 402053 | IA008810366272 | 0 | 123.95 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -169964.42 | 475 | CHECK PAID | 20030464 | IA008810366273 | 0 | 549.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -254362.55 | 475 | CHECK PAID | 20030184 | IA008810366342 | 0 | 394.92 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -236244.03 | 475 | CHECK PAID | 20030449 | IA008810377000 | 0 | 443.09 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -178612.79 | 475 | CHECK PAID | 20030202 | IA008810377001 | 0 | 536.16 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301775.28 | 475 | CHECK PAID | 20029500 | IA008810383760 | 0 | 166.45 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -303854.88 | 475 | CHECK PAID | 20030810 | IA008810384385 | 0 | 114.09 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -279387.14 | 475 | CHECK PAID | 20030819 | IA008810384386 | 0 | 326.73 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -289227.97 | 475 | CHECK PAID | 20030716 | IA008810384387 | 0 | 292.11 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -246621.37 | 475 | CHECK PAID | 20030756 | IA008810384388 | 0 | 421.23 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number Lead 19-62584-pcm11
Report Mo/Yr August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -159408.45 | 475 | CHECK PAID | 20030882 | IA008810384389 | 0 | 564.58 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -176466.54 | 475 | CHECK PAID | 20030791 | IA008810384390 | 0 | 538.46 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287163.96 | 475 | CHECK PAID | 20030772 | IA008810384392 | 0 | 300.26 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301043.79 | 475 | CHECK PAID | 20030759 | IA008810384394 | 0 | 206.54 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -287762.84 | 475 | CHECK PAID | 20030859 | IA008810384396 | 0 | 298.68 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107850.65 | 475 | CHECK PAID | 20030207 | IA008810384397 | 0 | 679.09 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -288935.86 | 475 | CHECK PAID | 20030831 | IA008810384398 | 0 | 292.14 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -129303.33 | 475 | CHECK PAID | 20030863 | IA008810384400 | 0 | 623.44 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -278406.19 | 475 | CHECK PAID | 20030813 | IA008810384401 | 0 | 328.78 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -281316.65 | 475 | CHECK PAID | 20030729 | IA008810384403 | 0 | 314.35 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -304725.82 | 475 | CHECK PAID | 20030775 | IA008810384404 | 0 | 70.33 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -299549.16 | 475 | CHECK PAID | 20029691 | IA008810384405 | 0 | 219.11 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -225790.67 | 475 | CHECK PAID | 20030880 | IA008810384406 | 0 | 466.08 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -256721.54 | 475 | CHECK PAID | 20030704 | IA008810384407 | 0 | 390.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -279060.41 | 475 | CHECK PAID | 20030808 | IA008810384408 | 0 | 327.06 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -301608.83 | 475 | CHECK PAID | 20030741 | IA008810384409 | 0 | 180.34 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -294264.65 | 475 | CHECK PAID | 20030788 | IA008810384410 | 0 | 263.58 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82379.69 | 475 | CHECK PAID | 20030529 | IA008810384412 | 0 | 877.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -128679.89 | 475 | CHECK PAID | 20030123 | IA008810384413 | 0 | 625.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -247462.86 | 475 | CHECK PAID | 20030005 | IA008810394676 | 0 | 420.59 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -229481.21 | 475 | CHECK PAID | 20030039 | IA008810395268 | 0 | 458.88 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -250774.91 | 475 | CHECK PAID | 20029933 | IA008810395271 | 0 | 410.56 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -217136.78 | 475 | CHECK PAID | 20030179 | IA008810396753 | 0 | 488.65 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73656.92 | 475 | CHECK PAID | 20030894 | IA008820203290 | 0 | 1236.49 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -302703.31 | 475 | CHECK PAID | 20030157 | IA008845157806 | 0 | 146.47 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -193900.53 | 475 | CHECK PAID | 20030146 | IA008845157823 | 0 | 521.07 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090600000059 | 304855.83 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 22.5 | 254 | POSTING ERROR CORRECTION CREDIT | 10353603 | IA009930852917 | 22.5 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 222.5 | 254 | POSTING ERROR CORRECTION CREDIT | 10354296 | IA009930852919 | 200 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39430.75 | 475 | CHECK PAID | 20029979 | IA000387698859 | 0 | 614.25 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109843.16 | 475 | CHECK PAID | 20029889 | IA000387699814 | 0 | 243.62 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51430.54 | 475 | CHECK PAID | 20029274 | IA000477193204 | 0 | 549.32 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97536.46 | 475 | CHECK PAID | 20030817 | IA000477428240 | 0 | 349.05 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87232.49 | 475 | CHECK PAID | 20030686 | IA000573412521 | 0 | 397.43 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103148.6 | 475 | CHECK PAID | 20030276 | IA000573452787 | 0 | 312.18 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110308.91 | 475 | CHECK PAID | 20029178 | IA000573452788 | 0 | 232.5 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81819.22 | 475 | CHECK PAID | 20030740 | IA000573529271 | 0 | 434.91 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37574.89 | 475 | CHECK PAID | 20029988 | IA000574223161 | 0 | 622.16 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64506.51 | 475 | CHECK PAID | 20028873 | IA000574223162 | 0 | 505.4 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45866.35 | 475 | CHECK PAID | 20028830 | IA000620461792 | 0 | 561.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91438.08 | 475 | CHECK PAID | 20030857 | IA000620462905 | 0 | 373 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111801.47 | 475 | CHECK PAID | 20030095 | IA000620463777 | 0 | 195.06 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25999.45 | 475 | CHECK PAID | 20029893 | IA000620463778 | 0 | 867.78 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11868.09 | 475 | CHECK PAID | 20030499 | IA001582587526 | 0 | 512.58 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19108.42 | 475 | CHECK PAID | 20029406 | IA001582587527 | 0 | 207.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8019.66 | 475 | CHECK PAID | 20030396 | IA001582587540 | 0 | 577.51 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40651.68 | 475 | CHECK PAID | 20030358 | IA001582587557 | 0 | 607.26 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36952.73 | 475 | CHECK PAID | 20030429 | IA001582587573 | 0 | 627.23 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14136.54 | 475 | CHECK PAID | 20029336 | IA001582587575 | 0 | 425.4 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90689.3 | 475 | CHECK PAID | 20030321 | IA001585065106 | 0 | 376.39 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1721.26 | 475 | CHECK PAID | 20030886 | IA001585191010 | 0 | 760.04 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12831.52 | 475 | CHECK PAID | 20029038 | IA001586159521 | 0 | 451.81 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18901.06 | 475 | CHECK PAID | 20030143 | IA001586159522 | 0 | 224.49 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16827.01 | 475 | CHECK PAID | 20030163 | IA001586506217 | 0 | 353.85 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6863.5 | 475 | CHECK PAID | 20030108 | IA001586506239 | 0 | 586.81 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102208.99 | 475 | CHECK PAID | 20029960 | IA001586506270 | 0 | 316.48 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20578.43 | 475 | CHECK PAID | 20030890 | IA001586506464 | 0 | 1408.64 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111606.41 | 475 | CHECK PAID | 20029959 | IA001586506475 | 0 | 202.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33770.04 | 475 | CHECK PAID | 20029991 | IA001586506481 | 0 | 666.13 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28258.93 | 475 | CHECK PAID | 20030018 | IA001586506484 | 0 | 710.89 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17178.63 | 475 | CHECK PAID | 20026293 | IA001587199078 | 0 | 351.62 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14550.27 | 475 | CHECK PAID | 20027397 | IA001587199079 | 0 | 413.73 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13711.14 | 475 | CHECK PAID | 20028534 | IA001587199080 | 0 | 437.88 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number
Report Mo/Yr

UST-14A
Lead 19-62584-pcm11
August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16473.16 | 475 | CHECK PAID | 20029678 | IA001587199081 | 0 | 371.3 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19169.79 | 475 | CHECK PAID | 20030762 | IA001587199082 | 0 | 61.37 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57861.18 | 475 | CHECK PAID | 20030335 | IA001587199226 | 0 | 518 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18415.32 | 475 | CHECK PAID | 20030681 | IA001587758431 | 0 | 290.22 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115035.86 | 475 | CHECK PAID | 20023549 | IA001588002612 | 0 | 77.87 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109354.62 | 475 | CHECK PAID | 20030769 | IA001588002987 | 0 | 249.65 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108071.28 | 475 | CHECK PAID | 20029685 | IA001588002988 | 0 | 267.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114877.47 | 475 | CHECK PAID | 20030375 | IA001588016550 | 0 | 96.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9170.68 | 475 | CHECK PAID | 20030478 | IA001588016621 | 0 | 573.51 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11355.51 | 475 | CHECK PAID | 20030171 | IA001588016637 | 0 | 525.74 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76527.16 | 475 | CHECK PAID | 20029885 | IA001588376289 | 0 | 448.61 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -47549.29 | 475 | CHECK PAID | 20029888 | IA001588376290 | 0 | 560.74 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80073.66 | 475 | CHECK PAID | 20029993 | IA001588376293 | 0 | 438.7 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36325.5 | 475 | CHECK PAID | 20030014 | IA001588376319 | 0 | 632.05 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18125.1 | 475 | CHECK PAID | 20030761 | IA001588376354 | 0 | 297.26 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15723.45 | 475 | CHECK PAID | 20030521 | IA001588857257 | 0 | 381.78 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14948.46 | 475 | CHECK PAID | 20029753 | IA001588857394 | 0 | 398.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16101.86 | 475 | CHECK PAID | 20030837 | IA001588857395 | 0 | 378.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114009.66 | 475 | CHECK PAID | 20027235 | IA001588857446 | 0 | 144.68 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115184.18 | 475 | CHECK PAID | 20028357 | IA001588857447 | 0 | 73.16 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17509.82 | 475 | CHECK PAID | 20030723 | IA001589390328 | 0 | 331.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2458.44 | 475 | CHECK PAID | 20029894 | IA001680864531 | 0 | 737.18 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -961.22 | 475 | CHECK PAID | 20030097 | IA001680864569 | 0 | 961.02 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102523.07 | 475 | CHECK PAID | 20030172 | IA001681059835 | 0 | 314.08 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106701.95 | 475 | CHECK PAID | 20030304 | IA001988059012 | 0 | 279.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114478.44 | 475 | CHECK PAID | 20030223 | IA001988059087 | 0 | 110.03 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113397.14 | 475 | CHECK PAID | 20029526 | IA001988059164 | 0 | 164.46 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18676.57 | 475 | CHECK PAID | 20030815 | IA002247562962 | 0 | 261.25 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17827.84 | 475 | CHECK PAID | 20030789 | IA002247563388 | 0 | 318.02 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27548.04 | 475 | CHECK PAID | 20030388 | IA002247563396 | 0 | 710.94 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8597.17 | 475 | CHECK PAID | 20030408 | IA002489020255 | 0 | 577.51 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10829.77 | 475 | CHECK PAID | 20030633 | IA002489029763 | 0 | 534.49 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113864.98 | 475 | CHECK PAID | 20030921 | IA003180984813 | 0 | 147.11 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79634.96 | 475 | CHECK PAID | 20030096 | IA003180984814 | 0 | 439.11 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70954.14 | 475 | CHECK PAID | 20030700 | IA003180984939 | 0 | 482.58 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100932.47 | 475 | CHECK PAID | 20030701 | IA003180984940 | 0 | 327.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10295.28 | 475 | CHECK PAID | 20030672 | IA003446290319 | 0 | 555.78 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12379.71 | 475 | CHECK PAID | 20029852 | IA003446290349 | 0 | 511.62 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44158.5 | 475 | CHECK PAID | 20029437 | IA003543534275 | 0 | 574.16 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97884.55 | 475 | CHECK PAID | 20030526 | IA003543534276 | 0 | 348.09 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13273.26 | 475 | CHECK PAID | 20030697 | IA003543534627 | 0 | 441.74 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107535.21 | 475 | CHECK PAID | 20030483 | IA003681366868 | 0 | 275.55 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111196.14 | 475 | CHECK PAID | 20029391 | IA003681366869 | 0 | 212.4 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3145.58 | 475 | CHECK PAID | 20030423 | IA003989237798 | 0 | 687.14 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4452.33 | 475 | CHECK PAID | 20030265 | IA003989238038 | 0 | 631.55 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84788.22 | 475 | CHECK PAID | 20030138 | IA003989574479 | 0 | 416.95 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3820.78 | 475 | CHECK PAID | 20030296 | IA003989574772 | 0 | 675.2 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6276.69 | 475 | CHECK PAID | 20030098 | IA004086760876 | 0 | 600.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7442.15 | 475 | CHECK PAID | 20029902 | IA004187732222 | 0 | 578.65 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98578.05 | 475 | CHECK PAID | 20029912 | IA004187732291 | 0 | 346.09 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56823.74 | 475 | CHECK PAID | 20030346 | IA005744336402 | 0 | 521.08 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5676.5 | 475 | CHECK PAID | 20030254 | IA005940396424 | 0 | 602.59 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110076.41 | 475 | CHECK PAID | 20029963 | IA006385322692 | 0 | 233.25 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93630.52 | 475 | CHECK PAID | 20030330 | IA006385336976 | 0 | 359.68 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59923.62 | 475 | CHECK PAID | 20029897 | IA006385564218 | 0 | 514.18 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72393.66 | 475 | CHECK PAID | 20029900 | IA006385835250 | 0 | 478.7 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109599.54 | 475 | CHECK PAID | 20026224 | IA006385962084 | 0 | 244.92 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68518.48 | 475 | CHECK PAID | 20027327 | IA006385962284 | 0 | 498.13 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105275.76 | 475 | CHECK PAID | 20028467 | IA006385962498 | 0 | 301.86 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115252.48 | 475 | CHECK PAID | 20029611 | IA006385962712 | 0 | 68.3 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78754.69 | 475 | CHECK PAID | 20030696 | IA006385963708 | 0 | 442.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15341.67 | 475 | CHECK PAID | 20030645 | IA007543321528 | 0 | 393.21 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9739.5 | 475 | CHECK PAID | 20030550 | IA007543321654 | 0 | 568.82 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5073.91 | 475 | CHECK PAID | 20030285 | IA007543321656 | 0 | 621.58 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32434.48 | 475 | CHECK PAID | 20030623 | IA008113899314 | 0 | 684.46 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48667.15 | 475 | CHECK PAID | 20029540 | IA008113899315 | 0 | 558.27 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103455.63 | 475 | CHECK PAID | 20030318 | IA008113964523 | 0 | 307.03 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92540.16 | 475 | CHECK PAID | 20030733 | IA008114019193 | 0 | 366.43 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86835.06 | 475 | CHECK PAID | 20030076 | IA008114020472 | 0 | 406.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111403.42 | 475 | CHECK PAID | 20029936 | IA008114020473 | 0 | 207.28 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -84371.27 | 475 | CHECK PAID | 20029871 | IA008114020474 | 0 | 417.52 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110983.74 | 475 | CHECK PAID | 20030013 | IA008114020475 | 0 | 219.8 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74256.21 | 475 | CHECK PAID | 20030516 | IA008114020532 | 0 | 462.15 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71435.5 | 475 | CHECK PAID | 20030239 | IA008114029480 | 0 | 481.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114781.06 | 475 | CHECK PAID | 20029518 | IA008114035586 | 0 | 99.04 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80948.34 | 475 | CHECK PAID | 20029050 | IA008114040084 | 0 | 436.3 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114130.51 | 475 | CHECK PAID | 20030153 | IA008114040085 | 0 | 120.85 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -45304.99 | 475 | CHECK PAID | 20027925 | IA008114040351 | 0 | 572.34 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62988.71 | 475 | CHECK PAID | 20030305 | IA008114076556 | 0 | 507.11 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86022.84 | 475 | CHECK PAID | 20030694 | IA008124535077 | 0 | 408.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106140.72 | 475 | CHECK PAID | 20030441 | IA008214322268 | 0 | 281.65 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92906.48 | 475 | CHECK PAID | 20030798 | IA008214329774 | 0 | 366.32 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -86428.99 | 475 | CHECK PAID | 20029784 | IA008214474903 | 0 | 406.15 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38816.5 | 475 | CHECK PAID | 20030779 | IA008314731550 | 0 | 619.56 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82253.79 | 475 | CHECK PAID | 20030083 | IA008314780332 | 0 | 434.57 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28969.49 | 475 | CHECK PAID | 20029875 | IA008314819670 | 0 | 710.56 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35058.43 | 475 | CHECK PAID | 20029017 | IA008314961221 | 0 | 638.82 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76974.94 | 475 | CHECK PAID | 20030126 | IA008314961222 | 0 | 447.78 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95426.08 | 475 | CHECK PAID | 20029636 | IA008314966936 | 0 | 357.71 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99258.4 | 475 | CHECK PAID | 20030719 | IA008314966937 | 0 | 340.16 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114682.02 | 475 | CHECK PAID | 20030706 | IA008314966938 | 0 | 101.3 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29667.46 | 475 | CHECK PAID | 20030043 | IA008314969890 | 0 | 697.97 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98918.24 | 475 | CHECK PAID | 20029987 | IA008314969908 | 0 | 340.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -74716.95 | 475 | CHECK PAID | 20030041 | IA008314969909 | 0 | 460.74 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -71914.96 | 475 | CHECK PAID | 20030077 | IA008314969911 | 0 | 479.46 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41841.67 | 475 | CHECK PAID | 20030042 | IA008314969912 | 0 | 588.54 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115305.15 | 475 | CHECK PAID | 20030574 | IA008314970804 | 0 | 52.67 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54162.42 | 475 | CHECK PAID | 20030692 | IA008314970805 | 0 | 544.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43007.58 | 475 | CHECK PAID | 20029986 | IA008314970874 | 0 | 582.55 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -92173.73 | 475 | CHECK PAID | 20030054 | IA008314970894 | 0 | 367.46 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49777.02 | 475 | CHECK PAID | 20029865 | IA008314970902 | 0 | 553.46 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112365.48 | 475 | CHECK PAID | 20030599 | IA008314970923 | 0 | 182.55 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88403.19 | 475 | CHECK PAID | 20030448 | IA008314971043 | 0 | 388.71 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46988.55 | 475 | CHECK PAID | 20030260 | IA008314971044 | 0 | 560.85 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65011.74 | 475 | CHECK PAID | 20030536 | IA008314971055 | 0 | 505.23 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67021.94 | 475 | CHECK PAID | 20030736 | IA008314971058 | 0 | 500.7 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89553.55 | 475 | CHECK PAID | 20030661 | IA008314971060 | 0 | 382.47 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115353.82 | 475 | CHECK PAID | 20030542 | IA008314971067 | 0 | 48.67 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85204.21 | 475 | CHECK PAID | 20030624 | IA008314971068 | 0 | 415.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61973.41 | 475 | CHECK PAID | 20030713 | IA008314971111 | 0 | 510.23 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115111.02 | 475 | CHECK PAID | 20030597 | IA008314971721 | 0 | 75.16 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -81384.31 | 475 | CHECK PAID | 20030216 | IA008314971727 | 0 | 435.97 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75627.48 | 475 | CHECK PAID | 20029950 | IA008314971734 | 0 | 454.52 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88788.09 | 475 | CHECK PAID | 20030072 | IA008314971735 | 0 | 384.9 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93990.2 | 475 | CHECK PAID | 20030502 | IA008419235362 | 0 | 359.68 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60951.18 | 475 | CHECK PAID | 20030503 | IA008419279770 | 0 | 513.68 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58378.73 | 475 | CHECK PAID | 20028256 | IA008419279771 | 0 | 517.55 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -57343.18 | 475 | CHECK PAID | 20029409 | IA008419279772 | 0 | 519.44 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114368.41 | 475 | CHECK PAID | 20029954 | IA008419279784 | 0 | 118.06 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77422.21 | 475 | CHECK PAID | 20028835 | IA008419279785 | 0 | 447.27 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104671.21 | 475 | CHECK PAID | 20029911 | IA008419279786 | 0 | 302.71 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69497.57 | 475 | CHECK PAID | 20030626 | IA008419279797 | 0 | 487.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -102836.42 | 475 | CHECK PAID | 20030739 | IA008419279806 | 0 | 313.35 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100270.65 | 475 | CHECK PAID | 20029656 | IA008419279807 | 0 | 334.96 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96485.34 | 475 | CHECK PAID | 20030766 | IA008419279818 | 0 | 352.87 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50881.22 | 475 | CHECK PAID | 20030198 | IA008419279849 | 0 | 550.87 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101892.51 | 475 | CHECK PAID | 20029651 | IA008419279881 | 0 | 317.86 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112543.85 | 475 | CHECK PAID | 20030734 | IA008419279882 | 0 | 178.37 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -56302.66 | 475 | CHECK PAID | 20030263 | IA008419279889 | 0 | 521.72 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -88014.48 | 475 | CHECK PAID | 20030269 | IA008419279895 | 0 | 389.58 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -70471.56 | 475 | CHECK PAID | 20029973 | IA008419289632 | 0 | 486.24 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113232.68 | 475 | CHECK PAID | 20028856 | IA008419289633 | 0 | 164.66 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113557.6 | 475 | CHECK PAID | 20029823 | IA008419336697 | 0 | 160.46 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -115388.7 | 475 | CHECK PAID | 20022878 | IA008419476868 | 0 | 34.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114250.35 | 475 | CHECK PAID | 20029903 | IA008419477041 | 0 | 119.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -51979.86 | 475 | CHECK PAID | 20030327 | IA008419477061 | 0 | 549.32 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -76078.55 | 475 | CHECK PAID | 20028066 | IA008419477062 | 0 | 451.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -80512.04 | 475 | CHECK PAID | 20030191 | IA008419477068 | 0 | 438.38 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94709.51 | 475 | CHECK PAID | 20030799 | IA008419477131 | 0 | 359.63 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -77868.97 | 475 | CHECK PAID | 20030537 | IA008419477136 | 0 | 446.76 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -109104.97 | 475 | CHECK PAID | 20030142 | IA008419477147 | 0 | 251.97 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -87624.9 | 475 | CHECK PAID | 20027255 | IA008419477156 | 0 | 392.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66019.44 | 475 | CHECK PAID | 20028380 | IA008419477157 | 0 | 502.84 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -62481.6 | 475 | CHECK PAID | 20029531 | IA008419477158 | 0 | 508.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -64001.11 | 475 | CHECK PAID | 20030615 | IA008419477159 | 0 | 505.95 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -78311.85 | 475 | CHECK PAID | 20030136 | IA008419477185 | 0 | 442.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43584.34 | 475 | CHECK PAID | 20029351 | IA008438718972 | 0 | 576.76 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -94349.88 | 475 | CHECK PAID | 20030444 | IA008438718973 | 0 | 359.68 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83535.93 | 475 | CHECK PAID | 20028194 | IA008438718974 | 0 | 418.08 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -75172.96 | 475 | CHECK PAID | 20030530 | IA008514707960 | 0 | 456.01 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113068.02 | 475 | CHECK PAID | 20029710 | IA008514710762 | 0 | 173.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108338.39 | 475 | CHECK PAID | 20030794 | IA008514710763 | 0 | 267.11 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -54705.02 | 475 | CHECK PAID | 20026877 | IA008514713065 | 0 | 542.6 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42425.03 | 475 | CHECK PAID | 20030648 | IA008514728261 | 0 | 583.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -111995.88 | 475 | CHECK PAID | 20030316 | IA008514761558 | 0 | 194.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -65516.6 | 475 | CHECK PAID | 20029845 | IA008514770144 | 0 | 504.86 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -46427.7 | 475 | CHECK PAID | 20029949 | IA008514829794 | 0 | 561.35 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -63495.16 | 475 | CHECK PAID | 20030420 | IA008514838948 | 0 | 506.45 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53072.9 | 475 | CHECK PAID | 20029459 | IA008514841911 | 0 | 545.92 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -52526.98 | 475 | CHECK PAID | 20030548 | IA008514841912 | 0 | 547.12 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -61463.18 | 475 | CHECK PAID | 20029853 | IA008514846406 | 0 | 512 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -59409.44 | 475 | CHECK PAID | 20028720 | IA008514846407 | 0 | 514.32 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -50330.35 | 475 | CHECK PAID | 20028774 | IA008514846408 | 0 | 553.33 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112894.03 | 475 | CHECK PAID | 20029904 | IA008514846409 | 0 | 174.92 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107804.09 | 475 | CHECK PAID | 20030828 | IA008514872666 | 0 | 268.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21948.09 | 475 | CHECK PAID | 20029974 | IA008514932946 | 0 | 1369.66 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95779.44 | 475 | CHECK PAID | 20029955 | IA008514932998 | 0 | 353.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105859.07 | 475 | CHECK PAID | 20030421 | IA008514933074 | 0 | 287.86 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -60437.5 | 475 | CHECK PAID | 20030370 | IA008514933152 | 0 | 513.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41253.13 | 475 | CHECK PAID | 20030393 | IA008514933391 | 0 | 601.45 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69985.32 | 475 | CHECK PAID | 20030757 | IA008514933402 | 0 | 487.75 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55247.38 | 475 | CHECK PAID | 20030224 | IA008514933424 | 0 | 542.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31750.02 | 475 | CHECK PAID | 20029125 | IA008514933425 | 0 | 690.63 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30365.21 | 475 | CHECK PAID | 20030225 | IA008514933426 | 0 | 697.75 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -97187.41 | 475 | CHECK PAID | 20030492 | IA008514933427 | 0 | 349.39 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108599.38 | 475 | CHECK PAID | 20030726 | IA008514933435 | 0 | 260.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106981.02 | 475 | CHECK PAID | 20029643 | IA008514933436 | 0 | 279.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -58895.12 | 475 | CHECK PAID | 20030228 | IA008514933458 | 0 | 516.39 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -95068.37 | 475 | CHECK PAID | 20030827 | IA008514933462 | 0 | 358.86 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -100605.06 | 475 | CHECK PAID | 20030717 | IA008613885261 | 0 | 334.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91065.08 | 475 | CHECK PAID | 20030534 | IA008613918499 | 0 | 375.78 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83953.75 | 475 | CHECK PAID | 20030473 | IA008614002328 | 0 | 417.82 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -106421.96 | 475 | CHECK PAID | 20030613 | IA008614018610 | 0 | 281.24 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104973.9 | 475 | CHECK PAID | 20030576 | IA008614018620 | 0 | 302.69 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89935.26 | 475 | CHECK PAID | 20030862 | IA008614020225 | 0 | 381.71 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -79195.85 | 475 | CHECK PAID | 20029477 | IA008614120451 | 0 | 441.16 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -83117.85 | 475 | CHECK PAID | 20030353 | IA008614120544 | 0 | 431.23 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -69009.58 | 475 | CHECK PAID | 20030489 | IA008614120587 | 0 | 491.1 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24148.37 | 475 | CHECK PAID | 20030888 | IA008614129739 | 0 | 1002.64 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -113717.87 | 475 | CHECK PAID | 20030151 | IA008649834099 | 0 | 160.27 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -68020.35 | 475 | CHECK PAID | 20029047 | IA008649834100 | 0 | 499.09 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -53618.23 | 475 | CHECK PAID | 20030002 | IA008715031264 | 0 | 545.33 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38196.94 | 475 | CHECK PAID | 20030523 | IA008715035977 | 0 | 622.05 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96838.02 | 475 | CHECK PAID | 20030332 | IA008715037892 | 0 | 352.68 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -93270.84 | 475 | CHECK PAID | 20030805 | IA008715042778 | 0 | 364.36 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31059.39 | 475 | CHECK PAID | 20030089 | IA008715042782 | 0 | 694.18 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55780.94 | 475 | CHECK PAID | 20030470 | IA008715042818 | 0 | 533.56 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99598.19 | 475 | CHECK PAID | 20030596 | IA008715042836 | 0 | 339.79 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112182.93 | 475 | CHECK PAID | 20029850 | IA008715042885 | 0 | 187.05 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -48108.88 | 475 | CHECK PAID | 20030340 | IA008715043155 | 0 | 559.59 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -66521.24 | 475 | CHECK PAID | 20030067 | IA008715084275 | 0 | 501.8 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -107259.66 | 475 | CHECK PAID | 20030678 | IA008715096227 | 0 | 278.64 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101574.65 | 475 | CHECK PAID | 20030652 | IA008715097073 | 0 | 319.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -112719.11 | 475 | CHECK PAID | 20030575 | IA008715098641 | 0 | 175.26 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -108853 | 475 | CHECK PAID | 20029621 | IA008715099685 | 0 | 253.62 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114957.99 | 475 | CHECK PAID | 20030214 | IA008715100285 | 0 | 80.52 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104368.5 | 475 | CHECK PAID | 20030177 | IA008715101932 | 0 | 303.52 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110763.94 | 475 | CHECK PAID | 20030181 | IA008715102041 | 0 | 224.86 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34419.61 | 475 | CHECK PAID | 20030033 | IA008715128352 | 0 | 649.57 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26837.1 | 475 | CHECK PAID | 20030141 | IA008715199214 | 0 | 837.65 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25131.67 | 475 | CHECK PAID | 20030003 | IA008715199596 | 0 | 983.3 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -44732.65 | 475 | CHECK PAID | 20030048 | IA008715200248 | 0 | 574.15 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35693.45 | 475 | CHECK PAID | 20030217 | IA008715200509 | 0 | 635.02 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -82686.62 | 475 | CHECK PAID | 20030601 | IA008715200590 | 0 | 432.83 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -49223.56 | 475 | CHECK PAID | 20030061 | IA008715200926 | 0 | 556.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -104064.98 | 475 | CHECK PAID | 20030148 | IA008715200927 | 0 | 303.53 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -103761.45 | 475 | CHECK PAID | 20030118 | IA008715260976 | 0 | 305.82 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33103.91 | 475 | CHECK PAID | 20030401 | IA008728910198 | 0 | 669.43 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -105571.21 | 475 | CHECK PAID | 20029946 | IA008734896848 | 0 | 295.45 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -96132.47 | 475 | CHECK PAID | 20029945 | IA008734896876 | 0 | 353.03 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -67521.26 | 475 | CHECK PAID | 20030501 | IA008745760888 | 0 | 499.32 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -85613.96 | 475 | CHECK PAID | 20030426 | IA008810416222 | 0 | 409.75 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -99935.69 | 475 | CHECK PAID | 20030331 | IA008810417026 | 0 | 337.5 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23145.73 | 475 | CHECK PAID | 20030887 | IA008810442836 | 0 | 1197.64 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -90312.91 | 475 | CHECK PAID | 20029433 | IA008810500641 | 0 | 377.65 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73794.06 | 475 | CHECK PAID | 20028803 | IA008810525841 | 0 | 462.89 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -73331.17 | 475 | CHECK PAID | 20030724 | IA008810525843 | 0 | 466.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -114580.72 | 475 | CHECK PAID | 20030871 | IA008810525844 | 0 | 102.28 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -89171.08 | 475 | CHECK PAID | 20030782 | IA008810525845 | 0 | 382.99 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -98231.96 | 475 | CHECK PAID | 20030781 | IA008810525846 | 0 | 347.41 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91806.27 | 475 | CHECK PAID | 20030814 | IA008810525847 | 0 | 368.19 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -110539.08 | 475 | CHECK PAID | 20030765 | IA008810525855 | 0 | 230.17 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40044.42 | 475 | CHECK PAID | 20030603 | IA008810527169 | 0 | 613.67 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -101255.58 | 475 | CHECK PAID | 20030616 | IA008810527200 | 0 | 323.11 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -72865.1 | 475 | CHECK PAID | 20030188 | IA008810562958 | 0 | 471.44 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 159.54 | 475 | CHECK PAID | 20029892 | IA009930863871 | 0 | 325.51 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1321.19 | 475 | CHECK PAID | 20030166 | IA009930863872 | 0 | 484.18 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1805.37 | 475 | CHECK PAID | 20030259 | IA009930863873 | 0 | 663.53 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -0.2 | 475 | CHECK PAID | 20030337 | IA009930863874 | 0 | 159.74 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 485.05 | 475 | CHECK PAID | 20030500 | IA009930863875 | 0 | 391.26 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 876.31 | 475 | CHECK PAID | 20030836 | IA009930863876 | 0 | 444.88 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA090900000053 | 115388.7 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 484.18 | 254 | POSTING ERROR CORRECTION CREDIT | 166 | IA009930862030 | 484.18 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 875.44 | 254 | POSTING ERROR CORRECTION CREDIT | 500 | IA009930862031 | 391.26 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1538.97 | 254 | POSTING ERROR CORRECTION CREDIT | 30259 | IA009930862032 | 663.53 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 1698.71 | 254 | POSTING ERROR CORRECTION CREDIT | 200303 | IA009930862033 | 159.74 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 2143.59 | 254 | POSTING ERROR CORRECTION CREDIT | 200308 | IA009930862034 | 444.88 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 2468.9 | 254 | POSTING ERROR CORRECTION CREDIT | 20029892 | IA009930862035 | 325.31 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30555.29 | 475 | CHECK PAID | 20030451 | IA000574986920 | 0 | 412.81 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36700.45 | 475 | CHECK PAID | 20030414 | IA000620470910 | 0 | 322.33 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37661.6 | 475 | CHECK PAID | 20030800 | IA000620470930 | 0 | 317.53 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12703.52 | 475 | CHECK PAID | 20030430 | IA000620470931 | 0 | 652.43 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number — Lead 19-62584-pcm11
Report Mo/Yr — August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39167.35 | 475 | CHECK PAID | 20030816 | IA001585191161 | 0 | 290.17 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42091.45 | 475 | CHECK PAID | 20030008 | IA001586506583 | 0 | 158.9 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1933.19 | 475 | CHECK PAID | 20029928 | IA001586506676 | 0 | 71.24 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7355.76 | 475 | CHECK PAID | 20028688 | IA001586506701 | 0 | 1089.29 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1500.88 | 475 | CHECK PAID | 20030356 | IA001588857763 | 0 | 453.27 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1861.95 | 475 | CHECK PAID | 20030758 | IA001589947835 | 0 | 361.07 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15253.2 | 475 | CHECK PAID | 20030257 | IA002247563462 | 0 | 628.46 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29724.78 | 475 | CHECK PAID | 20030352 | IA003543534782 | 0 | 445.11 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1047.61 | 475 | CHECK PAID | 20029530 | IA003989505856 | 0 | 645.39 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43335.9 | 475 | CHECK PAID | 20029815 | IA008114149776 | 0 | 96 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42542.57 | 475 | CHECK PAID | 20030070 | IA008114203872 | 0 | 147.15 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40995.74 | 475 | CHECK PAID | 20030898 | IA008114233148 | 0 | 205.15 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18815.11 | 475 | CHECK PAID | 20028732 | IA008114255180 | 0 | 577.75 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42906.58 | 475 | CHECK PAID | 20030675 | IA008114260441 | 0 | 113.08 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24561.56 | 475 | CHECK PAID | 20030032 | IA008114295429 | 0 | 495.71 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13991.92 | 475 | CHECK PAID | 20029396 | IA008214566598 | 0 | 644.19 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43425.11 | 475 | CHECK PAID | 402056 | IA008214590062 | 0 | 89.21 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43591.45 | 475 | CHECK PAID | 20030904 | IA008214596579 | 0 | 11.83 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43502.55 | 475 | CHECK PAID | 20030908 | IA008214602421 | 0 | 77.44 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26982.58 | 475 | CHECK PAID | 20030128 | IA008315014633 | 0 | 473.81 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42677.69 | 475 | CHECK PAID | 20030159 | IA008315014634 | 0 | 135.12 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40137.29 | 475 | CHECK PAID | 20029937 | IA008315073504 | 0 | 226.95 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14624.74 | 475 | CHECK PAID | 20029868 | IA008315073507 | 0 | 632.82 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40359.53 | 475 | CHECK PAID | 20030493 | IA008315079932 | 0 | 222.24 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36378.12 | 475 | CHECK PAID | 20030598 | IA008315079933 | 0 | 330.24 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26508.77 | 475 | CHECK PAID | 20030524 | IA008315089683 | 0 | 480.59 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20483.6 | 475 | CHECK PAID | 20028837 | IA008330032760 | 0 | 545.33 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28830.31 | 475 | CHECK PAID | 20029956 | IA008330032761 | 0 | 451.33 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12051.09 | 475 | CHECK PAID | 20030110 | IA008346732702 | 0 | 691.26 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43579.62 | 475 | CHECK PAID | 20030903 | IA008346891182 | 0 | 35.25 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10666.09 | 475 | CHECK PAID | 20030402 | IA008419512869 | 0 | 736.96 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3567.05 | 475 | CHECK PAID | 20028692 | IA008419512918 | 0 | 1633.86 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -26028.18 | 475 | CHECK PAID | 20030397 | IA008419512931 | 0 | 484.22 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31752.92 | 475 | CHECK PAID | 20030274 | IA008419566055 | 0 | 397.06 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40578.81 | 475 | CHECK PAID | 20030010 | IA008514934871 | 0 | 219.28 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27455.18 | 475 | CHECK PAID | 20030784 | IA008514937148 | 0 | 472.6 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -31355.86 | 475 | CHECK PAID | 20030754 | IA008514937152 | 0 | 399.86 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8341.68 | 475 | CHECK PAID | 20030156 | IA008514937153 | 0 | 985.92 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33259.31 | 475 | CHECK PAID | 20030785 | IA008514937154 | 0 | 363.98 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -29279.67 | 475 | CHECK PAID | 20030006 | IA008514937155 | 0 | 449.36 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -36047.88 | 475 | CHECK PAID | 20030818 | IA008514937162 | 0 | 332.89 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11359.83 | 475 | CHECK PAID | 20030056 | IA008514937164 | 0 | 693.74 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33977.99 | 475 | CHECK PAID | 20030149 | IA008514937165 | 0 | 358.79 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32895.33 | 475 | CHECK PAID | 20029795 | IA008514937168 | 0 | 363.99 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35033.68 | 475 | CHECK PAID | 20030877 | IA008514937169 | 0 | 341.16 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43130.48 | 475 | CHECK PAID | 20029942 | IA008514937238 | 0 | 111.12 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34336.49 | 475 | CHECK PAID | 20029930 | IA008514937240 | 0 | 358.5 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43544.37 | 475 | CHECK PAID | 20030025 | IA008514937241 | 0 | 41.82 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38585.19 | 475 | CHECK PAID | 20028991 | IA008514941203 | 0 | 302.68 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9160.84 | 475 | CHECK PAID | 20030100 | IA008514941208 | 0 | 819.16 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39910.34 | 475 | CHECK PAID | 20030735 | IA008514942272 | 0 | 232.06 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -33619.2 | 475 | CHECK PAID | 20030001 | IA008514942290 | 0 | 359.89 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9929.13 | 475 | CHECK PAID | 20029876 | IA008514942296 | 0 | 768.29 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25543.96 | 475 | CHECK PAID | 20030275 | IA008514942529 | 0 | 488.64 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37022.59 | 475 | CHECK PAID | 20030718 | IA008514945488 | 0 | 322.14 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35714.99 | 475 | CHECK PAID | 20029635 | IA008514945489 | 0 | 340.16 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24065.85 | 475 | CHECK PAID | 20030201 | IA008514947579 | 0 | 497.97 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5161.96 | 475 | CHECK PAID | 20030896 | IA008514951672 | 0 | 1594.91 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6266.47 | 475 | CHECK PAID | 20028695 | IA008514951673 | 0 | 1104.51 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22565.74 | 475 | CHECK PAID | 20029234 | IA008514952381 | 0 | 503.5 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23567.88 | 475 | CHECK PAID | 20030525 | IA008515013399 | 0 | 498.74 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41932.55 | 475 | CHECK PAID | 20029879 | IA008515013413 | 0 | 167.62 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18237.36 | 475 | CHECK PAID | 20030079 | IA008614276775 | 0 | 589.47 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | |
|---|---|
| | UST-14A |
| Case Number | Lead 19-62584-pcm11 |
| Report Mo/Yr | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -194.94 | 475 | CHECK PAID | 20029919 | IA008715260985 | 0 | 402.22 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19938.27 | 475 | CHECK PAID | 20030185 | IA008715321017 | 0 | 558.58 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41764.93 | 475 | CHECK PAID | 20030514 | IA008715321021 | 0 | 174.48 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38877.18 | 475 | CHECK PAID | 20029890 | IA008715366559 | 0 | 291.99 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42793.5 | 475 | CHECK PAID | 20030920 | IA008715366560 | 0 | 115.81 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30142.48 | 475 | CHECK PAID | 20029880 | IA008715366561 | 0 | 417.7 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43019.36 | 475 | CHECK PAID | 20030023 | IA008715427090 | 0 | 112.78 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17057.51 | 475 | CHECK PAID | 20029581 | IA008715428708 | 0 | 590.38 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42395.42 | 475 | CHECK PAID | 20030233 | IA008715428715 | 0 | 150.94 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -35374.83 | 475 | CHECK PAID | 20030786 | IA008715428716 | 0 | 341.15 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -43239.9 | 475 | CHECK PAID | 20030419 | IA008715428727 | 0 | 109.42 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17647.89 | 475 | CHECK PAID | 20030665 | IA008715428730 | 0 | 590.38 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39445.97 | 475 | CHECK PAID | 20030506 | IA008715428733 | 0 | 278.62 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37344.07 | 475 | CHECK PAID | 20029981 | IA008715428742 | 0 | 321.48 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -39678.28 | 475 | CHECK PAID | 20030690 | IA008715428744 | 0 | 232.31 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -38282.51 | 475 | CHECK PAID | 20030114 | IA008715428745 | 0 | 309.54 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -30956 | 475 | CHECK PAID | 20030854 | IA008715428749 | 0 | 400.71 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -28378.98 | 475 | CHECK PAID | 20030593 | IA008715428751 | 0 | 461.61 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41393.48 | 475 | CHECK PAID | 20030144 | IA008715428757 | 0 | 198.76 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41590.45 | 475 | CHECK PAID | 20030650 | IA008715434242 | 0 | 196.97 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13347.73 | 475 | CHECK PAID | 20030440 | IA008715434243 | 0 | 644.21 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32144.82 | 475 | CHECK PAID | 20030463 | IA008715434244 | 0 | 391.9 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22062.24 | 475 | CHECK PAID | 20030535 | IA008715434245 | 0 | 507.56 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -40790.59 | 475 | CHECK PAID | 20030491 | IA008715434246 | 0 | 211.78 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19379.69 | 475 | CHECK PAID | 20030152 | IA008715434257 | 0 | 564.58 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23069.14 | 475 | CHECK PAID | 20030744 | IA008715434262 | 0 | 503.4 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -25055.32 | 475 | CHECK PAID | 20030122 | IA008715434307 | 0 | 493.76 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -42244.48 | 475 | CHECK PAID | 10353591 | IA008715435490 | 0 | 153.03 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16467.13 | 475 | CHECK PAID | 20030309 | IA008715435492 | 0 | 601.11 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -34692.52 | 475 | CHECK PAID | 20030004 | IA008715439024 | 0 | 356.03 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15866.02 | 475 | CHECK PAID | 20029999 | IA008715439026 | 0 | 612.82 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21027.13 | 475 | CHECK PAID | 20030064 | IA008810642371 | 0 | 543.53 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -32531.34 | 475 | CHECK PAID | 20030310 | IA008810655521 | 0 | 386.52 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -41194.72 | 475 | CHECK PAID | 20030727 | IA008810755820 | 0 | 198.98 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -37972.97 | 475 | CHECK PAID | 20029385 | IA008810758108 | 0 | 311.37 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21554.68 | 475 | CHECK PAID | 20030477 | IA008810758109 | 0 | 527.55 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -27917.37 | 475 | CHECK PAID | 20030544 | IA008810758126 | 0 | 462.19 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -402.22 | 475 | CHECK PAID | 20029996 | IA009930879504 | 0 | 207.28 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091000000063 | 43591.45 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 207.28 | 254 | POSTING ERROR CORRECTION CREDIT | 20029936 | IA009930876773 | 207.28 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16035.18 | 475 | CHECK PAID | 20030905 | IA000286705504 | 0 | 106.53 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13215.46 | 475 | CHECK PAID | 20030839 | IA000520012563 | 0 | 311.07 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10805.6 | 475 | CHECK PAID | 20030169 | IA000520015543 | 0 | 401.18 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9097.9 | 475 | CHECK PAID | 20030644 | IA000575168503 | 0 | 473.11 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1515.78 | 475 | CHECK PAID | 20030447 | IA001583907052 | 0 | 534.52 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -981.26 | 475 | CHECK PAID | 20030442 | IA001583907053 | 0 | 543.91 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5927.64 | 475 | CHECK PAID | 20029921 | IA001586506730 | 0 | 635.91 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8624.79 | 475 | CHECK PAID | 20029612 | IA001587758680 | 0 | 485.82 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -437.35 | 475 | CHECK PAID | 20029548 | IA003543535020 | 0 | 590.38 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2031.07 | 475 | CHECK PAID | 20030631 | IA003543535021 | 0 | 515.29 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13525.91 | 475 | CHECK PAID | 20029649 | IA004388953695 | 0 | 310.45 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16508.86 | 475 | CHECK PAID | 2002980 | IA008114332300 | 0 | 62.68 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16531.2 | 475 | CHECK PAID | 20029807 | IA008114332301 | 0 | 22.34 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16224.13 | 475 | CHECK PAID | 20029806 | IA008114332302 | 0 | 92.6 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7637.45 | 475 | CHECK PAID | 20030315 | IA008214706595 | 0 | 503.25 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15822.1 | 475 | CHECK PAID | 20030915 | IA008315120263 | 0 | 160.46 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15661.64 | 475 | CHECK PAID | 20028706 | IA008346866851 | 0 | 221.82 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16306.02 | 475 | CHECK PAID | 20030034 | IA008419642762 | 0 | 81.89 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15928.65 | 475 | CHECK PAID | 20030901 | IA008419659476 | 0 | 106.55 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3056.95 | 475 | CHECK PAID | 20030280 | IA008515083849 | 0 | 1025.88 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3847.43 | 475 | CHECK PAID | 20030240 | IA008515083870 | 0 | 790.48 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7134.2 | 475 | CHECK PAID | 20030303 | IA008515084083 | 0 | 578.96 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14138.22 | 475 | CHECK PAID | 20030618 | IA008515084102 | 0 | 305.06 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11576.22 | 475 | CHECK PAID | 20030413 | IA008515084103 | 0 | 377.84 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5291.73 | 475 | CHECK PAID | 20030342 | IA008515084106 | 0 | 680.33 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12904.39 | 475 | CHECK PAID | 20028643 | IA008515084280 | 0 | 326.81 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12577.58 | 475 | CHECK PAID | 20030868 | IA008515084281 | 0 | 327.48 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11916.68 | 475 | CHECK PAID | 20029786 | IA008515084282 | 0 | 340.46 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9560.55 | 475 | CHECK PAID | 20029995 | IA008515144559 | 0 | 462.65 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14440.91 | 475 | CHECK PAID | 20030297 | IA008515145563 | 0 | 302.69 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16446.18 | 475 | CHECK PAID | 20030914 | IA008526438191 | 0 | 65 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16381.18 | 475 | CHECK PAID | 20030649 | IA008548704629 | 0 | 75.16 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14979.72 | 475 | CHECK PAID | 20030909 | IA008548737944 | 0 | 246.26 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16131.53 | 475 | CHECK PAID | 20030910 | IA008548737982 | 0 | 96.35 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15439.82 | 475 | CHECK PAID | 20030906 | IA008715457909 | 0 | 230 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12250.1 | 475 | CHECK PAID | 20030611 | IA008810827836 | 0 | 333.42 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6555.24 | 475 | CHECK PAID | 20029908 | IA008810967989 | 0 | 627.6 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4611.4 | 475 | CHECK PAID | 20029907 | IA008810967990 | 0 | 763.97 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9991.01 | 475 | CHECK PAID | 20030256 | IA008810967996 | 0 | 430.46 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8138.97 | 475 | CHECK PAID | 20030570 | IA008810975279 | 0 | 501.52 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10404.42 | 475 | CHECK PAID | 20029483 | IA008810975282 | 0 | 413.41 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15209.82 | 475 | CHECK PAID | 20030538 | IA008810975352 | 0 | 230.1 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11198.38 | 475 | CHECK PAID | 20029751 | IA008810975371 | 0 | 392.78 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13833.16 | 475 | CHECK PAID | 20030865 | IA008810975372 | 0 | 307.25 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14733.46 | 475 | CHECK PAID | 20030000 | IA008810975947 | 0 | 292.55 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091100000065 | 16531.2 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 153.03 | 254 | POSTING ERROR CORRECTION CREDIT | 10353591 | IA009930910198 | 153.03 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1362.47 | 475 | CHECK PAID | 20020926 | IA001582587745 | 0 | 443.62 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1595.72 | 475 | CHECK PAID | 20028901 | IA001582587874 | 0 | 233.25 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -471.79 | 475 | CHECK PAID | 20027737 | IA001582587875 | 0 | 471.79 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1879.65 | 475 | CHECK PAID | 20022697 | IA001587759039 | 0 | 59.54 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -918.85 | 475 | CHECK PAID | 20028725 | IA001588376791 | 0 | 447.06 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1820.11 | 475 | CHECK PAID | 20029857 | IA001588376792 | 0 | 224.39 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6467.76 | 475 | CHECK PAID | 20030433 | IA003446291799 | 0 | 523.55 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10928.08 | 475 | CHECK PAID | 20030841 | IA003989238845 | 0 | 291.3 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11922.6 | 475 | CHECK PAID | 20030657 | IA006388089228 | 0 | 166.41 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9730.8 | 475 | CHECK PAID | 20026804 | IA008114402787 | 0 | 313.24 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5409.01 | 475 | CHECK PAID | 20027290 | IA008315208980 | 0 | 537.85 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6987.84 | 475 | CHECK PAID | 20030292 | IA008315251840 | 0 | 520.08 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2560.72 | 475 | CHECK PAID | 20030284 | IA008419777440 | 0 | 681.07 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11192.61 | 475 | CHECK PAID | 20026204 | IA008515348705 | 0 | 264.53 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7457.06 | 475 | CHECK PAID | 20030676 | IA008515348706 | 0 | 469.22 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5944.21 | 475 | CHECK PAID | 20029591 | IA008515348707 | 0 | 535.2 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4330.97 | 475 | CHECK PAID | 20027306 | IA008515348708 | 0 | 578.15 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8709.51 | 475 | CHECK PAID | 20025103 | IA008515348709 | 0 | 388.69 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3752.82 | 475 | CHECK PAID | 20028444 | IA008515348710 | 0 | 585.2 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11756.19 | 475 | CHECK PAID | 402057 | IA008515352429 | 0 | 166.7 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12063.81 | 475 | CHECK PAID | 20030642 | IA008526564686 | 0 | 141.21 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11395.08 | 475 | CHECK PAID | 20030460 | IA008526564687 | 0 | 202.47 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12436.65 | 475 | CHECK PAID | 20030911 | IA008526565452 | 0 | 87.14 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12256.22 | 475 | CHECK PAID | 20030913 | IA008526565453 | 0 | 93.33 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12349.51 | 475 | CHECK PAID | 20030912 | IA008526565454 | 0 | 93.29 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12162.89 | 475 | CHECK PAID | 20030916 | IA008526565455 | 0 | 99.08 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10339.64 | 475 | CHECK PAID | 20030823 | IA008548884582 | 0 | 300.14 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7904.83 | 475 | CHECK PAID | 20030325 | IA008614383911 | 0 | 447.77 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9095.44 | 475 | CHECK PAID | 20030314 | IA008614388293 | 0 | 385.93 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10636.78 | 475 | CHECK PAID | 20030746 | IA008614496549 | 0 | 297.14 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3167.62 | 475 | CHECK PAID | 20030507 | IA008715678591 | 0 | 606.9 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10039.5 | 475 | CHECK PAID | 20029881 | IA008811076841 | 0 | 308.7 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8320.82 | 475 | CHECK PAID | 20029862 | IA008811076842 | 0 | 415.99 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4871.16 | 475 | CHECK PAID | 20029925 | IA008811076852 | 0 | 540.19 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9417.56 | 475 | CHECK PAID | 20030881 | IA008811081975 | 0 | 322.12 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11589.49 | 475 | CHECK PAID | 20029969 | IA008811082322 | 0 | 194.41 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 475 | CHECK PAID | 20029808 | IA009930912955 | 0 | 62.68 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091200000063 | 12436.65 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 62.68 | 254 | POSTING ERROR CORRECTION CREDIT | 2002980 | IA009930911805 | 62.68 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019
UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22964.22 | 475 | CHECK PAID | 20030708 | IA000620486558 | 0 | 261.07 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17818.17 | 475 | CHECK PAID | 20030137 | IA001582953292 | 0 | 402.12 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -920.78 | 475 | CHECK PAID | 20028131 | IA001585296435 | 0 | 920.78 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1751.14 | 475 | CHECK PAID | 20027017 | IA001585296436 | 0 | 830.36 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2462.07 | 475 | CHECK PAID | 20024809 | IA001585296451 | 0 | 710.93 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16201.22 | 475 | CHECK PAID | 20030409 | IA001587759120 | 0 | 425.96 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14461.58 | 475 | CHECK PAID | 20030498 | IA001587759289 | 0 | 489.09 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21473.49 | 475 | CHECK PAID | 20029961 | IA001588376999 | 0 | 333.32 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4740.12 | 475 | CHECK PAID | 20030866 | IA002247564443 | 0 | 234 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3955.42 | 475 | CHECK PAID | 20029783 | IA002247564444 | 0 | 316.8 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12964.2 | 475 | CHECK PAID | 20030504 | IA002489021113 | 0 | 513.75 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2886.85 | 475 | CHECK PAID | 20030373 | IA003446292191 | 0 | 424.78 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4233.97 | 475 | CHECK PAID | 20030063 | IA004187732995 | 0 | 278.55 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4961.74 | 475 | CHECK PAID | 20028328 | IA005744337824 | 0 | 221.62 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3274.81 | 475 | CHECK PAID | 20029804 | IA005940396981 | 0 | 387.96 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3638.62 | 475 | CHECK PAID | 20030885 | IA005940396982 | 0 | 363.81 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4506.12 | 475 | CHECK PAID | 20030806 | IA005940396995 | 0 | 272.15 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23895.8 | 475 | CHECK PAID | 20030845 | IA008114540729 | 0 | 224.27 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7005.26 | 475 | CHECK PAID | 20030238 | IA008114591354 | 0 | 657.85 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9798.83 | 475 | CHECK PAID | 20029119 | IA008125155535 | 0 | 546.2 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8702.38 | 475 | CHECK PAID | 20030219 | IA008125155536 | 0 | 550.88 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21786 | 475 | CHECK PAID | 20027260 | IA008214883099 | 0 | 312.51 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22098.51 | 475 | CHECK PAID | 20028714 | IA008214883100 | 0 | 312.51 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22411.02 | 475 | CHECK PAID | 20029847 | IA008214883101 | 0 | 312.51 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23671.53 | 475 | CHECK PAID | 20030807 | IA008214898833 | 0 | 228.91 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12450.45 | 475 | CHECK PAID | 20030465 | IA008214965540 | 0 | 519.45 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24458.09 | 475 | CHECK PAID | 402058 | IA008214965543 | 0 | 180.33 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20115.91 | 475 | CHECK PAID | 20030801 | IA008347243662 | 0 | 373.15 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17013.36 | 475 | CHECK PAID | 20029717 | IA008347243663 | 0 | 403.09 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24095.45 | 475 | CHECK PAID | 20030811 | IA008347304481 | 0 | 199.65 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11931 | 475 | CHECK PAID | 20030522 | IA008419862033 | 0 | 523.38 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10344.84 | 475 | CHECK PAID | 20030348 | IA008419862246 | 0 | 546.01 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9252.63 | 475 | CHECK PAID | 20030606 | IA008419864084 | 0 | 550.25 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5684.03 | 475 | CHECK PAID | 20029884 | IA008419936570 | 0 | 722.29 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6347.41 | 475 | CHECK PAID | 20028754 | IA008419936571 | 0 | 663.38 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13474.09 | 475 | CHECK PAID | 20029909 | IA008419936623 | 0 | 509.89 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13972.49 | 475 | CHECK PAID | 20028778 | IA008419936624 | 0 | 498.4 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20802.86 | 475 | CHECK PAID | 20030824 | IA008419936631 | 0 | 340.17 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18602.26 | 475 | CHECK PAID | 20030835 | IA008419936642 | 0 | 388.4 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23442.62 | 475 | CHECK PAID | 20030475 | IA008419936647 | 0 | 231.32 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8151.5 | 475 | CHECK PAID | 20028924 | IA008419936816 | 0 | 551.6 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15775.26 | 475 | CHECK PAID | 20030036 | IA008419936817 | 0 | 426.36 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24277.76 | 475 | CHECK PAID | 20030363 | IA008515398502 | 0 | 182.31 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23211.3 | 475 | CHECK PAID | 20030387 | IA008515398750 | 0 | 247.08 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20462.69 | 475 | CHECK PAID | 20030180 | IA008515400660 | 0 | 346.78 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22703.15 | 475 | CHECK PAID | 20030732 | IA008515454137 | 0 | 292.13 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21140.17 | 475 | CHECK PAID | 20030878 | IA008614526535 | 0 | 337.31 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19742.76 | 475 | CHECK PAID | 20030505 | IA008614596596 | 0 | 375.77 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10881.1 | 475 | CHECK PAID | 20030277 | IA008614596636 | 0 | 536.26 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7599.9 | 475 | CHECK PAID | 20030255 | IA008638600664 | 0 | 594.64 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17416.05 | 475 | CHECK PAID | 20030476 | IA008715741951 | 0 | 402.69 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24504.92 | 475 | CHECK PAID | 20027865 | IA008715741952 | 0 | 46.83 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18990.6 | 475 | CHECK PAID | 20030555 | IA008715834932 | 0 | 388.34 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15348.9 | 475 | CHECK PAID | 20030923 | IA008811082325 | 0 | 427.1 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18213.86 | 475 | CHECK PAID | 20029975 | IA008811264705 | 0 | 395.69 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16610.27 | 475 | CHECK PAID | 20030671 | IA008811269294 | 0 | 409.05 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14921.8 | 475 | CHECK PAID | 20030641 | IA008811269296 | 0 | 460.22 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11407.62 | 475 | CHECK PAID | 20030443 | IA008811269314 | 0 | 526.52 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -24514.92 | 475 | CHECK PAID | 10354009 | IA008811269327 | 0 | 10 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19366.99 | 475 | CHECK PAID | 20030334 | IA008811269345 | 0 | 376.39 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091300000057 | 24514.92 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4378.43 | 475 | CHECK PAID | 20030383 | IA000470702373 | 0 | 668.36 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3710.07 | 475 | CHECK PAID | 20030482 | IA000470965715 | 0 | 692.91 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21729.32 | 475 | CHECK PAID | 20030338 | IA000471544447 | 0 | 298.03 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21431.29 | 475 | CHECK PAID | 20029860 | IA000577085570 | 0 | 320.61 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22025.23 | 475 | CHECK PAID | 20030081 | IA000620493865 | 0 | 295.91 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16469.55 | 475 | CHECK PAID | 20030431 | IA001582588437 | 0 | 510.59 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17454.79 | 475 | CHECK PAID | 20030359 | IA001584190095 | 0 | 485.72 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2466.59 | 475 | CHECK PAID | 20030458 | IA001585296560 | 0 | 276 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2742.59 | 475 | CHECK PAID | 20030459 | IA001585296561 | 0 | 276 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10710.79 | 475 | CHECK PAID | 20026916 | IA001585296757 | 0 | 541.49 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6790.62 | 475 | CHECK PAID | 20030282 | IA001585296758 | 0 | 590.38 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1449.42 | 475 | CHECK PAID | 20029212 | IA001587190311 | 0 | 473.39 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -498.75 | 475 | CHECK PAID | 20030313 | IA001587190312 | 0 | 498.75 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23347.65 | 475 | CHECK PAID | 3984 | IA001587190631 | 0 | 156.91 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8521.76 | 475 | CHECK PAID | 20027652 | IA001588377050 | 0 | 574.98 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3017.16 | 475 | CHECK PAID | 20029935 | IA001588377052 | 0 | 274.57 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -976.03 | 475 | CHECK PAID | 20028811 | IA001588377053 | 0 | 477.28 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7369.21 | 475 | CHECK PAID | 402055 | IA001588858423 | 0 | 578.59 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1858.46 | 475 | CHECK PAID | 20030399 | IA001588858546 | 0 | 409.04 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2190.59 | 475 | CHECK PAID | 20030369 | IA003681367539 | 0 | 332.13 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20445.46 | 475 | CHECK PAID | 20030416 | IA004785136467 | 0 | 403.06 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7946.78 | 475 | CHECK PAID | 20030450 | IA005744338272 | 0 | 577.57 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14407.54 | 475 | CHECK PAID | 20029931 | IA006388930488 | 0 | 518.83 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11249.87 | 475 | CHECK PAID | 20028185 | IA006389989976 | 0 | 539.08 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18377.6 | 475 | CHECK PAID | 20030435 | IA006389990968 | 0 | 456.16 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23500.86 | 475 | CHECK PAID | 20029906 | IA008114647756 | 0 | 153.21 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15958.96 | 475 | CHECK PAID | 20030168 | IA008215136002 | 0 | 516.56 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15442.4 | 475 | CHECK PAID | 20029066 | IA008215136003 | 0 | 516.57 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12325.1 | 475 | CHECK PAID | 20030283 | IA008215147202 | 0 | 537.61 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23700.85 | 475 | CHECK PAID | 20030899 | IA008315479808 | 0 | 91.09 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23937.29 | 475 | CHECK PAID | 20030900 | IA008410004323 | 0 | 23.07 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23862.39 | 475 | CHECK PAID | 20029848 | IA008515612742 | 0 | 77.76 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9082.37 | 475 | CHECK PAID | 20027706 | IA008515624853 | 0 | 560.61 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23784.63 | 475 | CHECK PAID | 20028871 | IA008515624854 | 0 | 83.78 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16969.07 | 475 | CHECK PAID | 20029576 | IA008515770129 | 0 | 499.52 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19637.15 | 475 | CHECK PAID | 20030660 | IA008515770130 | 0 | 406.92 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -18814.23 | 475 | CHECK PAID | 20030384 | IA008515770182 | 0 | 436.63 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14925.83 | 475 | CHECK PAID | 20030605 | IA008614649315 | 0 | 518.29 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20781.59 | 475 | CHECK PAID | 20030371 | IA008614689088 | 0 | 336.13 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23030.65 | 475 | CHECK PAID | 20030656 | IA008614689138 | 0 | 218.24 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23190.74 | 475 | CHECK PAID | 20030607 | IA008614721849 | 0 | 160.09 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22812.41 | 475 | CHECK PAID | 20026148 | IA008614724065 | 0 | 223.47 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22588.94 | 475 | CHECK PAID | 20030339 | IA008715944084 | 0 | 271.37 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -19230.23 | 475 | CHECK PAID | 20029972 | IA008716017179 | 0 | 416 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10169.3 | 475 | CHECK PAID | 20029416 | IA008716066918 | 0 | 542.23 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9627.07 | 475 | CHECK PAID | 20028266 | IA008716066919 | 0 | 544.7 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11787.49 | 475 | CHECK PAID | 20030508 | IA008716066920 | 0 | 537.62 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13368.11 | 475 | CHECK PAID | 20029926 | IA008716067153 | 0 | 521.16 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -17921.44 | 475 | CHECK PAID | 20029141 | IA008716067557 | 0 | 466.65 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -22317.57 | 475 | CHECK PAID | 20030241 | IA008716067558 | 0 | 292.34 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12846.95 | 475 | CHECK PAID | 20028382 | IA008716067921 | 0 | 521.85 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13888.71 | 475 | CHECK PAID | 20029533 | IA008716067923 | 0 | 520.6 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23609.76 | 475 | CHECK PAID | 20030669 | IA008716067926 | 0 | 108.9 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -20042.4 | 475 | CHECK PAID | 20028487 | IA008811298541 | 0 | 405.25 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -21110.68 | 475 | CHECK PAID | 20029631 | IA008811298542 | 0 | 329.09 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23914.22 | 475 | CHECK PAID | 20024649 | IA008811317748 | 0 | 51.83 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -23945.34 | 475 | CHECK PAID | 20023563 | IA008811317749 | 0 | 8.05 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5000.26 | 475 | CHECK PAID | 20030580 | IA008811484296 | 0 | 621.83 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5609.25 | 475 | CHECK PAID | 20029172 | IA008811484299 | 0 | 608.99 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6200.24 | 475 | CHECK PAID | 20030271 | IA008811484300 | 0 | 590.99 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 475 | CHECK PAID | 20027560 | IA009930935321 | 0 | 312.51 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091600000071 | 23945.34 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 312.51 | 254 | POSTING ERROR CORRECTION CREDIT | 20027260 | IA009930933443 | 312.51 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -887.19 | 475 | CHECK PAID | 20030422 | IA001582588575 | 0 | 610.53 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6814.96 | 475 | CHECK PAID | 20030380 | IA001587191029 | 0 | 516.25 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

UST-14A

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2384.96 | 475 | CHECK PAID | 20029828 | IA002247564898 | 0 | 308.49 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2076.47 | 475 | CHECK PAID | 20029065 | IA003681367846 | 0 | 594.63 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1481.84 | 475 | CHECK PAID | 20027904 | IA003681367847 | 0 | 594.65 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10017.09 | 475 | CHECK PAID | 20030468 | IA008114863162 | 0 | 271.82 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11242.65 | 475 | CHECK PAID | 20030377 | IA008114922306 | 0 | 70.59 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11002.97 | 475 | CHECK PAID | 20023486 | IA008114973545 | 0 | 205.59 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9408.81 | 475 | CHECK PAID | 20030116 | IA008223636210 | 0 | 370.96 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11306 | 475 | CHECK PAID | 20024831 | IA008315659038 | 0 | 63.35 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8270.12 | 475 | CHECK PAID | 20030199 | IA008410197455 | 0 | 466.76 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10288.91 | 475 | CHECK PAID | 20030472 | IA008410217696 | 0 | 271.82 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11088.86 | 475 | CHECK PAID | 20023983 | IA008515881493 | 0 | 85.89 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4489.98 | 475 | CHECK PAID | 20030011 | IA008515895306 | 0 | 689.76 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9745.27 | 475 | CHECK PAID | 20030268 | IA008515895471 | 0 | 336.46 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3800.22 | 475 | CHECK PAID | 20030664 | IA008515897173 | 0 | 1415.26 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6298.71 | 475 | CHECK PAID | 20030617 | IA008515903077 | 0 | 517.24 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7803.36 | 475 | CHECK PAID | 20030540 | IA008515904941 | 0 | 493.37 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11172.06 | 475 | CHECK PAID | 20029080 | IA008614967223 | 0 | 83.2 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5159.41 | 475 | CHECK PAID | 20029303 | IA008628289994 | 0 | 669.43 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -119.75 | 475 | CHECK PAID | 20026930 | IA008715837714 | 0 | 276.66 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8661.78 | 475 | CHECK PAID | 20030587 | IA008716077263 | 0 | 391.66 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10797.38 | 475 | CHECK PAID | 20029977 | IA008716080570 | 0 | 247.4 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10549.98 | 475 | CHECK PAID | 20030715 | IA008716080578 | 0 | 261.07 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9037.85 | 475 | CHECK PAID | 20029837 | IA008716183847 | 0 | 376.07 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7309.99 | 475 | CHECK PAID | 20030484 | IA008716187450 | 0 | 495.03 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5781.47 | 475 | CHECK PAID | 20029392 | IA008716187451 | 0 | 622.06 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -276.66 | 475 | CHECK PAID | 20023984 | IA009930949152 | 0 | 156.91 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091700000057 | 11306 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 156.91 | 254 | POSTING ERROR CORRECTION CREDIT | 3984 | IA009930946406 | 156.91 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9134.17 | 475 | CHECK PAID | 20028734 | IA000578652524 | 0 | 390.24 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10082.48 | 475 | CHECK PAID | 20029866 | IA000578652525 | 0 | 276.46 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8330.78 | 475 | CHECK PAID | 20028917 | IA000620510870 | 0 | 418.38 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -409.52 | 475 | CHECK PAID | 20024360 | IA004187733679 | 0 | 409.52 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -660.96 | 475 | CHECK PAID | 20030561 | IA004785137313 | 0 | 251.44 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2619.92 | 475 | CHECK PAID | 20030200 | IA008115044950 | 0 | 644.2 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1975.72 | 475 | CHECK PAID | 20029100 | IA008115044951 | 0 | 644.22 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6432.41 | 475 | CHECK PAID | 20027817 | IA008215378961 | 0 | 503.56 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6935.96 | 475 | CHECK PAID | 20028977 | IA008215378962 | 0 | 503.55 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5928.85 | 475 | CHECK PAID | 20030085 | IA008215378963 | 0 | 503.57 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7912.4 | 475 | CHECK PAID | 20025626 | IA008215378964 | 0 | 475 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10358.88 | 475 | CHECK PAID | 20030907 | IA008315699515 | 0 | 96 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9483.16 | 475 | CHECK PAID | 20030829 | IA008315720008 | 0 | 348.99 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7437.4 | 475 | CHECK PAID | 20029745 | IA008315720009 | 0 | 501.44 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9806.02 | 475 | CHECK PAID | 20030154 | IA008515895317 | 0 | 322.86 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3187.79 | 475 | CHECK PAID | 20025087 | IA008515960419 | 0 | 567.87 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4323.52 | 475 | CHECK PAID | 20028426 | IA008515960420 | 0 | 567.86 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3755.66 | 475 | CHECK PAID | 20029574 | IA008515960421 | 0 | 567.87 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4891.38 | 475 | CHECK PAID | 20030658 | IA008515960422 | 0 | 567.86 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10262.88 | 475 | CHECK PAID | 20026908 | IA008716248493 | 0 | 180.4 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8743.93 | 475 | CHECK PAID | 20030226 | IA008811849793 | 0 | 413.15 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10412.56 | 475 | CHECK PAID | 20027067 | IA008811849830 | 0 | 53.68 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5425.28 | 475 | CHECK PAID | 20030190 | IA008811849831 | 0 | 533.9 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1331.5 | 475 | CHECK PAID | 20030258 | IA008811883181 | 0 | 670.54 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091800000063 | 10412.56 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1472.8 | 475 | CHECK PAID | 20027665 | IA000520020555 | 0 | 26.84 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -310.02 | 475 | CHECK PAID | 20030600 | IA003543536135 | 0 | 310.02 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1445.96 | 475 | CHECK PAID | 20030212 | IA008315835115 | 0 | 129 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1316.96 | 475 | CHECK PAID | 20023822 | IA008410475400 | 0 | 215.79 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1101.17 | 475 | CHECK PAID | 20029855 | IA008716420682 | 0 | 280.24 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -820.93 | 475 | CHECK PAID | 20030109 | IA008811883120 | 0 | 510.91 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA091900000069 | 1472.8 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16026.95 | 475 | CHECK PAID | 20029221 | IA000473173912 | 0 | 112.76 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12358.32 | 475 | CHECK PAID | 20029471 | IA000520027704 | 0 | 370.15 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5973.89 | 475 | CHECK PAID | 20030560 | IA000520027705 | 0 | 575.58 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

Case Number: UST-14A Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -5398.31 | 475 | CHECK PAID | 20028321 | IA000520027706 | 0 | 575.59 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8133.24 | 475 | CHECK PAID | 20027205 | IA000520027707 | 0 | 527.2 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1109.18 | 475 | CHECK PAID | 20029313 | IA001582588847 | 0 | 544.36 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1653.53 | 475 | CHECK PAID | 20030410 | IA001582588848 | 0 | 544.35 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2836.45 | 475 | CHECK PAID | 20030891 | IA001586507644 | 0 | 1089.29 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -564.82 | 475 | CHECK PAID | 20030394 | IA001681051907 | 0 | 564.82 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -6542.45 | 475 | CHECK PAID | 20029597 | IA003681368695 | 0 | 568.56 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14465.24 | 475 | CHECK PAID | 20030679 | IA003989230449 | 0 | 268.03 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1747.16 | 475 | CHECK PAID | 20029870 | IA004187734184 | 0 | 93.63 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9994.24 | 475 | CHECK PAID | 20030129 | IA004187734231 | 0 | 429.4 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14718.7 | 475 | CHECK PAID | 20030731 | IA008115319495 | 0 | 253.46 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15422.1 | 475 | CHECK PAID | 20028735 | IA008115324984 | 0 | 209.52 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15779.3 | 475 | CHECK PAID | 20029867 | IA008115324985 | 0 | 169.76 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9564.84 | 475 | CHECK PAID | 20030173 | IA008115325150 | 0 | 442.87 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7075.02 | 475 | CHECK PAID | 20028782 | IA008115325381 | 0 | 532.57 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15212.58 | 475 | CHECK PAID | 20029913 | IA008115325382 | 0 | 246.67 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4822.72 | 475 | CHECK PAID | 20028937 | IA008315960758 | 0 | 592.06 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14197.21 | 475 | CHECK PAID | 20029830 | IA008315960759 | 0 | 272.16 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15609.54 | 475 | CHECK PAID | 20030802 | IA008410723504 | 0 | 187.44 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -15914.19 | 475 | CHECK PAID | 20029718 | IA008410723505 | 0 | 134.89 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -16032.36 | 475 | CHECK PAID | 20027496 | IA008410723507 | 0 | 5.41 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13022.26 | 475 | CHECK PAID | 20030852 | IA008516217449 | 0 | 327.48 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13638.66 | 475 | CHECK PAID | 20030320 | IA008615298330 | 0 | 304.04 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4230.66 | 475 | CHECK PAID | 20029280 | IA008716441347 | 0 | 687.78 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3542.88 | 475 | CHECK PAID | 20030378 | IA008716441348 | 0 | 706.43 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -12694.78 | 475 | CHECK PAID | 20030262 | IA008812073562 | 0 | 336.46 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -8646.09 | 475 | CHECK PAID | 20029162 | IA008812073563 | 0 | 512.85 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11227.37 | 475 | CHECK PAID | 20024770 | IA008812078831 | 0 | 399.07 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -14965.91 | 475 | CHECK PAID | 20025886 | IA008812078832 | 0 | 247.21 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10415.8 | 475 | CHECK PAID | 20026974 | IA008812078833 | 0 | 421.56 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -7606.04 | 475 | CHECK PAID | 20028086 | IA008812078834 | 0 | 531.02 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11616.77 | 475 | CHECK PAID | 20029247 | IA008812078835 | 0 | 389.4 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -11988.17 | 475 | CHECK PAID | 20030347 | IA008812078836 | 0 | 371.4 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13925.05 | 475 | CHECK PAID | 20024960 | IA008812078924 | 0 | 286.39 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -10828.3 | 475 | CHECK PAID | 20030028 | IA008812079042 | 0 | 412.5 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -9121.97 | 475 | CHECK PAID | 20030247 | IA008812079159 | 0 | 475.88 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -13334.62 | 475 | CHECK PAID | 20029596 | IA008812079162 | 0 | 312.36 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092000000071 | 16032.36 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4225.23 | 475 | CHECK PAID | 20030844 | IA000570184360 | 0 | 336.35 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4510.05 | 475 | CHECK PAID | 20025826 | IA008115409441 | 0 | 83.66 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4585.88 | 475 | CHECK PAID | 20026912 | IA008115409442 | 0 | 75.83 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2483.14 | 475 | CHECK PAID | 10353666 | IA008224210197 | 0 | 424 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -622.07 | 475 | CHECK PAID | 20028285 | IA008316095740 | 0 | 622.07 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3208 | 475 | CHECK PAID | 20025303 | IA008410928109 | 0 | 350.65 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1599.01 | 475 | CHECK PAID | 20030390 | IA008615396630 | 0 | 487.17 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3888.88 | 475 | CHECK PAID | 20029352 | IA008615420132 | 0 | 338.2 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3550.68 | 475 | CHECK PAID | 20030712 | IA008615489121 | 0 | 342.68 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2857.35 | 475 | CHECK PAID | 20030695 | IA008615489257 | 0 | 374.21 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4426.39 | 475 | CHECK PAID | 20027431 | IA008615540296 | 0 | 201.16 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2059.14 | 475 | CHECK PAID | 20027702 | IA008716572664 | 0 | 460.13 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1111.84 | 475 | CHECK PAID | 20027703 | IA008716572665 | 0 | 489.77 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092300000055 | 4585.88 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 320.33 | 475 | CHECK PAID | 20024599 | IA003543537307 | 0 | 103.67 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1743.83 | 475 | CHECK PAID | 20030848 | IA008115708369 | 0 | 306.7 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2690.35 | 475 | CHECK PAID | 3.003E+09 | IA008115712323 | 0 | 162.82 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -447.31 | 475 | CHECK PAID | 20030246 | IA008615579437 | 0 | 355.53 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2041.35 | 475 | CHECK PAID | 20024460 | IA008716720851 | 0 | 297.52 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1122.11 | 475 | CHECK PAID | 20030044 | IA008716720852 | 0 | 325.32 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -91.78 | 475 | CHECK PAID | 20028935 | IA008716720853 | 0 | 412.11 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2318.35 | 475 | CHECK PAID | 20026672 | IA008716720854 | 0 | 277 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2527.53 | 475 | CHECK PAID | 20027772 | IA008716720855 | 0 | 209.18 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1437.13 | 475 | CHECK PAID | 20025583 | IA008716720856 | 0 | 315.02 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -796.79 | 475 | CHECK PAID | 20030843 | IA008716724101 | 0 | 349.48 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2695.53 | 475 | CHECK PAID | 20030557 | IA008837593164 | 0 | 5.18 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092400000053 | 2695.53 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 424 | 254 | POSTING ERROR CORRECTION CREDIT | 10353666 | IA009931018032 | 424 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2817.27 | 475 | CHECK PAID | 20027921 | IA001584124024 | 0 | 83.2 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -543.85 | 475 | CHECK PAID | 20025847 | IA002489023517 | 0 | 543.85 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2359.51 | 475 | CHECK PAID | 20026933 | IA002489023518 | 0 | 379.31 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2734.07 | 475 | CHECK PAID | 20028038 | IA002489023519 | 0 | 374.56 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1511.76 | 475 | CHECK PAID | 20029200 | IA002489023520 | 0 | 481.66 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1030.1 | 475 | CHECK PAID | 20023644 | IA002489023524 | 0 | 486.25 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1980.2 | 475 | CHECK PAID | 20030300 | IA002489023527 | 0 | 468.44 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3549.87 | 475 | CHECK PAID | 20029899 | IA008411133563 | 0 | 83.03 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3466.84 | 475 | CHECK PAID | 20030488 | IA008812461684 | 0 | 649.57 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092500000055 | 3549.87 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3470.09 | 475 | CHECK PAID | 20021388 | IA000572200001 | 0 | 474.87 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1531.7 | 475 | CHECK PAID | 20028030 | IA000572200002 | 0 | 763.49 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2995.22 | 475 | CHECK PAID | 20026925 | IA000572200004 | 0 | 725.5 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -768.21 | 475 | CHECK PAID | 20024722 | IA000572200005 | 0 | 768.21 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3871.35 | 475 | CHECK PAID | 20029323 | IA008516816323 | 0 | 16.11 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2269.72 | 475 | CHECK PAID | 20030084 | IA008716987957 | 0 | 738.02 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3855.24 | 475 | CHECK PAID | 20024948 | IA008812632285 | 0 | 385.15 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092600000049 | 3871.35 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -55.37 | 475 | CHECK PAID | 20023664 | IA001586153212 | 0 | 55.37 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1782.58 | 475 | CHECK PAID | 10353187 | IA008240171806 | 0 | 21.05 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1275.66 | 475 | CHECK PAID | 20028939 | IA008316694619 | 0 | 517.21 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1761.53 | 475 | CHECK PAID | 20030047 | IA008316694620 | 0 | 485.87 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -758.45 | 475 | CHECK PAID | 20029957 | IA008316694643 | 0 | 703.08 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA092700000067 | 1782.58 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -1548.88 | 475 | CHECK PAID | 20030290 | IA000574189818 | 0 | 780.31 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2312.38 | 475 | CHECK PAID | 20025839 | IA000574189819 | 0 | 763.5 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -768.57 | 475 | CHECK PAID | 20029192 | IA000574189822 | 0 | 789.62 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3873.62 | 475 | CHECK PAID | 20028833 | IA001681104759 | 0 | 377.94 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -3495.68 | 475 | CHECK PAID | 20029952 | IA001681104762 | 0 | 532.74 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4684.24 | 475 | CHECK PAID | 20030917 | IA008116281581 | 0 | 108.32 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4575.92 | 475 | CHECK PAID | 20030846 | IA008216560186 | 0 | 340.17 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -4235.75 | 475 | CHECK PAID | 20030849 | IA008316716628 | 0 | 362.13 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | -2962.94 | 475 | CHECK PAID | 20027167 | IA008411433630 | 0 | 650.56 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 0 | 275 | INDIVIDUAL ZBA CREDIT | 0 | IA093000000071 | 4684.24 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | OR | XXXXXX6125 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 0 | 0 | 21.05 | 254 | POSTING ERROR CORRECTION CREDIT | 10353187 | IA009931066260 | 21.05 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5345622.02 | 301 | COMMERCIAL DEPOSIT | 0 | IA004388950862 | 395892.69 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5375469.5 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009987504228 | 29847.48 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6944698.54 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382841118 | 277137.1 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7034601.88 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482686829 | 89903.34 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6576655.51 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011952683 | 47602.29 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6529053.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012064906 | 53211.9 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6295018.7 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012064907 | 139308.74 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6667561.44 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012268412 | 277.25 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5737469.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012904331 | 361999.72 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6399630.09 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012929270 | 104611.39 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6655796.53 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014502485 | 10880.79 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6633998.64 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014681728 | 12071.23 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6004741.42 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015185287 | 267272.2 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6155709.96 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018323843 | 150968.54 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6607752.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019901248 | 31096.9 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6644915.74 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021391696 | 10917.1 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6665909.54 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025907186 | 10113.01 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6667284.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000028827691 | 1374.65 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6621927.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000284966215 | 14175 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6475841.32 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071753500840 | 76211.23 | 0 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7024852.68 | 577 | ZBA DEBIT TRANSFER | 0 | IA090300000006 | 0 | 9749.2 |
| 20190903 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6892046.94 | 577 | ZBA DEBIT TRANSFER | 0 | IA090300000056 | 0 | 132805.74 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8131268.23 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382097466 | 90997.86 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8208244.18 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482785789 | 76975.95 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8038739.17 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010362772 | 3221.4 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7637175.49 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011984389 | 65307.75 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7741457.33 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012912134 | 48507 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8040270.37 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012983556 | 379.2 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8039891.17 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013496921 | 1152 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7692950.33 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014036862 | 55774.84 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7819155.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014036863 | 38234.5 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7991696.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014762391 | 7193.04 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7318316.15 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015429964 | 426269.21 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7910133.65 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016195262 | 24380.65 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7780920.61 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018941965 | 39463.28 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7928761.49 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021141400 | 18627.84 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7975337.57 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000023597659 | 10113.01 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8021645.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026749285 | 5282.34 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7998870.46 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752037 | 7173.8 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7954153.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752162 | 11986.5 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7984503.62 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752471 | 9166.05 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8031689.95 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752587 | 4996.59 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8004933.26 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752740 | 6062.8 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8026693.36 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752862 | 5048.17 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8035517.77 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026752961 | 3827.82 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8010802.32 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026753025 | 5869.06 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8016362.85 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026753090 | 5560.53 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7965224.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026757229 | 11070.75 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7571867.74 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000282232457 | 124813.06 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7447054.68 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000282232458 | 128738.53 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7885753 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071754308390 | 32219.34 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7853533.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100204087363 | 34378.55 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7942167.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500124187643 | 13405.82 | 0 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 8152115.45 | 577 | ZBA DEBIT TRANSFER | 0 | IA090400000004 | 0 | 56128.73 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7667065.99 | 577 | ZBA DEBIT TRANSFER | 0 | IA090400000006 | 0 | 485049.46 |
| 20190904 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6634699.75 | 577 | ZBA DEBIT TRANSFER | 0 | IA090400000070 | 0 | 1032366.24 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7251781.44 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382308741 | 220975.81 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7304778.07 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382308745 | 52996.63 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7018427.5 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014593688 | 19947.36 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6968633.39 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014745125 | 56244.08 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6912389.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015594828 | 68898.68 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7030805.63 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015598035 | 1997.58 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6998480.14 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015612450 | 29846.75 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6843490.63 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016573514 | 194841.88 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 7028808.05 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000023476958 | 10380.55 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6648648.75 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA070382329863 | 13949 | 0 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2304778.07 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009988872941 | 0 | 5000000 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2298420.95 | 577 | ZBA DEBIT TRANSFER | 0 | IA090500000008 | 0 | 6357.12 |
| 20190905 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2280011.12 | 577 | ZBA DEBIT TRANSFER | 0 | IA090500000058 | 0 | 18409.83 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2393702.63 | 301 | COMMERCIAL DEPOSIT | 0 | IA002787742415 | 113691.51 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3234913.88 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382427335 | 36566.12 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3239596.68 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482856872 | 4682.8 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2946628.97 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012778221 | 70503.8 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3195132.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012874663 | 1546.5 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2727224.76 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012991285 | 146902.4 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2803631.08 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014500437 | 76406.32 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3141791.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016867968 | 16561.79 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3125229.87 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017288033 | 39911.65 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2993356.59 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017388615 | 46727.62 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3190887.9 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017934292 | 2795.8 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3188092.1 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018857396 | 6405.21 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3165604.78 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000024988105 | 9698.12 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3196664.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025179365 | 1532 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3175195.37 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027768773 | 9590.59 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3181686.89 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027768847 | 6491.52 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2580322.36 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288210711 | 186619.73 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2876125.17 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288210712 | 72494.09 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3197837.98 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288210713 | 1173.64 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3155906.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288287918 | 14115 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3193585.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100204385871 | 2697.94 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3198347.76 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100204385909 | 509.78 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3039435.83 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA137520996023 | 46079.24 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3085318.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500120125824 | 45882.39 | 0 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3237884.99 | 577 | ZBA DEBIT TRANSFER | 0 | IA090600000008 | 0 | 1711.69 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3126503.78 | 577 | ZBA DEBIT TRANSFER | 0 | IA090600000010 | 0 | 111381.21 |
| 20190906 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2821647.95 | 577 | ZBA DEBIT TRANSFER | 0 | IA090600000058 | 0 | 304855.83 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3047924.07 | 301 | COMMERCIAL DEPOSIT | 0 | IA004388952889 | 226276.12 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4257195.77 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382591132 | 163351.44 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4388351.98 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482950416 | 131156.21 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3349072.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011816072 | 301148.05 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3593654.04 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013779872 | 244581.92 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3961294.02 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015178475 | 83587.54 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3877706.48 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015633003 | 101233.83 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4093454.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016502036 | 1484 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3999651.47 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018211579 | 38357.45 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4051362.3 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018798505 | 24050.74 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3776472.65 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018798506 | 182818.61 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4091970.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021848665 | 2616.8 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4089353.61 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021848942 | 6246.38 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4027311.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021950632 | 27660.09 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4093844.33 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000023009754 | 389.92 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4083107.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288287953 | 14154 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4068953.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071758321457 | 17590.93 | 0 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4387885.85 | 577 | ZBA DEBIT TRANSFER | 0 | IA090900000004 | 0 | 466.13 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4297228.78 | 577 | ZBA DEBIT TRANSFER | 0 | IA090900000006 | 0 | 90657.07 |
| 20190909 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4181840.08 | 577 | ZBA DEBIT TRANSFER | 0 | IA090900000052 | 0 | 115388.7 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4195751.68 | 301 | COMMERCIAL DEPOSIT | 2.532E+09 | IA005940358501 | 13911.6 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5566991.94 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382825268 | 518476.78 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5665701.09 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482053172 | 98709.15 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4873679.33 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011301374 | 42420.62 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4831258.71 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011332402 | 42834.58 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4531914.01 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012598424 | 161810.62 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5009075.73 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012820947 | 27807.19 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5048515.16 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012820955 | 39.28 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5026513.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013283573 | 17437.5 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4370103.39 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014346470 | 174351.71 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4981268.54 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016722019 | 33726.67 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4947541.87 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017659856 | 36443.13 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5048475.88 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026729543 | 7857 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4911098.74 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000282558959 | 37419.41 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4685664.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000282558960 | 153750.21 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4788424.13 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071756402860 | 102759.91 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5040618.88 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100202705939 | 14105.65 | 0 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1665701.09 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009989996898 | 0 | 4000000 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1634990.36 | 577 | ZBA DEBIT TRANSFER | 0 | IA091000000014 | 0 | 30710.73 |
| 20190910 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1591398.91 | 577 | ZBA DEBIT TRANSFER | 0 | IA091000000062 | 0 | 43591.45 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1633981.74 | 301 | COMMERCIAL DEPOSIT | 0 | IA001585776090 | 42582.83 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1664876.5 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009990227719 | 30894.76 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2599837.66 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382000312 | 242144.34 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2622913.92 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482097990 | 23076.26 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2357693.32 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010647059 | 1462.5 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2037928.46 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010729155 | 68321.22 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2099145.58 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010729156 | 61217.12 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2156047.93 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010892023 | 56902.35 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2292198.86 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011990971 | 21422.31 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2351579.46 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012852974 | 4831.66 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1850812.26 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013773959 | 185935.76 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1969607.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015260953 | 118794.98 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2356230.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022888973 | 4651.36 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2321275.06 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022889137 | 8826.33 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2312448.73 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022889301 | 9301.69 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number Lead 19-62584-pcm11
Report Mo/Yr August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2303147.04 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022889607 | 10948.18 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2346747.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022889654 | 5300.01 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2270776.55 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022893208 | 24298.12 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2341447.79 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022896068 | 5760.23 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2208608.43 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100208429442 | 52560.5 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2329108.06 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100789739947 | 7833 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2335687.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA301793253981 | 6579.5 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2246478.43 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500128851451 | 37870 | 0 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2617900.83 | 698 | MISCELLANEOUS FEE DEBIT | 0 | IA000018740141 | 0 | 5013.09 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2616809.53 | 577 | ZBA DEBIT TRANSFER | 0 | IA091100000008 | 0 | 1091.3 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2611036.62 | 577 | ZBA DEBIT TRANSFER | 0 | IA091100000010 | 0 | 5772.91 |
| 20190911 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2594505.42 | 577 | ZBA DEBIT TRANSFER | 0 | IA091100000064 | 0 | 16531.2 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2660843.06 | 301 | COMMERCIAL DEPOSIT | 0 | IA001588004497 | 66337.64 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3331608.46 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382122859 | 79641.05 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3387357.39 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382122863 | 55748.93 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3418702.36 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482131289 | 31344.97 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3111620.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010875988 | 108755.15 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3218820.89 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010884476 | 27885.24 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3242978.92 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011191674 | 24158.03 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2857536.29 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011191675 | 196693.23 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3249202.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013500525 | 6223.39 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3251967.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013506230 | 1 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3002865.09 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015271571 | 145328.8 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3152191.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017491705 | 40570.87 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3251753.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000023976483 | 2551 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3251966.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027354777 | 213.1 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3190935.65 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100203748944 | 38744.54 | 0 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3417726.5 | 469 | MISCELLANEOUS ACH DEBIT | 0 | IA000021166906 | 0 | 975.86 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3416775.02 | 577 | ZBA DEBIT TRANSFER | 0 | IA091200000008 | 0 | 951.48 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3408481.72 | 577 | ZBA DEBIT TRANSFER | 0 | IA091200000010 | 0 | 8293.3 |
| 20190912 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3396045.07 | 577 | ZBA DEBIT TRANSFER | 0 | IA091200000062 | 0 | 12436.65 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3520577.27 | 168 | ACH RETURN ITEM CREDIT | 0 | IA000014266989 | 975.86 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3410830.33 | 301 | COMMERCIAL DEPOSIT | 0 | IA002787744434 | 14785.26 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3519601.41 | 195 | INCOMING MONEY TRANSFER | 0 | IA009991060911 | 42407 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3477194.41 | 195 | INCOMING MONEY TRANSFER | 0 | IA009991273318 | 66364.08 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4976163.93 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382229231 | 347993.51 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4987835.83 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482177688 | 11671.9 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4603129.96 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013263986 | 10140.21 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4533612.99 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013935223 | 34576.94 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4499036.05 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013935224 | 37536 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3773333.6 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014460752 | 252756.33 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4625328.54 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014619267 | 6223.39 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4592989.75 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014623878 | 13093.44 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3997079.63 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014671652 | 223746.03 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4205491.97 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016074298 | 208412.34 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4560375.89 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018478871 | 26762.9 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4611212.05 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000020422344 | 8082.09 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4579896.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000020547474 | 19520.42 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4407978.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288278525 | 202486.87 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4461500.05 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288278526 | 53521.21 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4628170.42 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000288278527 | 2841.88 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4619105.15 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA318090301207 | 7893.1 | 0 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4986709.11 | 577 | ZBA DEBIT TRANSFER | 0 | IA091300000008 | 0 | 1126.72 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4975194.55 | 577 | ZBA DEBIT TRANSFER | 0 | IA091300000010 | 0 | 11514.56 |
| 20190913 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4950679.63 | 577 | ZBA DEBIT TRANSFER | 0 | IA091300000056 | 0 | 24514.92 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6349438.61 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382435655 | 107459.57 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6442619.74 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482268570 | 93181.13 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6180592.11 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010088592 | 39782.16 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5816185.56 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010990439 | 265380.91 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5968553.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011072125 | 152368.1 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5281169.73 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012326253 | 329500.6 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6140809.95 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012920493 | 59635.44 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5550804.65 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014568887 | 269634.92 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number Lead 19-62584-pcm11
Report Mo/Yr August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6214368 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015512996 | 33775.89 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6081174.51 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018863479 | 112620.85 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6239822.3 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022720326 | 4958.52 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6234863.78 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022720396 | 5621.2 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6229242.58 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022723824 | 7377.83 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6221864.75 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000022725059 | 7496.75 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 6241979.04 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025428430 | 2156.74 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4951669.13 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA004093038166 | 989.5 | 0 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1442619.74 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009991791285 | 0 | 5000000 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1435032.99 | 577 | ZBA DEBIT TRANSFER | 0 | IA091600000014 | 0 | 7586.75 |
| 20190916 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1411087.65 | 577 | ZBA DEBIT TRANSFER | 0 | IA091600000070 | 0 | 23945.34 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2577508.25 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382636215 | 108741.43 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2627564.4 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482395640 | 50056.15 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2300708.1 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011677797 | 44270.89 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2391123.7 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011964690 | 18215.3 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2335345.6 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012785953 | 34637.5 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2071600.3 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012885057 | 135852.18 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1768449.95 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014236055 | 335716.26 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2256437.21 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017564094 | 52504.56 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2410624.16 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025538089 | 8020.36 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2460285.29 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025538132 | 5253.48 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2431730.18 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025538434 | 6418.45 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2468766.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025538532 | 127.48 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2418580.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025538913 | 7956.15 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2402603.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025538997 | 11480.1 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2464578.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025539115 | 4292.83 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2425311.73 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025539266 | 6731.42 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2468498.54 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025539414 | 3920.42 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2449674.15 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025539510 | 5928.36 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2443745.79 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025540076 | 5948.22 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2437797.57 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025541691 | 6067.39 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2468639.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025542103 | 140.8 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2354678.04 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025543416 | 19332.44 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2455031.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025544346 | 5357.66 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2203932.65 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000283188531 | 132332.35 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1935748.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000283188532 | 167298.17 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1432733.69 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA004099304942 | 21646.04 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2372908.4 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071758663452 | 18230.36 | 0 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2627542.16 | 577 | ZBA DEBIT TRANSFER | 0 | IA091700000018 | 0 | 22.24 |
| 20190917 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2616236.16 | 577 | ZBA DEBIT TRANSFER | 0 | IA091700000056 | 0 | 11306 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2632691.24 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009992676321 | 16455.08 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3252815.04 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382814593 | 178490.77 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3266879.67 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482436228 | 14064.63 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2738933.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011057893 | 106242.6 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3037380.64 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012355073 | 41521.93 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3064542.64 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012584113 | 7197.13 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3057345.51 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012589449 | 19964.87 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2995858.71 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013390725 | 53487.08 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2823099.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014168507 | 84166 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2887558.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015397852 | 64458.98 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3069582.64 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019187456 | 5040 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3074324.27 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000023966315 | 4741.63 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2942371.63 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100200123474 | 54812.81 | 0 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3260700.02 | 577 | ZBA DEBIT TRANSFER | 0 | IA091800000004 | 0 | 6179.65 |
| 20190918 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3250287.46 | 577 | ZBA DEBIT TRANSFER | 0 | IA091800000062 | 0 | 10412.56 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3801984.11 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382926419 | 10383.69 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3762259.89 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382926422 | 71286.19 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3791600.42 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482467230 | 29340.53 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3607784.69 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010885405 | 35192.77 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3690972.7 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010885421 | 764.64 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3686052.46 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012394433 | 10884.88 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3645779.05 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013218927 | 15757.38 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3517035.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015133733 | 65940.74 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

| | | |
|---|---|---|
| | | UST-14A |
| | Case Number | Lead 19-62584-pcm11 |
| | Report Mo/Yr | August, 2019 |

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3690208.06 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018793250 | 1157.47 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3675167.58 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018955860 | 13702.5 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3384490.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018955861 | 126080.3 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3690973.7 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019412259 | 1 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3630021.67 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025386101 | 22236.98 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3661465.08 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000028338372 | 15686.03 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3258409.94 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA004093049291 | 120.28 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3258289.66 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA070385788138 | 8002.2 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3451095.06 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100203855736 | 66604.82 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3572591.92 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA270410964228 | 55556.12 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3689050.59 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA901688690871 | 2998.13 | 0 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3801571.4 | 577 | ZBA DEBIT TRANSFER | 0 | IA091900000008 | 0 | 412.71 |
| 20190919 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3800098.6 | 577 | ZBA DEBIT TRANSFER | 0 | IA091900000068 | 0 | 1472.8 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3894079.49 | 301 | COMMERCIAL DEPOSIT | 0 | IA001585779562 | 93980.89 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3969498.49 | 195 | INCOMING MONEY TRANSFER | 0 | IA009993347796 | 75419 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3994548.49 | 195 | INCOMING MONEY TRANSFER | 0 | IA009993569805 | 25050 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4020642.89 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009993167654 | 26094.4 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5585986.46 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382043932 | 341075.24 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5000619.9 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010653745 | 64990.31 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5244911.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013105616 | 9900.23 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5212774.01 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013193499 | 27456.92 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5157135.15 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013193500 | 29178.6 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4724066.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013573939 | 210583.36 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4842560.1 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014873317 | 118493.86 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4513482.88 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015227700 | 225592.38 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4935629.59 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000019105203 | 93069.49 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5235010.99 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021667668 | 22236.98 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4287890.5 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000289112708 | 267247.61 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5051151.69 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000289112709 | 50531.79 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5091155.39 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071758056358 | 40003.7 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5127956.55 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100206812671 | 36801.16 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5185317.09 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA137522513921 | 28181.94 | 0 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1585986.46 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009993354838 | 0 | 4000000 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1584782.57 | 577 | ZBA DEBIT TRANSFER | 0 | IA092000000008 | 0 | 1203.89 |
| 20190920 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1568750.21 | 577 | ZBA DEBIT TRANSFER | 0 | IA092000000070 | 0 | 16032.36 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1657908.78 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009993608658 | 89158.57 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2959575.38 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382286243 | 463293.3 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3067796.42 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482604040 | 108221.04 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2408022.94 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011026697 | 25314.72 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2039212.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011706670 | 166712.4 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2449039.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011891433 | 20484.66 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2307851.76 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012879694 | 71095.42 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1872499.72 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013920368 | 214590.94 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2348187.97 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016657800 | 40336.21 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2146129.25 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017169630 | 106917.13 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2428555.18 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018264783 | 20532.24 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2236756.34 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018264784 | 90627.09 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2472975.05 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000020735799 | 9760.21 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2382708.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000028618273 | 34520.25 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2496282.08 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000028620082 | 6747.89 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2481319.3 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000028623769 | 8344.25 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2463214.84 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000286607227 | 14175 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2489534.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071753250538 | 8214.89 | 0 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3057684.04 | 577 | ZBA DEBIT TRANSFER | 0 | IA092300000004 | 0 | 10112.38 |
| 20190923 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3053098.16 | 577 | ZBA DEBIT TRANSFER | 0 | IA092300000054 | 0 | 4585.88 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4389499.23 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382560266 | 189609.9 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4422095.91 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382560271 | 32596.68 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3960936.04 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011763217 | 41006.24 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3995573.54 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012501034 | 34637.5 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3871660.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012577213 | 57643.87 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3814016.94 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013417974 | 74693.44 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3345136.69 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013424056 | 292038.53 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3919929.8 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015320816 | 48268.99 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead 19-62584-pcm11
Report Mo/Yr: August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4085476.69 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015422113 | 22153.82 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4063322.87 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017513457 | 33503.17 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3642822.42 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018744044 | 108519.63 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4139112.76 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021712969 | 15523.48 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4029819.7 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021713034 | 34246.16 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4158255.14 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021713253 | 9283.15 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4166862.32 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021713596 | 8607.18 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4199889.33 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021713626 | 3089.59 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4174907.92 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021713656 | 8045.6 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4148971.99 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021717460 | 9859.23 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4186932.85 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021719647 | 5749.04 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4192216.39 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000021723807 | 5283.54 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4123589.28 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000029850338 | 17595.5 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4181183.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000282985051 | 6275.89 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3534302.79 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000282985052 | 189166.1 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3739323.5 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071750987747 | 96501.08 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4105993.78 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100205097888 | 20517.09 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4196799.74 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100606924300 | 4583.35 | 0 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4378847.03 | 699 | MISCELLANEOUS DEBIT | 201257 | IA009942930733 | 0 | 43248.88 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4371587.28 | 577 | ZBA DEBIT TRANSFER | 0 | IA092400000004 | 0 | 7259.75 |
| 20190924 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4368891.75 | 577 | ZBA DEBIT TRANSFER | 0 | IA092400000052 | 0 | 2695.53 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4395271.75 | 195 | INCOMING MONEY TRANSFER | 0 | IA009994480593 | 26380 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4421480.07 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009994453363 | 26208.32 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5165950.65 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382712072 | 273629.64 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5234472.54 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382712077 | 11853.11 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5222619.43 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482743389 | 56668.78 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4821595.13 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010879095 | 27594.06 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4891391.81 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011006363 | 3413.36 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4847198.27 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011017377 | 25603.14 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4794001.07 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000012809924 | 48692.61 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4745308.46 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014505681 | 106968.22 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4638340.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014513154 | 216860.17 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4892321.01 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015604859 | 929.2 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4884335.59 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000025032888 | 6555.61 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4877779.98 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000027033051 | 9760.21 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4887978.45 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100201090730 | 3642.86 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 4868019.77 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500126249795 | 20821.5 | 0 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5232222.1 | 577 | ZBA DEBIT TRANSFER | 0 | IA092500000004 | 0 | 2250.44 |
| 20190925 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5228672.23 | 577 | ZBA DEBIT TRANSFER | 0 | IA092500000054 | 0 | 3549.87 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5453339.48 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011482627 | 37168.17 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5378284.25 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013402752 | 42501.61 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5502166.94 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013517550 | 5201.82 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5476984.27 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013576153 | 23644.79 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5335782.64 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015090649 | 94862.41 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5416171.31 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000017491547 | 37887.06 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5491159.27 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000287588312 | 14175 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5240920.23 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA070384064440 | 12248 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 5496965.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100204653321 | 5805.85 | 0 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 502166.94 | 495 | OUTGOING MONEY TRANSFER | 0 | IA009995093165 | 0 | 5000000 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 501503.4 | 577 | ZBA DEBIT TRANSFER | 0 | IA092600000008 | 0 | 663.54 |
| 20190926 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 497632.05 | 577 | ZBA DEBIT TRANSFER | 0 | IA092600000048 | 0 | 3871.35 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 578593.24 | 301 | COMMERCIAL DEPOSIT | 0 | IA001588009073 | 80961.19 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 653400.61 | 195 | INCOMING MONEY TRANSFER | 0 | IA009995665826 | 25050 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 679495.01 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009995356336 | 26094.4 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 680811.21 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009995662429 | 1316.2 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2176444.81 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382924796 | 405639.35 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2211796.39 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482813205 | 35351.58 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1162012.12 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000010502091 | 234998.39 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1749085.24 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011056132 | 19652.22 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1770805.46 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000011214867 | 3556.05 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1629686.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013188145 | 67717 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1761184.78 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013424803 | 12099.54 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1767249.41 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013477522 | 6064.63 | 0 |

**Norpac Foods, Inc. (Consolidated)**
Wells Fargo
UST-14A Reciepts and Disbursements
*9/01/2019- 9/30/2019*

UST-14A
Case Number Lead 19-62584-pcm11
Report Mo/Yr August, 2019

| As-Of Date | As-Of-Time | Bank ID | Bank Name | State | Acct No | Acct Type | Acct Name | Currency | Opening Ledger Bal | Closing Ledger Bal | Running Ledger Bal | BAI Type Code | Tran Desc | Customer Ref No | Bank Ref | Credit Amt | Debit Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 927013.73 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000013928362 | 246202.52 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1561969.82 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014341606 | 74822.88 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1709707.19 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018693366 | 27372.6 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1387164.59 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000289563195 | 225152.47 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1487146.94 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000289563196 | 99982.35 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 628350.61 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA004099319465 | 49757.37 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1682334.59 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA100208023067 | 52647.77 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 1729433.02 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA500121572487 | 19725.83 | 0 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2211476.07 | 577 | ZBA DEBIT TRANSFER | 0 | IA092700000008 | 0 | 320.32 |
| 20190927 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2209693.49 | 577 | ZBA DEBIT TRANSFER | 0 | IA092700000066 | 0 | 1782.58 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2325502.46 | 195 | INCOMING MONEY TRANSFER | 0 | IA009995955874 | 115808.97 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2351710.78 | 208 | INTL MONEY TRANSFER CREDIT | 0 | IA009995912404 | 26208.32 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3765410.45 | 115 | LOCKBOX DEPOSIT | 201257 | IA007382127076 | 41872.19 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3723538.26 | 115 | LOCKBOX DEPOSIT | 72371 | IA007482908693 | 111479.54 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3262565.72 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014073363 | 152839.5 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3351702.91 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014091731 | 89137.19 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3599818.39 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000014950280 | 6223.39 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3429046.21 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015013994 | 77343.3 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3550937.51 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000015013995 | 18215.3 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 2850278.94 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000016684363 | 498568.16 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3532722.21 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018876142 | 50518.05 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3585621.96 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018880330 | 9606.48 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3109726.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000018918615 | 259447.28 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3608448.22 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026869343 | 3953.47 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3576015.48 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026869624 | 9707.41 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3604494.75 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026870196 | 4676.36 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3593595 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026872289 | 7973.04 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3566308.07 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA000026877747 | 15370.56 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3482204.16 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071754664760 | 53157.95 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3612058.72 | 169 | MISCELLANEOUS ACH CREDIT | 0 | IA071756341835 | 3610.5 | 0 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3763879.66 | 577 | ZBA DEBIT TRANSFER | 0 | IA093000000004 | 0 | 1530.79 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3762615.79 | 577 | ZBA DEBIT TRANSFER | 0 | IA093000000006 | 0 | 1263.87 |
| 20190930 | 23 59 00 | 121000248 | WELLS FARGO BANK, N.A. | CA | XXXXXX9073 | COMMERCIAL DDA | NORPAC FOODS INC | USD | 9329743 | 3757932 | 3757931.55 | 577 | ZBA DEBIT TRANSFER | 0 | IA093000000070 | 0 | 4684.24 |

Norpac Foods, Inc. (Consolidated) | | UST-14A
UST-14A: Statement of Cash Receipts and Disbursements | Case Number: | Lead: 19-62584-pcm11
9/1/19- 9/30/2019 | Report Mo/Yr: | September, 2019

| | | |
|---|---|---|
| **GENERAL LEDGER BALANCE** | $ | 11,927,384.35 |
| | | |
| ***MISC OUTSTANDING*** | | |
| Cash receipts on 5/16/19 for Lockbox 07 was overstated - Cash to correct | $ | (300.00) |
| Deposited item return unpaid - paper 190502 - researching | $ | (4,103.82) |
| Visa credits were offset on the payment from June - will post in August | $ | 810.85 |
| Cash receipts lockbox differs from the NF-1 Cash Receipts JE - researching | $ | 4,444.78 |
| Deposited item return unpaid - paper 190729 - researching | $ | (300.00) |
| Debit from bank account shows "Check" on 7/31/19 - researching | $ | (83.83) |
| Signature Bank - Possible duplicate ACH Pmt on 9/25/19 | $ | 8,024.88 |
| Wire - T.L. Sprague (SB) | $ | (6,135.81) |
| Unknown - Carry forward from August 31st | $ | 305.39 |
| Subtotal | $ | 2,662.44 |
| | | |
| **SUBTOTAL** | $ | 11,930,046.79 |
| | | |
| *EOM BANK BALANCES:* | | |
| Wells Fargo (acct 417-0319073) | $ | 3,757,931.55 |
| Signature Bank (XXXXXX8906) | $ | 8,172,115.24 |
| Total Cash per Bank Statements | $ | 11,930,046.79 |
| | | |
| **DIFFERENCE** | $ | - |
| | | |
| Total Outstanding Checks* | $ | 3,907,936.20 |
| Total Deposits in Transit* | $ | 142,017.29 |

*All outstanding checks/ deposits in transit were accounted for in Accounts Receivable/Payable

**Norpac Foods, Inc. (Consolidated)**
**UST-14A: Statement of Receipts and Disbursements**
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

| Bank Name | Wells Fargo | Wells Fargo | Wells Fargo | Wells Fargo | Signature Bank | Signature Bank |
|---|---|---|---|---|---|---|
| Account Number | XXXXXX1017 | XXXXXX1025 | XXXXXX6125 | XXXXXX9073 | XXXXXX8779 | XXXXXX8787 |
| Account Type | Operating | Operating | Operating | Concentration | Operating | Payroll |
| **BEGINNING BANK BALANCE** | - | - | - | 4,949,729.33 | - | - |
| **ADD:** | | | | | | |
| TRANFERS IN | 63,419.55 | 796,348.39 | 1,785,239.07 | 18,166,182.74 | 1,048.86 | 67,849.88 |
| RECIEPTS DEPOSITED | - | - | - | 6,336,264.32 | - | - |
| OTHER- Posting Error Correction Edit | - | 7,250.63 | 6,203.59 | - | | |
| **Total Reciepts** | **63,419.55** | **803,599.02** | **1,791,442.66** | **24,502,447.06** | **1,048.86** | **67,849.88** |
| **SUBTRACT:** | | | | | | |
| TRANSFERS OUT | (56,128.73) | (476,972.06) | (974,228.56) | (25,645,007.01) | - | - |
| DISBURSEMENTS MADE BY CHECK/DEBIT | (7,290.82) | (326,626.96) | (817,214.10) | - | (1,048.86) | (67,849.88) |
| CASH WITHDRAWN | - | - | - | - | - | - |
| OTHER- ACH Fees, Misapplied Payment | - | - | - | (49,237.83) | - | - |
| **Total Disbursements** | **(63,419.55)** | **(803,599.02)** | **(1,791,442.66)** | **(25,694,244.84)** | **(1,048.86)** | **(67,849.88)** |
| **ENDING BANK BALANCE** | - | - | - | 3,757,931.55 | - | - |

**Norpac Foods, Inc. (Consolidated)**
**UST-14A: Statement of Receipts and Disbursements**
*9/01/2019- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

| Bank Name | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank |
|---|---|---|---|---|---|
| Account Number | XXXXXX8795 | XXXXXX8809 | XXXXXX8752 | XXXXXX8760 | XXXXXX8906 |
| Account Type | Operating | Payroll | Operating | Payroll | Concentration |
| **BEGINNING BANK BALANCE** | - | - | - | - | 8,883,115.43 |
| **ADD:** | | | | | |
| TRANFERS IN | 1,476,806.56 | 734,020.55 | 11,545,477.64 | 3,135,173.37 | 23,221,801.95 |
| RECIEPTS DEPOSITED | - | 1,730.99 | - | - | 1,373,666.89 |
| OTHER- Posting Error Correction Edit | | | | | |
| **Total Reciepts** | **1,476,806.56** | **735,751.54** | **11,545,477.64** | **3,135,173.37** | **24,595,468.84** |
| **SUBTRACT:** | | | | | |
| TRANSFERS OUT | (2,116.31) | - | (1,289,309.31) | - | (16,834,734.79) |
| DISBURSEMENTS MADE BY CHECK/DEBIT | (1,474,690.25) | (735,751.54) | (10,256,168.33) | (3,135,173.37) | (8,471,734.24) |
| CASH WITHDRAWN | - | - | - | - | - |
| OTHER- ACH Fees, Misapplied Payment | - | - | - | - | - |
| **Total Disbursements** | **(1,476,806.56)** | **(735,751.54)** | **(11,545,477.64)** | **(3,135,173.37)** | **(25,306,469.03)** |
| **ENDING BANK BALANCE** | - | - | - | - | 8,172,115.24 |

**Norpac Foods, Inc.**
**UST-14A: Statement of Receipts and Disbursements**
*9/01/2019- 9/30/2019*

UST-14A
Case Number: 19-62584-pcm11
Report Mo/Yr: September, 2019

| Bank Name | Wells Fargo | Wells Fargo | Signature Bank | Signature Bank | Signature Bank |
|---|---|---|---|---|---|
| Account Number | XXXXXX6125 | XXXXXX9073 | XXXXXX8752 | XXXXXX8760 | XXXXXX8906 |
| Account Type | Operating | Concentration | Operating | Payroll | Concentration |
| **BEGINNING BANK BALANCE** | - | 4,949,729.33 | - | - | 8,883,115.43 |
| **ADD:** | | | | | |
| TRANFERS IN | 1,785,239.07 | 18,166,182.74 | 11,545,477.64 | 3,135,173.37 | 23,221,801.95 |
| RECIEPTS DEPOSITED | - | 6,336,264.32 | - | - | 1,373,666.89 |
| OTHER- Posting Error Correction Edit | 6,203.59 | - | | | |
| **Total Reciepts** | **1,791,442.66** | **24,502,447.06** | **11,545,477.64** | **3,135,173.37** | **24,595,468.84** |
| **SUBTRACT:** | | | | | |
| TRANSFERS OUT | (974,228.56) | (25,645,007.01) | (1,289,309.31) | - | (16,834,734.79) |
| DISBURSEMENTS MADE BY CHECK/DEBIT | (817,214.10) | - | (10,256,168.33) | (3,135,173.37) | (8,471,734.24) |
| OTHER- ACH Fees, Misapplied Payment | - | (49,237.83) | - | - | - |
| **Total Disbursements** | **(1,791,442.66)** | **(25,694,244.84)** | **(11,545,477.64)** | **(3,135,173.37)** | **(25,306,469.03)** |
| **ENDING BANK BALANCE** | - | 3,757,931.55 | - | - | 8,172,115.24 |

**Norpac Foods, Inc. (Consolidated)** UST-14A
**UST-14B: Additional Disbursement Information** Case Number: Lead: 19-62584-pcm11
*9/1/19- 9/30/2019* Report Mo/Yr: September, 2019

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval |
|---|---|---|---|---|
| Workers Comp Check | Workers Comp | 9/3/2019 | 123.95 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/3/2019 | 651.32 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/3/2019 | 578.59 | 08/26/19 |
| AGRI-INDUSTRIES INC. | Crop Payment | 9/4/2019 | 1,279.26 | 9/25/2019 |
| ARNE OR KAREN GODDIK | Crop Payment | 9/4/2019 | 7,106.30 | 9/25/2019 |
| BRIAN ZIELINSKI | Crop Payment | 9/4/2019 | 3,173.73 | 9/25/2019 |
| BUTLER FARMS LLC | Crop Payment | 9/4/2019 | 21,289.56 | 9/25/2019 |
| COLEMAN FARM INC | Crop Payment | 9/4/2019 | 19,836.48 | 9/25/2019 |
| DAVID A FAZIO | Crop Payment | 9/4/2019 | 8,620.09 | 9/25/2019 |
| DRESCHER CREEK FARMS LLC | Crop Payment | 9/4/2019 | 3,565.33 | 9/25/2019 |
| DRESCHER FARMS INC. | Crop Payment | 9/4/2019 | 4,220.17 | 9/25/2019 |
| FAIRFIELD FARMS INC. | Crop Payment | 9/4/2019 | 5,660.36 | 9/25/2019 |
| FESSLER FARMS INC. | Crop Payment | 9/4/2019 | 77,600.99 | 9/25/2019 |
| FIVE OAK FARMS LLC | Crop Payment | 9/4/2019 | 7,376.18 | 9/25/2019 |
| GARY HULL FARMS | Crop Payment | 9/4/2019 | 9,515.21 | 9/25/2019 |
| HAENER LIVING TRUST | Crop Payment | 9/4/2019 | 34,511.21 | 9/25/2019 |
| HENDRICKS FARMS INC. | Crop Payment | 9/4/2019 | 5,096.29 | 9/25/2019 |
| JOE R LEWIS II | Crop Payment | 9/4/2019 | 1,356.95 | 9/25/2019 |
| JRS FARMS INC. | Crop Payment | 9/4/2019 | 2,765.38 | 9/25/2019 |
| KENAGY FAMILY FARM INC | Crop Payment | 9/4/2019 | 8,424.80 | 9/25/2019 |
| KEUDELL FARMS INC. | Crop Payment | 9/4/2019 | 18,812.38 | 9/25/2019 |
| KOCH LEGACY FARMS, INC. | Crop Payment | 9/4/2019 | 7,546.41 | 9/25/2019 |
| MEADOW RIDGE FARMS INC. | Crop Payment | 9/4/2019 | 25,653.71 | 9/25/2019 |
| OBERSINNER FARMS INC. | Crop Payment | 9/4/2019 | 1,653.72 | 9/25/2019 |
| PHIL & SHERRI JANZEN | Crop Payment | 9/4/2019 | 3,946.71 | 9/25/2019 |
| SANTIAM FARMS INC. | Crop Payment | 9/4/2019 | 19,664.87 | 9/25/2019 |
| SCENIC VALLEY FARMS LLC | Crop Payment | 9/4/2019 | 7,595.76 | 9/25/2019 |
| THOMAS M KUSCHNICK INC. | Crop Payment | 9/4/2019 | 10,126.65 | 9/25/2019 |
| Workers Comp Check | Workers Comp | 9/4/2019 | 89.21 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/5/2019 | 454.26 | 08/26/19 |
| AGC - IUOE LOCAL 701 TRUST FUND | Payroll Related Insurance & Benefits | 9/6/2019 | 12,080.00 | 08/26/19 |
| CENTRAL PENSION FUND IUOE | Payroll Related Insurance & Benefits | 9/6/2019 | 3,785.28 | 08/26/19 |
| Hermiston Hourly | Payroll | 9/6/2019 | 14,218.50 | 08/26/19 |
| Hermiston Salary | Payroll | 9/6/2019 | 1,725.67 | 08/26/19 |
| Norpac Salary | Payroll | 9/6/2019 | 107,650.88 | 08/26/19 |
| Quincy Hourly | Payroll | 9/6/2019 | 179,848.64 | 08/26/19 |
| Quincy Salary | Payroll | 9/6/2019 | 12,233.60 | 08/26/19 |
| WESTERN CONFERENCE OF TEAMS | Payroll Related Insurance & Benefits | 9/6/2019 | 275,317.72 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/6/2019 | 2,583.00 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/6/2019 | 592.06 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/6/2019 | 696.36 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/6/2019 | 1,052.52 | 08/26/19 |
| Workers Comp Check | Workers Comp | 9/6/2019 | 166.70 | 08/26/19 |
| OREGON PROCESSORS EMPLOYEE | Payroll Related Insurance & Benefits | 9/9/2019 | 248.66 | 08/26/19 |
| OREGON PROCESSORS EMPLOYEE | Payroll Related Insurance & Benefits | 9/9/2019 | 5,753.54 | 08/26/19 |
| OREGON PROCESSORS EMPLOYEE | Payroll Related Insurance & Benefits | 9/9/2019 | 836,703.71 | 08/26/19 |
| OREGON PROCESSORS SEASONAL | Payroll Related Insurance & Benefits | 9/9/2019 | 45,523.56 | 08/26/19 |
| OREGON PROCESSORS SEASONAL | Payroll Related Insurance & Benefits | 9/9/2019 | 47,371.20 | 08/26/19 |
| OREGON TEAMSTER EMPLOYERS T | Payroll Related Insurance & Benefits | 9/9/2019 | 14,899.20 | 08/26/19 |
| ARNE OR KAREN GODDIK | Crop Payment | 9/10/2019 | 4,536.47 | 9/25/2019 |
| BUTLER FARMS LLC | Crop Payment | 9/10/2019 | 6,738.37 | 9/25/2019 |
| BUTLER FARMS LLC | Crop Payment | 9/10/2019 | 15,414.04 | 9/25/2019 |
| BUTSCH BROS FARM LLC | Crop Payment | 9/10/2019 | 7,077.83 | 9/25/2019 |
| CHUCK EDER FARMS INC | Crop Payment | 9/10/2019 | 4,649.76 | 9/25/2019 |
| CHUCK EDER FARMS INC | Crop Payment | 9/10/2019 | 6,539.60 | 9/25/2019 |
| COLEMAN AGRICULTURE INC. | Crop Payment | 9/10/2019 | 15,204.11 | 9/25/2019 |
| COLEMAN FARM INC | Crop Payment | 9/10/2019 | 3,963.42 | 9/25/2019 |
| COOK FAMILY FARMS INC. | Crop Payment | 9/10/2019 | 65.66 | 9/25/2019 |
| DALKE FARMS INC. | Crop Payment | 9/10/2019 | 4,412.50 | 9/25/2019 |
| DARREN LULAY | Crop Payment | 9/10/2019 | 3,926.47 | 9/25/2019 |
| DAVID A FAZIO | Crop Payment | 9/10/2019 | 12,934.57 | 9/25/2019 |
| DAVID A FAZIO | Crop Payment | 9/10/2019 | 37,897.87 | 9/25/2019 |

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval |
|---|---|---|---|---|
| DRESCHER CREEK FARMS LLC | Crop Payment | 9/10/2019 | 3,588.95 | 9/25/2019 |
| DRESCHER CREEK FARMS LLC | Crop Payment | 9/10/2019 | 5,250.22 | 9/25/2019 |
| DRESCHER FARMS   INC. | Crop Payment | 9/10/2019 | 994.65 | 9/25/2019 |
| DRESCHER FARMS   INC. | Crop Payment | 9/10/2019 | 5,414.62 | 9/25/2019 |
| E.A. CHAMBERS FARMS  INC. | Crop Payment | 9/10/2019 | 5,081.58 | 9/25/2019 |
| EDIGER FARMS LLC | Crop Payment | 9/10/2019 | 9,672.24 | 9/25/2019 |
| EDWARD N  BEITEL | Crop Payment | 9/10/2019 | 6,041.27 | 9/25/2019 |
| FESSLER FARMS   INC. | Crop Payment | 9/10/2019 | 7,892.88 | 9/25/2019 |
| FESSLER FARMS   INC. | Crop Payment | 9/10/2019 | 31,731.45 | 9/25/2019 |
| FINEGAN FARM  INC. | Crop Payment | 9/10/2019 | 22,748.34 | 9/25/2019 |
| GARY HULL FARMS | Crop Payment | 9/10/2019 | 1,780.23 | 9/25/2019 |
| HAENER LIVING TRUST | Crop Payment | 9/10/2019 | 10,289.42 | 9/25/2019 |
| HAENER LIVING TRUST | Crop Payment | 9/10/2019 | 43,289.62 | 9/25/2019 |
| HENDRICKS FARMS  INC. | Crop Payment | 9/10/2019 | 11,450.77 | 9/25/2019 |
| HOPPER BROS LLC | Crop Payment | 9/10/2019 | 192.02 | 9/25/2019 |
| JOE R  LEWIS II | Crop Payment | 9/10/2019 | 2,367.97 | 9/25/2019 |
| JRS FARMS   INC. | Crop Payment | 9/10/2019 | 3,583.96 | 9/25/2019 |
| KENAGY FAMILY FARM INC | Crop Payment | 9/10/2019 | 7,477.22 | 9/25/2019 |
| KEUDELL FARMS   INC. | Crop Payment | 9/10/2019 | 7,814.31 | 9/25/2019 |
| KEUDELL FARMS   INC. | Crop Payment | 9/10/2019 | 11,015.65 | 9/25/2019 |
| KOCH LEGACY FARMS, INC. | Crop Payment | 9/10/2019 | 7,740.18 | 9/25/2019 |
| KOCH LEGACY FARMS, INC. | Crop Payment | 9/10/2019 | 15,210.24 | 9/25/2019 |
| KRAEMER FARMS   INC. | Crop Payment | 9/10/2019 | 2,564.48 | 9/25/2019 |
| LARRY  STOLLER | Crop Payment | 9/10/2019 | 4,456.97 | 9/25/2019 |
| MARI-LINN FARMS   INC. | Crop Payment | 9/10/2019 | 5,390.01 | 9/25/2019 |
| MEADOW RIDGE FARMS INC. | Crop Payment | 9/10/2019 | 7,459.62 | 9/25/2019 |
| MIKE  HAENER | Crop Payment | 9/10/2019 | 8,236.10 | 9/25/2019 |
| OBERSINNER FARMS   INC. | Crop Payment | 9/10/2019 | 9,334.45 | 9/25/2019 |
| PEARMINE FARMS INC | Crop Payment | 9/10/2019 | 1,609.64 | 9/25/2019 |
| SCENIC VALLEY FARMS LLC | Crop Payment | 9/10/2019 | 4,650.90 | 9/25/2019 |
| SEIFER FARM LLC | Crop Payment | 9/10/2019 | 6,443.10 | 9/25/2019 |
| THOMAS & MARGARET  BARNETT | Crop Payment | 9/10/2019 | 5,053.59 | 9/25/2019 |
| WINDSOR ISLAND COMPANY LLC | Crop Payment | 9/10/2019 | 7,136.08 | 9/25/2019 |
| FRUITHILL INC | Pre-Petition PACA | 9/13/2019 | 67,298 | 8/27/2019 |
| KYWA INTERNATIONAL GROUP LLC | Pre-Petition PACA | 9/13/2019 | 597,849 | 8/27/2019 |
| RIO VALLEY FROZEN FOODS | Pre-Petition PACA | 9/13/2019 | 90,768 | 8/27/2019 |
| ALPHA NURSERY INC | Crop Payment | 9/18/2019 | 22,880.52 | 9/25/2019 |
| BERNARDS FARMS | Crop Payment | 9/18/2019 | 1,172.39 | 9/25/2019 |
| DANNY  HAENER | Crop Payment | 9/18/2019 | 8,367.33 | 9/25/2019 |
| DAVID F & CATHY J  WITHEE | Crop Payment | 9/18/2019 | 10,540.22 | 9/25/2019 |
| DRESCHER CREEK FARMS LLC | Crop Payment | 9/18/2019 | 4,445.14 | 9/25/2019 |
| EDIGER FARMS LLC | Crop Payment | 9/18/2019 | 10,910.08 | 9/25/2019 |
| FESSLER FARMS   INC. | Crop Payment | 9/18/2019 | 5,826.89 | 9/25/2019 |
| FOREST HILLS FARMS | Crop Payment | 9/18/2019 | 29,698.79 | 9/25/2019 |
| GARY HULL FARMS | Crop Payment | 9/18/2019 | 4,961.09 | 9/25/2019 |
| HAENER LIVING TRUST | Crop Payment | 9/18/2019 | 37,325.22 | 9/25/2019 |
| HENDRICKS FARMS  INC. | Crop Payment | 9/18/2019 | 13,371.40 | 9/25/2019 |
| JRS FARMS   INC. | Crop Payment | 9/18/2019 | 11,656.27 | 9/25/2019 |
| KEUDELL FARMS   INC. | Crop Payment | 9/18/2019 | 6,628.96 | 9/25/2019 |
| KOCH LEGACY FARMS, INC. | Crop Payment | 9/18/2019 | 8,088.62 | 9/25/2019 |
| SIMONSON FARMS LLC | Crop Payment | 9/18/2019 | 12,609.38 | 9/25/2019 |
| WINDSOR ISLAND COMPANY LLC | Crop Payment | 9/18/2019 | 7,581.74 | 9/25/2019 |
| BRECON FOODS INC | Pre-Petition PACA | 9/19/2019 | 206,380 | 8/27/2019 |
| ALPHA NURSERY INC | Crop Payment | 9/25/2019 | 20,596.93 | 9/25/2019 |
| BERNARDS FARMS | Crop Payment | 9/25/2019 | 15,973.64 | 9/25/2019 |
| BOARDMAN FOODS INC | Pre-Petition PACA | 9/25/2019 | 25,265 | 8/27/2019 |
| BRIAN  BERRY | Crop Payment | 9/25/2019 | 5,206.47 | 9/25/2019 |
| BUTLER FARMS LLC | Crop Payment | 9/25/2019 | 9,295.30 | 9/25/2019 |
| BUTSCH BROS FARM LLC | Crop Payment | 9/25/2019 | 1,950.21 | 9/25/2019 |
| COOK FAMILY FARMS   INC. | Crop Payment | 9/25/2019 | 8,267.27 | 9/25/2019 |
| DANNY  HAENER | Crop Payment | 9/25/2019 | 7,567.09 | 9/25/2019 |
| DARREN  LULAY | Crop Payment | 9/25/2019 | 1,771.83 | 9/25/2019 |
| DRESCHER CREEK FARMS LLC | Crop Payment | 9/25/2019 | 6,970.53 | 9/25/2019 |
| E.A. CHAMBERS FARMS   INC. | Crop Payment | 9/25/2019 | 3,428.82 | 9/25/2019 |
| EDIGER FARMS LLC | Crop Payment | 9/25/2019 | 499.97 | 9/25/2019 |
| FESSLER FARMS   INC. | Crop Payment | 9/25/2019 | 4,378.77 | 9/25/2019 |
| FOREST HILLS FARMS | Crop Payment | 9/25/2019 | 11,601.79 | 9/25/2019 |
| GARY HULL FARMS | Crop Payment | 9/25/2019 | 6,485.63 | 9/25/2019 |

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval |
|---|---|---|---|---|
| HAENER LIVING TRUST | Crop Payment | 9/25/2019 | 11,545.58 | 9/25/2019 |
| HENDRICKS FARMS   INC. | Crop Payment | 9/25/2019 | 6,667.79 | 9/25/2019 |
| JOSEPH  HAENER | Crop Payment | 9/25/2019 | 3,399.94 | 9/25/2019 |
| JRS FARMS   INC. | Crop Payment | 9/25/2019 | 6,219.33 | 9/25/2019 |
| KEUDELL FARMS   INC. | Crop Payment | 9/25/2019 | 7,026.75 | 9/25/2019 |
| MEADOW RIDGE FARMS INC. | Crop Payment | 9/25/2019 | 22,755.33 | 9/25/2019 |
| PAGE FARMS   INC. | Crop Payment | 9/25/2019 | 4,945.57 | 9/25/2019 |
| RYAN & HANNAH  WITHEE | Crop Payment | 9/25/2019 | 4,318.85 | 9/25/2019 |
| SIMONSON FARMS LLC | Crop Payment | 9/25/2019 | 568.42 | 9/25/2019 |
| THOMAS & MARGARET  BARNETT | Crop Payment | 9/25/2019 | 4,420.54 | 9/25/2019 |
| TOM & PIEPER  SWEENEY | Crop Payment | 9/25/2019 | 6,805.92 | 9/25/2019 |
| DEL MAR FOOD PRODUCTS CORP | Pre-Petition PACA | 9/27/2019 | 341,260 | 8/27/2019 |
| GRIMMWAY FARMS | Pre-Petition PACA | 9/27/2019 | 50,066 | 8/27/2019 |
| HOPPER BROS LLC | Crop Payment | 9/27/2019 | 5,657.89 | 9/25/2019 |

**Norpac Foods, Inc. (Consolidated)**
**UST-14B: Additional Disbursement Information**
*9/1/19- 9/30/2019*

UST-14A
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment |
|---|---|---|---|---|
| Paul Scott | Chief Operating Officer | 9/6/19 | 8,270 | Salary |
| Shawn Campbell | Chief Executive Officer | 9/6/19 | 19,230 | Salary |
| Shawn Campbell | Chief Executive Officer | 9/11/2019 | 241.02 | Expenses |
| Paul Scott | Chief Operating Officer | 9/20/19 | 8,270 | Salary |
| Shawn Campbell | Chief Executive Officer | 9/20/19 | 19,230 | Salary |
| Paul Scott | Chief Operating Officer | 9/26/2019 | 1,555.86 | Expenses |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**NORPAC Foods INC.**

UST-16: Account Payable Aging

UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Report Mo/Yr: September, 2019

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| AC POWER TECHNOLOGY INC | 000005 | 22,605 | - | - | - | - | 22,605 |
| AFLAC | 000025 | 9,894 | - | - | - | - | 9,894 |
| OREGON TEAMSTER EMPLOYERS TRUST | 000037 | 14,899 | - | - | - | - | 14,899 |
| ALLIED ELECTRONICS INC | 000049 | 1,329 | - | - | - | - | 1,329 |
| ODOT-MCTD | 000060 | 1,987 | - | - | - | - | 1,987 |
| AMERICOLD LOGISTICS | 000062 | 332,727 | - | - | - | - | 332,727 |
| PACKAGING CORPORATION OF AMERICA | 000132 | 117,883 | 12,988 | - | - | - | 130,872 |
| BOARDMAN FOODS INC | 000136 | 17,238 | - | - | - | - | 17,238 |
| BUCHANAN AUTOMATION INC | 000154 | 103 | - | - | - | - | 103 |
| NIELSON, MARK | 000167 | 40 | - | - | - | - | 40 |
| CAPITOL AUTO GROUP | 000189 | 110 | - | - | - | - | 110 |
| CARSON OIL CO INC | 000194 | 4,127 | - | - | - | - | 4,127 |
| BEAL, COREY | 000216 | 349 | - | - | - | - | 349 |
| COBANK ACB | 000247 | 13,289 | - | - | - | - | 13,289 |
| COLUMBIA FOOD MACHINERY INC | 000251 | 3,432 | - | - | - | - | 3,432 |
| COLUMBIA FOOD LABORATORIES INC | 000252 | 1,116 | - | - | - | - | 1,116 |
| CAMPBELL, SHAWN | 000261 | 4,706 | - | - | - | - | 4,706 |
| DEL MAR FOOD PRODUCTS CORP | 000327 | 184,284 | - | - | - | - | 184,284 |
| EARTH2O | 000354 | 83 | - | - | - | - | 83 |
| ECKERT COLD STORAGE CO | 000356 | 26,201 | - | - | - | - | 26,201 |
| ELECTRIC MOTOR & MACHINE CO | 000363 | 2,375 | - | - | - | - | 2,375 |
| EMMERSON PACKAGING LTD | 000371 | 1,297 | - | - | - | - | 1,297 |
| EMPIRE RUBBER & SUPPLY INC | 000374 | 12,108 | - | - | - | - | 12,108 |
| EXPOR-SAN ANTONIO | 000392 | 202,266 | - | - | - | - | 202,266 |
| FEDEX | 000408 | 1,828 | - | - | - | - | 1,828 |
| GRAINGER | 000481 | 33,777 | - | - | - | - | 33,777 |
| HENNINGSEN COLD STORAGE CO | 000519 | 328,246 | - | - | - | - | 328,246 |
| CANTEEN REFRESHMENT - PORTLAND | 000521 | 652 | - | - | - | - | 652 |
| RICOH USA INC | 000554 | 7,092 | - | - | - | - | 7,092 |
| INDUSTRIAL WELDING SUPPLY INC | 000573 | 70 | - | - | - | - | 70 |
| FRY FOODS INC | 000601 | 32,004 | - | - | - | - | 32,004 |
| JEWEL APPLE LLC | 000608 | 77,520 | - | - | - | - | 77,520 |
| JOHNSON FOODS INC | 000615 | 51,200 | - | - | - | - | 51,200 |
| MOUNTAIN PACIFIC MACHINERY INC | 000630 | 462 | - | - | - | - | 462 |
| KEY TECHNOLOGY INC | 000641 | 1,607 | - | - | - | - | 1,607 |
| KNIGHT REFRIGERATED SERVICES | 000648 | 9,450 | - | - | - | - | 9,450 |
| LAWRENCE'S AUTO PARTS INC | 000673 | 187 | - | - | - | - | 187 |
| MILLARD REFRIGERATED SERVICES LLC | 000682 | 10,793 | - | - | - | - | 10,793 |
| AMPAC FLEXIBLES | 000775 | 19,760 | - | - | - | - | 19,760 |
| MOONLIGHT MAINTENANCE INC | 000783 | 5,035 | - | - | - | - | 5,035 |

**NORPAC Foods INC.**

UST-16: Account Payable Aging

UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Report Mo/Yr: September, 2019

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| NESTLE QUALITY ASSURANCE | 000816 | 1,334 | - | - | - | - | 1,334 |
| NW NATURAL | 000842 | 20,036 | - | - | - | - | 20,036 |
| OEC GRAPHICS INC | 000855 | 203 | - | - | - | - | 203 |
| OREGON PROCESSORS SEASONAL | 000866 | 36,648 | - | - | - | - | 36,648 |
| OREGON PROCESSORS EMPLOYEES TRUST | 000879 | 879,388 | - | - | - | - | 879,388 |
| OXBO INTERNATIONAL CORP | 000884 | 2,621 | - | - | - | - | 2,621 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 000887 | 1,080 | - | - | - | - | 1,080 |
| BIOMERIEUX INC | 000888 | 8,085 | - | - | - | - | 8,085 |
| GORDON TRUCK CENTERS INC | 000898 | 248 | - | - | - | - | 248 |
| PREFERRED FREEZER CHICAGO III | 000965 | 2,893 | - | - | - | - | 2,893 |
| Q COMPUTER SYSTEMS | 000985 | 4,250 | - | - | - | - | 4,250 |
| BERNING, JANIS | 001016 | 10 | - | - | - | - | 10 |
| ROTH'S FRESH MARKETS | 001034 | 21 | - | - | - | - | 21 |
| SAFETY-KLEEN SYSTEMS INC | 001052 | 7,258 | - | - | - | - | 7,258 |
| MARBRAN USA LC | 001071 | 25,000 | - | - | - | - | 25,000 |
| SANDS, ELLEN H | 001073 | 450 | - | - | - | - | 450 |
| SAP AMERICA INC | 001079 | 787 | - | - | - | - | 787 |
| SECURITAS SECURITY SERVICES USA INC | 001090 | 18,800 | - | - | - | - | 18,800 |
| SIERRA PACKAGING & CONVERTING LLC | 001127 | 5,359 | - | - | - | - | 5,359 |
| SECURITY ALARM CORPORATION | 001133 | 34 | - | - | - | - | 34 |
| SOUTHMILL MUSHROOM SALES INC | 001152 | 79,800 | - | - | - | - | 79,800 |
| CITY OF STAYTON | 001171 | 81,262 | - | - | - | - | 81,262 |
| SCTC | 001172 | 1,170 | - | - | - | - | 1,170 |
| WESTERN EXTERMINATOR COMPANY | 001189 | 674 | - | - | - | - | 674 |
| SUNBELT RENTALS INC | 001201 | 2,887 | - | - | - | - | 2,887 |
| TATE TRANSPORTATION INC | 001214 | 8,672 | - | - | - | - | 8,672 |
| TERMINAL FREEZERS LLC | 001227 | 191,414 | - | - | - | - | 191,414 |
| TIGER COOL EXPRESS LLC | 001233 | 25,982 | - | - | - | - | 25,982 |
| TRIANGLE PACKAGE MACHINERY COMPANY | 001248 | 3,275 | - | - | - | - | 3,275 |
| TUNGSTEN NETWORK INC | 001258 | 98 | - | - | - | - | 98 |
| URSCHEL LABORATORIES INC | 001299 | 3,716 | - | - | - | - | 3,716 |
| VALLEY FIRE CONTROL INC | 001303 | 101 | - | - | - | - | 101 |
| AMERICOLD LOGISTICS LLC | 001317 | 3,819 | - | - | - | - | 3,819 |
| D D WILLIAMSON & CO INC | 001379 | 1,055 | - | - | - | - | 1,055 |
| C R ENGLAND INC | 001420 | 36,037 | - | - | - | - | 36,037 |
| EXPRESS SERVICES INC | 001422 | 13,874 | - | - | - | - | 13,874 |
| SUPERIOR FOODS INTERNATIONAL LLC | 001424 | 176,632 | - | - | - | - | 176,632 |
| THE ATTIVO GROUP INC | 001437 | 256 | - | - | - | - | 256 |
| SCHURTER HARVESTING INC | 001454 | 42,645 | - | - | - | - | 42,645 |
| LARSEN'S CREAMERY INC | 001461 | 5,860 | - | - | - | - | 5,860 |

**NORPAC Foods INC.**

UST-16: Account Payable Aging

UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Report Mo/Yr: September, 2019

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| WAVE BROADBAND - OREGON | 001582 | 27 | - | - | - | - | 27 |
| UNITED RENTALS NORTH AMERICA INC | 001615 | 3,983 | - | - | - | - | 3,983 |
| PACKAGING SPECIALTIES INC | 001678 | 169,600 | - | - | - | - | 169,600 |
| SCHOTT PARTS & ACCESSORIES LLC | 001682 | 123 | - | - | - | - | 123 |
| DYKMAN ELECTRICAL INC | 001733 | 1,001 | - | - | - | - | 1,001 |
| WEBER SCIENTIFIC | 001772 | 686 | - | - | - | - | 686 |
| SMITH FROZEN FOODS INC | 001813 | 51,795 | - | - | - | - | 51,795 |
| FITZNER, DANIEL | 001828 | 140 | - | - | - | - | 140 |
| AUTOMATIONDIRECT.COM INC | 001829 | 417 | - | - | - | - | 417 |
| BENTZ, RANDY | 001898 | 606 | - | - | - | - | 606 |
| ENTERPRISE RENT-A-CAR CO | 001950 | 7,200 | - | - | - | - | 7,200 |
| TACOMA RUBBER STAMP & MARKING SYSTEMS IN | 001966 | 49 | - | - | - | - | 49 |
| 3M | 002019 | 664 | - | - | - | - | 664 |
| BOSCH PACKAGING SERVICES INC | 002035 | 3,706 | - | - | - | - | 3,706 |
| MCINTYRE, SUSAN L | 002101 | 15,180 | - | - | - | - | 15,180 |
| BECK, BOB | 002105 | 40 | - | - | - | - | 40 |
| OREGON BLUEBERRY COMMISSION | 002113 | 6,018 | - | - | - | - | 6,018 |
| OREGON SPICE COMPANY | 002126 | 16,451 | - | - | - | - | 16,451 |
| 5 STAR SWEEPING | 002165 | 390 | - | - | - | - | 390 |
| PORTLAND GENERAL ELECTRIC | 002168 | 77,628 | - | - | - | - | 77,628 |
| A J ADHESIVES INC | 002172 | 9,550 | - | - | - | - | 9,550 |
| RADWELL INTERNATIONAL INC | 002243 | 107 | - | - | - | - | 107 |
| PUMPTECH INC | 002246 | 343 | - | - | - | - | 343 |
| GAMPAC EXPRESS INC | 002273 | 38,040 | - | - | - | - | 38,040 |
| SMITTY-BILT INDUSTRIAL FANS INC | 002307 | 350 | - | - | - | - | 350 |
| NURNBERG SCIENTIFIC | 002393 | 1,014 | - | - | - | - | 1,014 |
| EADS BROADCASTING CORPORATION | 002481 | 170 | - | - | - | - | 170 |
| BRAULT IRRIGATION | 002580 | 1,330 | - | - | - | - | 1,330 |
| TOWNSEND FARMS INC | 002634 | 9,823 | - | - | - | - | 9,823 |
| MARION RECYCLING CENTER INC | 002774 | 22 | - | - | - | - | 22 |
| ARMSTRONG TRANSPORT GROUP INC | 002819 | 35,357 | - | - | - | - | 35,357 |
| LUCAS FOODS INC | 002824 | 578 | - | - | - | - | 578 |
| USA BLUE BOOK | 002829 | 111 | - | - | - | - | 111 |
| KYWA INTERNATIONAL GROUP LLC | 002959 | 164,053 | - | - | - | - | 164,053 |
| WESTMARK INDUSTRIES INC | 002970 | 10,842 | - | - | - | - | 10,842 |
| MULTIFROST INC | 003007 | 773 | - | - | - | - | 773 |
| MOTION INDUSTRIES INC | 003044 | 15,122 | - | - | - | - | 15,122 |
| REFRIGIWEAR INC | 003078 | 3,655 | - | - | - | - | 3,655 |
| LES SCHWAB TIRE CENTER | 003106 | 464 | - | - | - | - | 464 |
| MOTION & FLOW CONTROL PRODUCTS INC | 003113 | 3,714 | - | - | - | - | 3,714 |

NORPAC Foods INC.

UST-16: Account Payable Aging

UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Report Mo/Yr: September, 2019

AP Aging - Days Past Due Date

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| JONES, GARY M | 003177 | 261 | - | - | - | - | 261 |
| KOOL PAK LLC | 003186 | 183,495 | - | - | - | - | 183,495 |
| MIDWEST FOOD PROCESSING | 003193 | 214 | - | - | - | - | 214 |
| WESTERN GROUP/PORTLAND | 003211 | 2,630 | - | - | - | - | 2,630 |
| W F LAKE CORPORATION | 003246 | 598 | - | - | - | - | 598 |
| IRT LLC | 003247 | 5,163 | - | - | - | - | 5,163 |
| OXARC INC | 003293 | 593 | - | - | - | - | 593 |
| HOPKINS, DARLENE | 003304 | 248 | - | - | - | - | 248 |
| DICKINSON FROZEN FOODS INC | 003313 | 45,273 | - | - | - | - | 45,273 |
| PECO CONTROLS | 003400 | 2,045 | - | - | - | - | 2,045 |
| PROSTAR SECURITY INC | 003409 | 2,103 | - | - | - | - | 2,103 |
| PACIFIC HYDRO-GEOLOGY INC | 003425 | 5,715 | - | - | - | - | 5,715 |
| FIRST OP MANUFACTURING INC | 003462 | 7,004 | - | - | - | - | 7,004 |
| PERMACOLD ENGINEERING INC | 003470 | 4,229 | - | - | - | - | 4,229 |
| GULICK TRUCKING INC | 003476 | 1,850 | - | - | - | - | 1,850 |
| FLEETPRIDE | 003556 | 1,337 | - | - | - | - | 1,337 |
| HANTOVER INC | 003559 | 3,643 | - | - | - | - | 3,643 |
| AMERICOLD LOGISTICS INC | 003562 | 3,158 | - | - | - | - | 3,158 |
| WAWONA FROZEN FOODS | 003610 | 156,030 | - | - | - | - | 156,030 |
| BRECON FOODS INC | 003638 | - | 25,146 | - | - | - | 25,146 |
| DAVISON AUTO PARTS INC | 003659 | 849 | - | - | - | - | 849 |
| LABEL AND BAR CODE INC | 003663 | 1,266 | - | - | - | - | 1,266 |
| AVTECH SOFTWARE INC | 003679 | 763 | - | - | - | - | 763 |
| PACIFIC POWER | 003691 | 301,283 | - | - | - | - | 301,283 |
| D SQUARE ENERGY SYSTEMS INC | 003775 | 595 | - | - | - | - | 595 |
| COMPUTER CONTROLLED MACHINES | 003778 | 1,414 | - | - | - | - | 1,414 |
| PACMAC INC | 003881 | 260 | - | - | - | - | 260 |
| DESANTIS LANDSCAPES INC | 003889 | 2,106 | - | - | - | - | 2,106 |
| PETERSON | 003893 | 1,914 | - | - | - | - | 1,914 |
| ERNEST PACKAGING SOLUTIONS | 003896 | 2,086 | - | - | - | - | 2,086 |
| MSC INDUSTRIAL SUPPLY CO | 003933 | 16,629 | - | - | - | - | 16,629 |
| HARDY DIAGNOSTICS | 004020 | 191 | - | - | - | - | 191 |
| ROSE CITY TRANSPORTATION INC | 004293 | 3,000 | - | - | - | - | 3,000 |
| ALLIANCE SHIPPERS INC | 004305 | 29,579 | - | - | - | - | 29,579 |
| PACIFIC INDUSTRIAL ELECTRONICS INC | 004357 | 3,524 | - | - | - | - | 3,524 |
| SKAGIT TRANSPORTATION | 004411 | 20,320 | - | - | - | - | 20,320 |
| MAY TRUCKING CO | 004798 | 239,745 | - | - | - | - | 239,745 |
| MARTEN TRANSPORT SERVICES LTD | 004811 | 11,728 | - | - | - | - | 11,728 |
| GARTEN SERVICES INC | 004847 | 150 | - | - | - | - | 150 |
| W3DEVELOPING LLC | 005032 | 592 | - | - | - | - | 592 |

**NORPAC Foods INC.**

UST-16: Account Payable Aging

UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

Report Mo/Yr: September, 2019

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| HOLMAN TRANSPORTATION SERVICES INC | 005035 | 49,323 | - | - | - | - | 49,323 |
| NEOGEN CORPORATION | 005157 | 395 | - | - | - | - | 395 |
| CHEP USA | 005162 | 72,274 | - | - | - | - | 72,274 |
| HOME DEPOT CREDIT SERVICES | 005428 | 140 | - | - | - | - | 140 |
| AIRGAS DRY ICE | 005843 | 793 | - | - | - | - | 793 |
| LIFTPARTS OF OREGON INC | 005907 | 1,482 | - | - | - | - | 1,482 |
| IDEAL SALES & SERVICES INC | 005941 | 1,931 | - | - | - | - | 1,931 |
| ARBON EQUIPMENT CORPORATION | 005946 | 1,092 | - | - | - | - | 1,092 |
| WATERCARE INDUSTRIAL SERVICES INC | 005967 | 6,872 | - | - | - | - | 6,872 |
| AULT, MITCHELL | 006274 | 25 | - | - | - | - | 25 |
| CORTES-CARDENAS, RAUL | 007330 | 50 | - | - | - | - | 50 |
| TODD KALEBAUGH TRUCKING | 007790 | 16,419 | - | - | - | - | 16,419 |
| WEST FARMS INC | 007910 | 4,200 | 3,000 | - | - | - | 7,200 |
| POND, FREDRICK | 007951 | 5,245 | - | - | - | - | 5,245 |
| EQUATOR DESIGN | 007972 | 8,807 | - | - | - | - | 8,807 |
| SPS COMMERCE INC | 007976 | 10,945 | - | - | - | - | 10,945 |
| TOP TIER LLC | 008003 | 873 | - | - | - | - | 873 |
| PLATT ELECTRIC SUPPLY | 008016 | 1,654 | - | - | - | - | 1,654 |
| SCHURTER AG SERVICES | 008024 | 189,660 | - | - | - | - | 189,660 |
| DARK HORSE TRANSPORTATION LLC | 008025 | 11,200 | - | - | - | - | 11,200 |
| QCS PURCHASING LLC | 008059 | 2,882 | - | - | - | - | 2,882 |
| CINTAS CORPORATION | 008060 | 23,766 | - | - | - | - | 23,766 |
| WESTERN STATES EQUIPMENT CO | 008075 | 856 | - | - | - | - | 856 |
| POINTE PEST CONTROL | 008077 | 85 | - | - | - | - | 85 |
| KROHNE INC | 008084 | 529 | - | - | - | - | 529 |
| DEVIN OIL CO INC | 008085 | 8,044 | - | - | - | - | 8,044 |
| RDO EQUIPMENT CO | 008091 | 742 | - | - | - | - | 742 |
| AULICK INDUSTRIES | 008096 | 12,500 | - | - | - | - | 12,500 |
| LAMAR COMPANIES | 008106 | 1,300 | - | - | - | - | 1,300 |
| SCHURTER TRUCKING LLC | 008123 | 16,179 | - | - | - | - | 16,179 |
| MARSHAL SUNSHINE INC | 008138 | 90 | - | - | - | - | 90 |
| NORTHWEST TECHIES LLC | 008173 | 13,306 | - | - | - | - | 13,306 |
| PREFERRED FREEZER ATLANTA WEST | 008202 | 12,709 | - | - | - | - | 12,709 |
| COFFIN BUTTE LANDFILL | 008203 | 1,097 | - | - | - | - | 1,097 |
| AVILES PALLETS | 008218 | 1,980 | - | - | - | - | 1,980 |
| PECO PALLET INC | 008237 | 2,874 | - | - | - | - | 2,874 |
| ANGEL'S TOILETS LLC | 008239 | 108 | - | - | - | - | 108 |
| LAVE CONSULTING LLC | 008242 | 10,198 | - | - | - | - | 10,198 |
| MICHIGAN FREEZE PACK | 008248 | 73,614 | - | - | - | - | 73,614 |
| CABRERA, REFUGIO | 008265 | 25 | - | - | - | - | 25 |

**NORPAC Foods INC.**

UST-16: Account Payable Aging

UST-16
Case Number: Lead: 19-62584-pcm11
Report Mo/Yr: September, 2019

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| WILLAMETTE VALLEY LUMBER | 008269 | 96,192 | - | - | - | - | 96,192 |
| PREFERRED FREEZER SERVICES | 008271 | 13,498 | - | - | - | - | 13,498 |
| KRKT-FM | 008296 | 480 | - | - | - | - | 480 |
| RED DOG ENTERPRISES | 008305 | 15,230 | - | - | - | - | 15,230 |
| ROY SCHWEITZER TRUCKING INC | 008310 | 2,522 | - | - | - | - | 2,522 |
| ELWOOD STAFFING SERVICES INC | 008314 | 747 | - | - | - | - | 747 |
| LGC PROFICIENCY TESTING INC | 008318 | 779 | - | - | - | - | 779 |
| ECOLAB INC | 008319 | 74,760 | - | - | - | - | 74,760 |
| FLORES GARCIA, MARIA G | 008320 | 25 | - | - | - | - | 25 |
| CAM, LOAN | 008321 | 25 | - | - | - | - | 25 |
| FRONTIER ADJUSTERS INC | 008322 | 536 | - | - | - | - | 536 |
| MARION COUNTY JUSTICE COURT | 008323 | 300 | - | - | - | - | 300 |
| ALPINE FOOD DISTRIBUTING INC | 010011 | 58 | - | - | - | - | 58 |
| CASH & CARRY SMART FSV | 010095 | 4,500 | - | - | - | - | 4,500 |
| NCH PROMOTIONAL SERVICES | 010105 | 334 | - | - | - | - | 334 |
| AFS TECHNOLOGIES INC | 010802 | 3,250 | - | - | - | - | 3,250 |
| HOOT, CHRIS | 011142 | 205 | - | - | - | - | 205 |
| HIBBELER, PATRICK M | 011149 | 182 | - | - | - | - | 182 |
| PINPOINT DATA, LLC | 011510 | 22 | - | - | - | - | 22 |
| BI RITE SUPERMARKETS INC | 012392 | 100 | - | - | - | - | 100 |
| RAMSETH, SARAH | 012426 | 22 | - | - | - | - | 22 |
| JACKS FRUIT & MEAT MKT | 012438 | 200 | - | - | - | - | 200 |
| FORTUNA FOOD BROKERS | 090006 | 90 | - | - | - | - | 90 |
| ACOSTA SALES & MKT-NO CALIF | 090015 | 24 | - | - | - | - | 24 |
| ACOSTA SALES & MARKETING | 090023 | 24 | - | - | - | - | 24 |
| RIZWITSCH SALES LTD - OHIO | 090104 | 2 | - | - | - | - | 2 |
| PORTILLO SALES & MARKETING | 090142 | 0 | - | - | - | - | 0 |
| THE CORE GROUP - CONCEPT FOOD SALES | 090146 | 7 | - | - | - | - | 7 |
| W J PENCE COMPANY INC | 090388 | (70) | - | - | - | - | (70) |
| FOOD MARKETING SERVICES-WI | 090531 | 0 | - | - | - | - | 0 |
| SKAGIT TRANSPORTATION INC | Q000023 | 168,675 | - | - | - | - | 168,675 |
| COLUMBIA ELECTRIC SUPPLY | Q000029 | 560 | - | - | - | - | 560 |
| LASERLITE INC | Q000030 | 394 | - | - | - | - | 394 |
| WEINSTEIN BEVERAGE CO | Q000031 | 35 | - | - | - | - | 35 |
| WESTROCK PAPER AND PACKAGING LLC | Q000051 | 22,442 | - | - | - | - | 22,442 |
| MOSES LAKE STEEL SUPPLY INC | Q000053 | 913 | - | - | - | - | 913 |
| SIMS MANUFACTURING | Q000057 | 257 | - | - | - | - | 257 |
| COMMERCIAL MANUFACTURING | Q000060 | 3,628 | - | - | - | - | 3,628 |
| BARRETT BUSINESS SERVICES INC | Q000067 | 436 | - | - | - | - | 436 |
| MCMASTER-CARR SUPPLY CO | Q000073 | 568 | - | - | - | - | 568 |

**NORPAC Foods INC.**

UST-16: Account Payable Aging | UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC | Report Mo/Yr: September, 2019

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| DAY WIRELESS SYSTEMS | Q000081 | 497 | - | - | - | - | 497 |
| VWR INTERNATIONAL | Q000092 | 146 | - | - | - | - | 146 |
| ALSCO AMERICAN LINEN | Q000094 | 390 | - | - | - | - | 390 |
| MATT MELBURN OR RANDY LYONS | Q000099 | 1,091 | - | - | - | - | 1,091 |
| COLUMBIA BEARING BDI | Q000111 | 4,930 | - | - | - | - | 4,930 |
| EMPIRE RUBBER & SUPPLY | Q000115 | 4,557 | - | - | - | - | 4,557 |
| HEAT AND CONTROL INC | Q000120 | 574 | - | - | - | - | 574 |
| TOMRA SORTING | Q000134 | 262 | - | - | - | - | 262 |
| GLOBAL EQUIP COMPANY | Q000148 | 499 | - | - | - | - | 499 |
| PEARSON PACKAGING SYSTEMS | Q000151 | 62 | - | - | - | - | 62 |
| AKINS HARVEST FOODS INC | Q000169 | 54 | - | - | - | - | 54 |
| KOOY'S IRRIGATION INC | Q000192 | 496 | - | - | - | - | 496 |
| BUNZL PROCESSOR DIVISION LCC | Q000251 | 5,392 | - | - | - | - | 5,392 |
| CASCADE NATURAL GAS CORPORATION | Q000259 | 5,249 | - | - | - | - | 5,249 |
| DOOR-TECH INC | Q000309 | 1,390 | - | - | - | - | 1,390 |
| COLE-PARMER INSTRUMENT CO | Q000336 | 263 | - | - | - | - | 263 |
| CASCADE ANALYTICAL, INC | Q000384 | 42 | 62 | - | - | - | 104 |
| MASTER MAGNETICS INC | Q000600 | 2,519 | - | - | - | - | 2,519 |
| S C PACKAGING INC | Q000601 | 1,048 | - | - | - | - | 1,048 |
| LGC PROFICIENCY TESTING | Q000614 | 861 | - | - | - | - | 861 |
| SPECIALTY WELDING INC | Q000624 | 4,973 | - | - | - | - | 4,973 |
| CH2O INC | Q000683 | 2,194 | - | - | - | - | 2,194 |
| CINTAS CORPORATION LOC #607 | Q000716 | 5,089 | - | - | - | - | 5,089 |
| NORTHWEST RENTAL CENTER INC | Q000820 | 2,515 | - | - | - | - | 2,515 |
| COLEMAN OIL COMPANY | Q000829 | 4,374 | - | - | - | - | 4,374 |
| GARCIA, ALFREDO | Q000834 | 100 | - | - | - | - | 100 |
| TACOMA SCREW PRODUCTS INC | Q000883 | 9,829 | - | - | - | - | 9,829 |
| JOHN BEAN TECHNOLOGIES CORP -MADERA | Q000925 | 870 | - | - | - | - | 870 |
| WORLEY ENTERPRISES LLC | Q002038 | 162 | - | - | - | - | 162 |
| CMRS-FP | Q002064 | 300 | - | - | - | - | 300 |
| MACDONALD-MILLER | Q002103 | 2,808 | - | - | - | - | 2,808 |
| CONSOLIDATED DISPOSAL SERVICE INC | Q002123 | 31 | - | - | - | - | 31 |
| DYKMAN ELECTRIC INC | Q002134 | 17,175 | - | - | - | - | 17,175 |
| 4K LIFT SERVICES INC | Q002240 | 1,260 | - | - | - | - | 1,260 |
| INTERSTATE BATTERIES OF EASTERN WA | Q002243 | 399 | - | - | - | - | 399 |
| BRONCO FARM SUPPLY | Q002262 | 21,360 | - | - | - | - | 21,360 |
| CO-ENERGY | Q002267 | 7,129 | - | - | - | - | 7,129 |
| GRAPHIC LABEL LLC | Q002429 | 99 | - | - | - | - | 99 |

**NORPAC Foods INC.**

UST-16: Account Payable Aging | UST-16

Case Number: Lead: 19-62584-pcm11

Debtor: Norpac Foods, Inc., Hermsiton Foods, LLC, Quincy Foods, LLC | Report Mo/Yr: September, 2019

**AP Aging - Days Past Due Date**

Due Date:
9/30/2019

| Customer | Vendor # | Current | 0-30 | 31-60 | 61-90 | >90 | Total Outstanding |
|---|---|---|---|---|---|---|---|
| BASIN PROPANE LLC | Q002452 | 1,694 | - | - | - | - | 1,694 |
| SCHMITT ELECTRIC INC | Q002459 | 589 | - | - | - | - | 589 |
| GARRATT- CALLAHAN CO | Q002469 | 8,813 | - | - | - | - | 8,813 |
| WATER SOLUTIONS INC | Q002474 | 127 | - | - | - | - | 127 |
| MAR-JON LABOR LLC | Q002488 | 126,033 | - | - | - | - | 126,033 |
| SMITH, SHARON DEPEW | Q002509 | 2,160 | - | - | - | - | 2,160 |
| NORCO INC | Q002528 | 241 | - | - | - | - | 241 |
| LEE, SHAWN | Q002538 | 460 | - | - | - | - | 460 |
| AVALOS, MANUEL | Q002549 | 200 | - | - | - | - | 200 |
| ALL BATTERY SALES & SERVICES | Q002550 | 1,743 | - | - | - | - | 1,743 |
| CITY OF HERMISTON | H000065 | - | 488 | - | - | - | 488 |
| AUS WEST LOCKBOX | H000188 | 261 | - | - | - | - | 261 |
| U.S. CELLULAR | H000651 | 493 | - | - | - | - | 493 |
| PACIFIC OFFICE AUTOMATION | H004018 | 304 | - | - | - | - | 304 |
| Accounts Payable- Post Petition | | **6,194,893** | **41,684** | **-** | **-** | **-** | **6,236,577** |

*Does not equal Total Account Payable Aging due to accruals



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:09 PM ET

**Commercial Electronic Office®** — **Treasury Information Reporting**

**Statement Start Date: 09/01/2019**
**Statement End Date: 09/30/2019**

**Currency:** USD
**Bank:** 121000248
**Account:** [redacted]1017(OR)

**WELLS FARGO BANK, N.A.**
**HERMISTON FOODS, LLC**

**Account Overview**

| | |
|---|---|
| **Beginning Ledger Balance** | **.00** |
| Deposits | .00 |
| Electronic Deposits/Bank Credits | 63,419.55 |
| **Total Credits** | **63,419.55** |
| Electronic Debits/Bank Debits | 56,128.73 |
| Checks Paid | 7,290.82 |
| **Total Debits** | **63,419.55** |
| **Ending Ledger Balance** | **.00** |

**Credits**

**Electronic Deposits/Bank Credits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/04/2019 | 56,128.73 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/06/2019 | 1,711.69 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/09/2019 | 466.13 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/11/2019 | 1,091.30 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/12/2019 | 951.48 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/13/2019 | 1,126.72 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/19/2019 | 412.71 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/30/2019 | 1,530.79 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | | **63,419.55** | **Total Electronic Deposits/Bank Credits** |
| | | **63,419.55** | **Total Credits** |

**Debits**

**Electronic Debits/Bank Debits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/04/2019 | 55,903.04 | WT FED#01426 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201909 0400006805 TRN#190904102383 RFB# 450474844 |
| | 09/04/2019 | 225.69 | WT FED#01315 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201909 0400006807 TRN#190904102396 RFB# 450474844 |
| | | **56,128.73** | **Total Electronic Debits/Bank Debits** |

**Checks Paid**

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 200000216 | 09/13/2019 | 1,126.72 | 200000219 | 09/09/2019 | 466.13 | 200000222 | 09/30/2019 | 1,530.79 |
| 200000217 | 09/06/2019 | 743.83 | 200000220 | 09/06/2019 | 967.86 | 200000223 | 09/12/2019 | 951.48 |
| 200000218 | 09/11/2019 | 1,091.30 | 200000221 | 09/19/2019 | 412.71 | | | |

**7,290.82** **Total Checks Paid**

**63,419.55** **Total Debits**

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03/2019 | .00 | 09/12/2019 | .00 | 09/23/2019 | .00 |
| 09/04/2019 | .00 | 09/13/2019 | .00 | 09/24/2019 | .00 |
| 09/05/2019 | .00 | 09/16/2019 | .00 | 09/25/2019 | .00 |
| 09/06/2019 | .00 | 09/17/2019 | .00 | 09/26/2019 | .00 |
| 09/09/2019 | .00 | 09/18/2019 | .00 | 09/27/2019 | .00 |
| 09/10/2019 | .00 | 09/19/2019 | .00 | 09/30/2019 | .00 |
| 09/11/2019 | .00 | 09/20/2019 | .00 | | |

**.00** **Average Daily Ledger Balance**

**---- END OF REPORT ----**

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP 9-161
CASE # 19-33102
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8787 6

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| [redacted]8787 | BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP | TOTAL | | .00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP 9-161
CASE # 19-33102
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8787 6

BANKRUPTCY CHECKING [redacted]8787

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2019 | .00 |
| 4 Credits | 67,849.88 |
| 8 Debits | 67,849.88 |
| Ending Balance as of September 30, 2019 | .00 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Sep 17 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM [redacted]8906 | 61,538.16 |
| Sep 23 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM [redacted]8906 | 4,715.08 |
| Sep 24 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM [redacted]8906 | 351.63 |
| Sep 30 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM [redacted]8906 | 1,245.01 |

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Sep 17 | OUTGOING WIRE XFER<br>REF# 20190917B6B7261F002131<br>TO: KRONOS SAASHR, INC. ABA: 042000314<br>BANK: FIFTH THIRD CINCI ACCT# 7146798843 | 225.69 |
| Sep 17 | OUTGOING WIRE XFER<br>REF# 20190917B6B7261F002143<br>TO: KRONOS SAASHR, INC. ABA: 042000314<br>BANK: FIFTH THIRD CINCI ACCT# 7146798843 | 61,312.47 |

Checks by Serial Number

| Date | Check | Amount | Date | Check | Amount |
|---|---|---|---|---|---|
| Sep 24 | 200050000 | 351.63 | Sep 23 | 200050003 | 1,156.59 |
| Sep 23 | 200050001 | 1,711.37 | Sep 23 | 200050004 | 976.06 |
| Sep 23 | 200050002 | 871.06 | Sep 30 | 200050007 * | 1,245.01 |

* Indicates break in check sequence

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP 9-161
CASE # 19-33102
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8787 6

Daily Balances

| Date | Balance |
|---|---|
| Aug 31 | .00 |

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP 9-161
CASE # 19-33102
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8779 6

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ██████8779 | BANKRUPTCY CHECKING | .00 | .00 |
| | RELATIONSHIP TOTAL | | .00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

HERMISTON FOODS LLC DIP 9-161
CASE # 19-33102
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8779 6

BANKRUPTCY CHECKING ████8779

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2019 | .00 |
| 5 Credits | 1,048.86 |
| 6 Debits | 1,048.86 |
| Ending Balance as of September 30, 2019 | .00 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Sep 17 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 140.00 |
| Sep 18 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 509.82 |
| Sep 26 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 25.56 |
| Sep 27 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 95.60 |
| Sep 30 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 277.88 |

Checks by Serial Number

| Date | Check | Amount | Date | Check | Amount |
|---|---|---|---|---|---|
| Sep 18 | 1001 | 414.82 | Sep 30 | 1004 | 277.88 |
| Sep 18 | 1002 | 95.00 | Sep 26 | 1005 | 25.56 |
| Sep 17 | 1003 | 140.00 | Sep 27 | 1006 | 95.60 |

Daily Balances

| | |
|---|---|
| Aug 31 | .00 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** | **Treasury Information Reporting**

**Statement Start Date: 09/01/2019**
**Statement End Date: 09/30/2019**

**Currency:** USD
**Bank:** 121000248
**Account:** ████6125(OR)

**WELLS FARGO BANK, N.A.**
**NORPAC FOODS INC**

**Account Overview**

| | |
|---|---|
| **Beginning Ledger Balance** | **.00** |
| Deposits | 6,203.59 |
| Electronic Deposits/Bank Credits | 1,785,239.07 |
| **Total Credits** | **1,791,442.66** |
| Electronic Debits/Bank Debits | 974,228.56 |
| Checks Paid | 817,214.10 |
| **Total Debits** | **1,791,442.66** |
| **Ending Ledger Balance** | **.00** |

**Credits**

**Deposits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| 08/30/2019 | 09/03/2019 | 420.00 | REVERSAL OF CHECK POSTED 8-30-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-30 -19 00000000 |
| 08/30/2019 | 09/03/2019 | 348.00 | REVERSAL OF CHECK POSTED 8-30-19 REPOSTED 9-03-19 AS SERIAL 0020029738 OUR REF: 8-30 -19 00000000 |
| 08/30/2019 | 09/03/2019 | 311.07 | REVERSAL OF CHECK POSTED 8-30-19 REPOSTED 9-03-19 AS SERIAL 0020026245 OUR REF: 8-30 -19 00000000 |
| 08/30/2019 | 09/03/2019 | 195.86 | REVERSAL OF CHECK POSTED 8-30-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-30 -19 00000000 |
| 08/30/2019 | 09/03/2019 | 50.00 | REVERSAL OF CHECK POSTED 8-30-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-30 -19 00000000 |
| 08/30/2019 | 09/03/2019 | 10.00 | REVERSAL OF CHECK POSTED 8-30-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-30 -19 00000000 |
| 09/03/2019 | 09/04/2019 | 440.77 | REVERSAL OF CHECK POSTED 9-03-19 REPOSTED 9-04-19 AS SERIAL 0020028193 OUR REF: 9-03 -19 00000000 |
| 09/03/2019 | 09/04/2019 | 374.03 | REVERSAL OF CHECK POSTED 9-03-19 REPOSTED 9-04-19 AS SERIAL 0020029721 OUR REF: 9-03 -19 00000000 |
| 09/03/2019 | 09/04/2019 | 25.00 | REVERSAL OF CHECK POSTED 9-03-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 9-03 -19 00000000 |
| 09/05/2019 | 09/06/2019 | 200.00 | REVERSAL OF CHECK POSTED 9-05-19 REFER TO MAKER OUR REF: 9-05 -19 00000000 |
| 09/05/2019 | 09/06/2019 | 22.50 | REVERSAL OF CHECK POSTED 9-05-19 REFER TO MAKER OUR REF: 9-05 -19 00000000 |
| 09/06/2019 | 09/09/2019 | 663.53 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0020030259 OUR REF: 9-06 -19 00000000 |
| 09/06/2019 | 09/09/2019 | 484.18 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0020030166 OUR REF: 9-06 -19 00000000 |
| 09/06/2019 | 09/09/2019 | 444.88 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0020030836 OUR REF: 9-06 -19 00000000 |
| 09/06/2019 | 09/09/2019 | 391.26 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0020030500 OUR REF: 9-06 -19 00000000 |
| 09/06/2019 | 09/09/2019 | 325.31 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0020029892 OUR REF: 9-06 |

WELLS FARGO

# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke
10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | |
|---|---|---|---|
| | | | -19 00000000 |
| 09/06/2019 | 09/09/2019 | 159.74 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0020030337 OUR REF: 9-06 -19 00000000 |
| 09/09/2019 | 09/10/2019 | 207.28 | REVERSAL OF CHECK POSTED 9-09-19 REPOSTED 9-10-19 AS SERIAL 0020029996 OUR REF: 9-09 -19 00000000 |
| 09/10/2019 | 09/11/2019 | 153.03 | REVERSAL OF CHECK POSTED 9-10-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 9-10 -19 00000000 |
| 09/11/2019 | 09/12/2019 | 62.68 | REVERSAL OF CHECK POSTED 9-11-19 REPOSTED 9-12-19 AS SERIAL 0020029808 OUR REF: 9-11 -19 00000000 |
| 09/13/2019 | 09/16/2019 | 312.51 | REVERSAL OF CHECK POSTED 9-13-19 REPOSTED 9-16-19 AS SERIAL 0020027560 OUR REF: 9-13 -19 00000000 |
| 09/16/2019 | 09/17/2019 | 156.91 | REVERSAL OF CHECK POSTED 9-16-19 REPOSTED 9-17-19 AS SERIAL 0020023984 OUR REF: 9-16 -19 00000000 |
| 09/23/2019 | 09/24/2019 | 424.00 | REVERSAL OF CHECK POSTED 9-23-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 9-23 -19 00000000 |
| 09/27/2019 | 09/30/2019 | 21.05 | REVERSAL OF CHECK POSTED 9-27-19 REFER TO MAKER OUR REF: 9-27 -19 00000000 |
| | | **6,203.59** | **Total Deposits** |

**Electronic Deposits/Bank Credits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/03/2019 | 132,805.74 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/04/2019 | 1,032,366.24 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/05/2019 | 18,409.83 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/06/2019 | 304,855.83 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/09/2019 | 115,388.70 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/10/2019 | 43,591.45 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/11/2019 | 16,531.20 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/12/2019 | 12,436.65 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/13/2019 | 24,514.92 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/16/2019 | 23,945.34 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/17/2019 | 11,306.00 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/18/2019 | 10,412.56 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/19/2019 | 1,472.80 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/20/2019 | 16,032.36 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/23/2019 | 4,585.88 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/24/2019 | 2,695.53 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/25/2019 | 3,549.87 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/26/2019 | 3,871.35 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/27/2019 | 1,782.58 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | 09/30/2019 | 4,684.24 | ZBA BALANCE ACCOUNT TRANSFER FROM [redacted]9073 |
| | | **1,785,239.07** | **Total Electronic Deposits/Bank Credits** |
| | | **1,791,442.66** | **Total Credits** |

**Debits**

**Electronic Debits/Bank Debits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/04/2019 | 967,888.90 | WT FED#01333 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201909 0400006802 TRN#190904102336 RFB# 450474844 |
| | 09/04/2019 | 6,339.66 | WT FED#01334 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201909 0400006803 TRN#190904102342 RFB# 450474844 |
| | | **974,228.56** | **Total Electronic Debits/Bank Debits** |

Page 2



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

**Checks Paid**

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 166 | 09/06/2019 | 484.18 | 20029536* | 09/03/2019 | 487.67 | 20030305 | 09/09/2019 | 507.11 |
| 500* | 09/06/2019 | 391.26 | 20029538* | 09/05/2019 | 240.55 | 20030306 | 09/06/2019 | 550.26 |
| 3984* | 09/16/2019 | 156.91 | 20029540* | 09/09/2019 | 558.27 | 20030307 | 09/06/2019 | 497.99 |
| 29721* | 09/03/2019 | 374.03 | 20029541 | 09/03/2019 | 386.48 | 20030308 | 09/06/2019 | 485.72 |
| 30259* | 09/06/2019 | 663.53 | 20029545* | 09/04/2019 | 527.05 | 20030309 | 09/10/2019 | 601.11 |
| 200303* | 09/06/2019 | 159.74 | 20029546 | 09/06/2019 | 346.19 | 20030310 | 09/10/2019 | 386.52 |
| 200308* | 09/06/2019 | 444.88 | 20029548* | 09/11/2019 | 590.38 | 20030311 | 09/06/2019 | 704.90 |
| 402044* | 09/03/2019 | 721.85 | 20029549 | 09/03/2019 | 375.73 | 20030312 | 09/06/2019 | 208.81 |
| 402048* | 09/03/2019 | 103.92 | 20029550 | 09/03/2019 | 286.73 | 20030313 | 09/16/2019 | 498.75 |
| 402051* | 09/06/2019 | 401.98 | 20029551 | 09/03/2019 | 533.33 | 20030314 | 09/12/2019 | 385.93 |
| 402052 | 09/06/2019 | 65.01 | 20029553* | 09/03/2019 | 505.43 | 20030315 | 09/11/2019 | 503.25 |
| 402053 | 09/06/2019 | 123.95 | 20029563* | 09/03/2019 | 622.73 | 20030316 | 09/09/2019 | 194.41 |
| 402054 | 09/06/2019 | 651.32 | 20029565* | 09/03/2019 | 552.03 | 20030317 | 09/06/2019 | 712.03 |
| 402055 | 09/16/2019 | 578.59 | 20029566 | 09/03/2019 | 488.50 | 20030318 | 09/09/2019 | 307.03 |
| 402056 | 09/10/2019 | 89.21 | 20029567 | 09/03/2019 | 424.78 | 20030319 | 09/06/2019 | 663.53 |
| 402057 | 09/12/2019 | 166.70 | 20029572* | 09/03/2019 | 322.99 | 20030320 | 09/20/2019 | 304.04 |
| 402058 | 09/13/2019 | 180.33 | 20029573 | 09/05/2019 | 383.63 | 20030321 | 09/09/2019 | 376.39 |
| 2002980* | 09/11/2019 | 62.68 | 20029574 | 09/18/2019 | 567.87 | 20030322 | 09/06/2019 | 313.90 |
| 2028193* | 09/03/2019 | 440.77 | 20029575 | 09/03/2019 | 215.45 | 20030323 | 09/06/2019 | 438.38 |
| 10353187* | 09/27/2019 | 21.05 | 20029576 | 09/16/2019 | 499.52 | 20030324 | 09/06/2019 | 263.52 |
| 10353591* | 09/10/2019 | 153.03 | 20029577 | 09/03/2019 | 483.07 | 20030325 | 09/12/2019 | 447.77 |
| 10353603* | 09/05/2019 | 22.50 | 20029578 | 09/03/2019 | 543.44 | 20030326 | 09/06/2019 | 440.00 |
| 10353618* | 09/03/2019 | 25.00 | 20029580* | 09/05/2019 | 1,372.59 | 20030327 | 09/09/2019 | 549.32 |
| 10353666* | 09/23/2019 | 424.00 | 20029581 | 09/10/2019 | 590.38 | 20030328 | 09/06/2019 | 571.30 |
| 10354009* | 09/13/2019 | 10.00 | 20029584* | 09/03/2019 | 538.91 | 20030329 | 09/06/2019 | 527.51 |
| 10354296* | 09/05/2019 | 200.00 | 20029587* | 09/03/2019 | 555.75 | 20030330 | 09/09/2019 | 359.68 |
| 20020413* | 09/03/2019 | 400.22 | 20029590* | 09/03/2019 | 515.66 | 20030331 | 09/09/2019 | 337.50 |
| 20020926* | 09/12/2019 | 443.62 | 20029591 | 09/12/2019 | 535.20 | 20030332 | 09/09/2019 | 352.68 |
| 20021388* | 09/26/2019 | 474.87 | 20029595* | 09/06/2019 | 465.33 | 20030333 | 09/06/2019 | 536.83 |
| 20021443* | 09/03/2019 | 348.91 | 20029596 | 09/20/2019 | 312.36 | 20030334 | 09/13/2019 | 376.39 |
| 20021984* | 09/03/2019 | 289.45 | 20029597 | 09/20/2019 | 568.56 | 20030335 | 09/09/2019 | 518.00 |
| 20022559* | 09/04/2019 | 79.39 | 20029600* | 09/04/2019 | 235.32 | 20030336 | 09/06/2019 | 603.61 |
| 20022697* | 09/12/2019 | 59.54 | 20029601 | 09/04/2019 | 240.54 | 20030337 | 09/09/2019 | 159.74 |
| 20022795* | 09/05/2019 | 318.20 | 20029602 | 09/03/2019 | 435.05 | 20030338 | 09/16/2019 | 298.03 |
| 20022878* | 09/09/2019 | 34.88 | 20029605* | 09/03/2019 | 252.31 | 20030339 | 09/16/2019 | 271.37 |
| 20023115* | 09/04/2019 | 104.27 | 20029607* | 09/03/2019 | 503.52 | 20030340 | 09/09/2019 | 559.59 |
| 20023327* | 09/06/2019 | 122.02 | 20029609* | 09/03/2019 | 518.33 | 20030341 | 09/06/2019 | 632.43 |
| 20023416* | 09/03/2019 | 99.00 | 20029610 | 09/03/2019 | 192.28 | 20030342 | 09/11/2019 | 680.33 |
| 20023486* | 09/17/2019 | 205.59 | 20029611 | 09/09/2019 | 68.30 | 20030343 | 09/06/2019 | 560.47 |
| 20023549* | 09/09/2019 | 77.87 | 20029612 | 09/11/2019 | 485.82 | 20030344 | 09/06/2019 | 538.63 |
| 20023563* | 09/16/2019 | 8.05 | 20029615* | 09/03/2019 | 381.69 | 20030345 | 09/06/2019 | 217.01 |
| 20023644* | 09/25/2019 | 486.25 | 20029618* | 09/06/2019 | 691.32 | 20030346 | 09/09/2019 | 521.08 |
| 20023664* | 09/27/2019 | 55.37 | 20029619 | 09/04/2019 | 307.71 | 20030347 | 09/20/2019 | 371.40 |
| 20023822* | 09/19/2019 | 215.79 | 20029621* | 09/09/2019 | 253.62 | 20030348 | 09/13/2019 | 546.01 |
| 20023829* | 09/03/2019 | 543.30 | 20029624* | 09/06/2019 | 382.38 | 20030349 | 09/06/2019 | 539.07 |
| 20023899* | 09/03/2019 | 156.91 | 20029629* | 09/03/2019 | 342.67 | 20030350 | 09/06/2019 | 634.91 |
| 20023983* | 09/17/2019 | 85.89 | 20029630 | 09/03/2019 | 560.01 | 20030351 | 09/06/2019 | 419.14 |
| 20023984 | 09/17/2019 | 156.91 | 20029631 | 09/16/2019 | 329.09 | 20030352 | 09/10/2019 | 445.11 |
| 20024360* | 09/18/2019 | 409.52 | 20029632 | 09/04/2019 | 279.08 | 20030353 | 09/09/2019 | 431.23 |
| 20024460* | 09/24/2019 | 297.52 | 20029633 | 09/03/2019 | 302.39 | 20030354 | 09/06/2019 | 561.36 |
| 20024599* | 09/24/2019 | 103.67 | 20029634 | 09/04/2019 | 360.47 | 20030355 | 09/06/2019 | 521.07 |
| 20024649* | 09/16/2019 | 51.83 | 20029635 | 09/10/2019 | 340.16 | 20030356 | 09/10/2019 | 453.27 |
| 20024722* | 09/26/2019 | 768.21 | 20029636 | 09/09/2019 | 357.71 | 20030357 | 09/06/2019 | 391.55 |
| 20024770* | 09/20/2019 | 399.07 | 20029639* | 09/06/2019 | 241.79 | 20030358 | 09/09/2019 | 607.26 |
| 20024786* | 09/06/2019 | 104.94 | 20029641* | 09/03/2019 | 483.59 | 20030359 | 09/16/2019 | 485.72 |
| 20024809* | 09/13/2019 | 710.93 | 20029642 | 09/06/2019 | 439.86 | 20030360 | 09/06/2019 | 566.15 |
| 20024831* | 09/17/2019 | 63.35 | 20029643 | 09/09/2019 | 279.07 | 20030361 | 09/06/2019 | 528.95 |
| 20024929* | 09/03/2019 | 555.75 | 20029644 | 09/04/2019 | 217.93 | 20030362 | 09/06/2019 | 440.84 |
| 20024948* | 09/26/2019 | 385.15 | 20029646* | 09/03/2019 | 332.38 | 20030363 | 09/13/2019 | 182.31 |
| 20024960* | 09/20/2019 | 286.39 | 20029647 | 09/03/2019 | 232.51 | 20030364 | 09/06/2019 | 1,038.59 |
| 20025087* | 09/18/2019 | 567.87 | 20029649* | 09/11/2019 | 310.45 | 20030365 | 09/06/2019 | 241.64 |
| 20025103* | 09/12/2019 | 388.69 | 20029650 | 09/03/2019 | 372.34 | 20030366 | 09/06/2019 | 228.61 |
| 20025253* | 09/04/2019 | 431.74 | 20029651 | 09/09/2019 | 317.86 | 20030367 | 09/06/2019 | 715.21 |
| 20025276* | 09/04/2019 | 431.74 | 20029653* | 09/03/2019 | 511.69 | 20030368 | 09/06/2019 | 590.39 |
| 20025281* | 09/03/2019 | 456.33 | 20029655* | 09/05/2019 | 354.49 | 20030369 | 09/16/2019 | 332.13 |
| 20025301* | 09/06/2019 | 488.90 | 20029656 | 09/09/2019 | 334.96 | 20030370 | 09/09/2019 | 513.88 |
| 20025303* | 09/23/2019 | 350.65 | 20029657 | 09/03/2019 | 548.05 | 20030371 | 09/16/2019 | 336.13 |
| 20025390* | 09/03/2019 | 227.69 | 20029658 | 09/03/2019 | 310.16 | 20030372 | 09/06/2019 | 632.98 |
| 20025583* | 09/24/2019 | 315.02 | 20029659 | 09/04/2019 | 282.36 | 20030373 | 09/13/2019 | 424.78 |
| 20025626* | 09/18/2019 | 475.00 | 20029661* | 09/03/2019 | 422.47 | 20030374 | 09/06/2019 | 635.02 |
| 20025718* | 09/06/2019 | 564.50 | 20029664* | 09/05/2019 | 555.05 | 20030375 | 09/09/2019 | 96.41 |
| 20025749* | 09/03/2019 | 533.52 | 20029665 | 09/06/2019 | 401.11 | 20030376 | 09/06/2019 | 757.00 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20025759* | 09/03/2019 | 203.96 | 20029668* | 09/06/2019 | 332.44 | 20030377 | 09/17/2019 | 70.59 |
| 20025767* | 09/03/2019 | 198.61 | 20029669 | 09/03/2019 | 382.38 | 20030378 | 09/20/2019 | 706.43 |
| 20025793* | 09/06/2019 | 314.00 | 20029670 | 09/03/2019 | 382.38 | 20030379 | 09/06/2019 | 629.38 |
| 20025826* | 09/23/2019 | 83.66 | 20029671 | 09/04/2019 | 410.04 | 20030380 | 09/17/2019 | 516.25 |
| 20025830* | 09/04/2019 | 597.56 | 20029675* | 09/03/2019 | 379.08 | 20030381 | 09/06/2019 | 661.56 |
| 20025839* | 09/30/2019 | 763.50 | 20029677* | 09/03/2019 | 315.24 | 20030382 | 09/06/2019 | 691.37 |
| 20025847* | 09/25/2019 | 543.85 | 20029678 | 09/09/2019 | 371.30 | 20030383 | 09/16/2019 | 668.36 |
| 20025886* | 09/20/2019 | 247.21 | 20029680* | 09/03/2019 | 333.29 | 20030384 | 09/16/2019 | 436.63 |
| 20026033* | 09/03/2019 | 462.82 | 20029685* | 09/09/2019 | 267.19 | 20030385 | 09/06/2019 | 986.40 |
| 20026148* | 09/16/2019 | 223.47 | 20029690* | 09/03/2019 | 149.75 | 20030386 | 09/06/2019 | 710.93 |
| 20026188* | 09/03/2019 | 567.86 | 20029691 | 09/06/2019 | 219.11 | 20030387 | 09/13/2019 | 247.08 |
| 20026204* | 09/12/2019 | 264.53 | 20029695* | 09/04/2019 | 674.51 | 20030388 | 09/09/2019 | 710.94 |
| 20026224* | 09/09/2019 | 244.92 | 20029696 | 09/03/2019 | 590.67 | 20030389 | 09/06/2019 | 308.63 |
| 20026245* | 09/03/2019 | 311.07 | 20029697 | 09/03/2019 | 371.77 | 20030390 | 09/23/2019 | 487.17 |
| 20026293* | 09/09/2019 | 351.62 | 20029698 | 09/03/2019 | 382.99 | 20030391 | 09/06/2019 | 678.53 |
| 20026376* | 09/04/2019 | 340.16 | 20029700* | 09/04/2019 | 422.57 | 20030392 | 09/06/2019 | 521.08 |
| 20026381* | 09/03/2019 | 362.15 | 20029701 | 09/04/2019 | 372.35 | 20030393 | 09/09/2019 | 601.45 |
| 20026400* | 09/06/2019 | 388.15 | 20029702 | 09/03/2019 | 353.67 | 20030394 | 09/20/2019 | 564.82 |
| 20026487* | 09/03/2019 | 197.18 | 20029705* | 09/03/2019 | 361.95 | 20030395 | 09/06/2019 | 530.50 |
| 20026513* | 09/06/2019 | 398.82 | 20029710* | 09/09/2019 | 173.99 | 20030396 | 09/09/2019 | 577.51 |
| 20026672* | 09/24/2019 | 277.00 | 20029712* | 09/06/2019 | 357.70 | 20030397 | 09/10/2019 | 484.22 |
| 20026802* | 09/06/2019 | 523.12 | 20029714* | 09/03/2019 | 372.35 | 20030398 | 09/06/2019 | 522.65 |
| 20026804* | 09/12/2019 | 313.24 | 20029715 | 09/03/2019 | 359.64 | 20030399 | 09/16/2019 | 409.04 |
| 20026813* | 09/04/2019 | 465.81 | 20029716 | 09/03/2019 | 396.41 | 20030400 | 09/06/2019 | 627.60 |
| 20026851* | 09/03/2019 | 77.82 | 20029717 | 09/13/2019 | 403.09 | 20030401 | 09/09/2019 | 669.43 |
| 20026877* | 09/09/2019 | 542.60 | 20029718 | 09/20/2019 | 134.89 | 20030402 | 09/10/2019 | 736.96 |
| 20026908* | 09/18/2019 | 180.40 | 20029721* | 09/04/2019 | 374.03 | 20030403 | 09/06/2019 | 667.64 |
| 20026912* | 09/23/2019 | 75.83 | 20029722 | 09/04/2019 | 267.69 | 20030404 | 09/06/2019 | 788.08 |
| 20026916* | 09/16/2019 | 541.49 | 20029723 | 09/04/2019 | 246.44 | 20030405 | 09/06/2019 | 261.76 |
| 20026925* | 09/26/2019 | 725.50 | 20029730* | 09/03/2019 | 391.24 | 20030406 | 09/06/2019 | 528.74 |
| 20026930* | 09/17/2019 | 276.66 | 20029732* | 09/03/2019 | 307.71 | 20030407 | 09/06/2019 | 523.39 |
| 20026933* | 09/25/2019 | 379.31 | 20029733 | 09/03/2019 | 366.49 | 20030408 | 09/09/2019 | 577.51 |
| 20026949* | 09/06/2019 | 685.52 | 20029738* | 09/03/2019 | 348.00 | 20030409 | 09/13/2019 | 425.96 |
| 20026974* | 09/20/2019 | 421.56 | 20029739 | 09/03/2019 | 321.29 | 20030410 | 09/20/2019 | 544.35 |
| 20026988* | 09/03/2019 | 468.56 | 20029740 | 09/04/2019 | 353.15 | 20030411 | 09/06/2019 | 613.63 |
| 20027000* | 09/03/2019 | 169.95 | 20029743* | 09/04/2019 | 376.87 | 20030412 | 09/06/2019 | 359.67 |
| 20027017* | 09/13/2019 | 830.36 | 20029745* | 09/18/2019 | 501.44 | 20030413 | 09/11/2019 | 377.84 |
| 20027067* | 09/18/2019 | 53.68 | 20029751* | 09/11/2019 | 392.78 | 20030414 | 09/10/2019 | 322.33 |
| 20027074* | 09/05/2019 | 483.17 | 20029753* | 09/09/2019 | 398.19 | 20030415 | 09/06/2019 | 555.46 |
| 20027076* | 09/03/2019 | 509.08 | 20029755* | 09/03/2019 | 329.08 | 20030416 | 09/16/2019 | 403.06 |
| 20027083* | 09/03/2019 | 485.88 | 20029757* | 09/04/2019 | 409.19 | 20030417 | 09/06/2019 | 676.25 |
| 20027108* | 09/03/2019 | 474.74 | 20029758 | 09/06/2019 | 320.58 | 20030418 | 09/06/2019 | 544.64 |
| 20027167* | 09/30/2019 | 650.56 | 20029759 | 09/04/2019 | 361.40 | 20030419 | 09/10/2019 | 109.42 |
| 20027205* | 09/20/2019 | 527.20 | 20029760 | 09/03/2019 | 353.82 | 20030420 | 09/09/2019 | 506.45 |
| 20027235* | 09/09/2019 | 144.68 | 20029762* | 09/04/2019 | 356.06 | 20030421 | 09/09/2019 | 287.86 |
| 20027255* | 09/09/2019 | 392.41 | 20029764* | 09/05/2019 | 345.01 | 20030422 | 09/17/2019 | 610.53 |
| 20027259* | 09/03/2019 | 453.06 | 20029765 | 09/03/2019 | 162.35 | 20030423 | 09/09/2019 | 687.14 |
| 20027260 | 09/13/2019 | 312.51 | 20029766 | 09/03/2019 | 380.16 | 20030424 | 09/06/2019 | 159.73 |
| 20027261 | 09/05/2019 | 509.91 | 20029770* | 09/06/2019 | 332.70 | 20030425 | 09/06/2019 | 904.10 |
| 20027290* | 09/12/2019 | 537.85 | 20029771 | 09/03/2019 | 411.82 | 20030426 | 09/09/2019 | 409.75 |
| 20027297* | 09/03/2019 | 411.04 | 20029774* | 09/03/2019 | 391.01 | 20030427 | 09/06/2019 | 520.77 |
| 20027306* | 09/12/2019 | 578.15 | 20029776* | 09/03/2019 | 267.26 | 20030428 | 09/06/2019 | 535.20 |
| 20027327* | 09/09/2019 | 498.13 | 20029779* | 09/03/2019 | 381.71 | 20030429 | 09/09/2019 | 627.23 |
| 20027332* | 09/03/2019 | 77.87 | 20029782* | 09/03/2019 | 325.24 | 20030430 | 09/10/2019 | 652.43 |
| 20027396* | 09/03/2019 | 383.52 | 20029783 | 09/13/2019 | 316.80 | 20030431 | 09/16/2019 | 510.59 |
| 20027397 | 09/09/2019 | 413.73 | 20029784 | 09/09/2019 | 406.15 | 20030432 | 09/06/2019 | 715.05 |
| 20027430* | 09/06/2019 | 393.60 | 20029786* | 09/11/2019 | 340.46 | 20030433 | 09/12/2019 | 523.55 |
| 20027431 | 09/23/2019 | 201.16 | 20029789* | 09/03/2019 | 116.61 | 20030434 | 09/06/2019 | 645.39 |
| 20027440* | 09/04/2019 | 336.35 | 20029793* | 09/03/2019 | 368.00 | 20030435 | 09/16/2019 | 456.16 |
| 20027476* | 09/06/2019 | 340.86 | 20029795* | 09/10/2019 | 363.99 | 20030436 | 09/06/2019 | 627.24 |
| 20027481* | 09/04/2019 | 398.19 | 20029796 | 09/05/2019 | 363.13 | 20030437 | 09/06/2019 | 543.91 |
| 20027486* | 09/03/2019 | 426.54 | 20029799* | 09/04/2019 | 323.46 | 20030438 | 09/06/2019 | 831.98 |
| 20027496* | 09/20/2019 | 5.41 | 20029804* | 09/13/2019 | 387.96 | 20030439 | 09/06/2019 | 243.52 |
| 20027505* | 09/06/2019 | 463.03 | 20029806* | 09/11/2019 | 92.60 | 20030440 | 09/10/2019 | 644.21 |
| 20027554* | 09/06/2019 | 93.94 | 20029807 | 09/11/2019 | 22.34 | 20030441 | 09/09/2019 | 281.65 |
| 20027560* | 09/16/2019 | 312.51 | 20029808 | 09/12/2019 | 62.68 | 20030442 | 09/11/2019 | 543.91 |
| 20027575* | 09/03/2019 | 501.79 | 20029809 | 09/04/2019 | 106.06 | 20030443 | 09/13/2019 | 526.52 |
| 20027580* | 09/03/2019 | 323.99 | 20029811* | 09/04/2019 | 50.50 | 20030444 | 09/09/2019 | 359.68 |
| 20027611* | 09/06/2019 | 540.71 | 20029812 | 09/05/2019 | 129.27 | 20030445 | 09/06/2019 | 395.26 |
| 20027642* | 09/04/2019 | 289.32 | 20029813 | 09/06/2019 | 105.62 | 20030446 | 09/06/2019 | 611.60 |
| 20027643 | 09/04/2019 | 190.33 | 20029814 | 09/04/2019 | 230.00 | 20030447 | 09/11/2019 | 534.52 |
| 20027652* | 09/16/2019 | 574.98 | 20029815 | 09/10/2019 | 96.00 | 20030448 | 09/09/2019 | 388.71 |
| 20027665* | 09/19/2019 | 26.84 | 20029816 | 09/04/2019 | 84.11 | 20030449 | 09/06/2019 | 443.09 |
| 20027677* | 09/06/2019 | 455.39 | 20029817 | 09/04/2019 | 243.95 | 20030450 | 09/16/2019 | 577.57 |
| 20027679* | 09/03/2019 | 540.71 | 20029818 | 09/06/2019 | 85.45 | 20030451 | 09/10/2019 | 412.81 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC

**User:** Tammy Roebke

10/02/2019 02:11 PM ET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20027681* | 09/06/2019 | 542.05 | 20029819 | 09/06/2019 | 142.02 | 20030452 | 09/06/2019 | 521.07 |
| 20027692* | 09/03/2019 | 174.45 | 20029820 | 09/05/2019 | 87.29 | 20030453 | 09/06/2019 | 375.64 |
| 20027696* | 09/03/2019 | 531.10 | 20029821 | 09/05/2019 | 92.00 | 20030454 | 09/06/2019 | 630.08 |
| 20027702* | 09/23/2019 | 460.13 | 20029822 | 09/06/2019 | 65.00 | 20030455 | 09/06/2019 | 684.78 |
| 20027703 | 09/23/2019 | 489.77 | 20029823 | 09/09/2019 | 160.46 | 20030456 | 09/06/2019 | 573.39 |
| 20027706* | 09/16/2019 | 560.61 | 20029824 | 09/06/2019 | 97.65 | 20030457 | 09/06/2019 | 398.15 |
| 20027724* | 09/03/2019 | 545.34 | 20029828* | 09/17/2019 | 308.49 | 20030458 | 09/16/2019 | 276.00 |
| 20027726* | 09/04/2019 | 433.44 | 20029830* | 09/20/2019 | 272.16 | 20030459 | 09/16/2019 | 276.00 |
| 20027737* | 09/12/2019 | 471.79 | 20029835* | 09/04/2019 | 179.64 | 20030460 | 09/12/2019 | 202.47 |
| 20027772* | 09/24/2019 | 209.18 | 20029837* | 09/17/2019 | 376.07 | 20030461 | 09/06/2019 | 125.74 |
| 20027782* | 09/03/2019 | 521.08 | 20029838 | 09/03/2019 | 84.03 | 20030462 | 09/06/2019 | 386.06 |
| 20027797* | 09/06/2019 | 332.54 | 20029839 | 09/04/2019 | 5,382.18 | 20030463 | 09/10/2019 | 391.90 |
| 20027809* | 09/03/2019 | 846.96 | 20029840 | 09/03/2019 | 600.00 | 20030464 | 09/06/2019 | 549.68 |
| 20027817* | 09/18/2019 | 503.56 | 20029841 | 09/03/2019 | 2,176.76 | 20030465 | 09/13/2019 | 519.45 |
| 20027860* | 09/03/2019 | 428.32 | 20029843* | 09/04/2019 | 4,816.92 | 20030466 | 09/06/2019 | 515.95 |
| 20027865* | 09/13/2019 | 46.83 | 20029844 | 09/05/2019 | 235.60 | 20030467 | 09/06/2019 | 540.02 |
| 20027886* | 09/06/2019 | 499.08 | 20029845 | 09/09/2019 | 504.86 | 20030468 | 09/17/2019 | 271.82 |
| 20027904* | 09/17/2019 | 594.65 | 20029846 | 09/06/2019 | 112.70 | 20030469 | 09/06/2019 | 967.68 |
| 20027906* | 09/03/2019 | 486.56 | 20029847 | 09/13/2019 | 312.51 | 20030470 | 09/09/2019 | 533.56 |
| 20027921* | 09/25/2019 | 83.20 | 20029848 | 09/16/2019 | 77.76 | 20030471 | 09/06/2019 | 235.31 |
| 20027925* | 09/09/2019 | 572.34 | 20029849 | 09/06/2019 | 396.05 | 20030472 | 09/17/2019 | 271.82 |
| 20027938* | 09/04/2019 | 402.11 | 20029850 | 09/09/2019 | 187.05 | 20030473 | 09/09/2019 | 417.82 |
| 20027939 | 09/03/2019 | 567.86 | 20029851 | 09/06/2019 | 520.26 | 20030474 | 09/06/2019 | 533.52 |
| 20027950* | 09/06/2019 | 304.57 | 20029852 | 09/09/2019 | 511.62 | 20030475 | 09/13/2019 | 231.32 |
| 20027956* | 09/04/2019 | 256.23 | 20029853 | 09/09/2019 | 512.00 | 20030476 | 09/13/2019 | 402.69 |
| 20027965* | 09/03/2019 | 459.90 | 20029854 | 09/06/2019 | 366.04 | 20030477 | 09/10/2019 | 527.55 |
| 20027966 | 09/04/2019 | 534.04 | 20029855 | 09/19/2019 | 280.24 | 20030478 | 09/09/2019 | 573.51 |
| 20027981* | 09/06/2019 | 614.68 | 20029856 | 09/06/2019 | 119.21 | 20030479 | 09/06/2019 | 630.75 |
| 20027982 | 09/06/2019 | 564.67 | 20029857 | 09/12/2019 | 224.39 | 20030480 | 09/06/2019 | 450.95 |
| 20027998* | 09/04/2019 | 670.55 | 20029858 | 09/06/2019 | 504.97 | 20030481 | 09/06/2019 | 390.06 |
| 20028015* | 09/03/2019 | 535.98 | 20029859 | 09/06/2019 | 672.98 | 20030482 | 09/16/2019 | 692.91 |
| 20028018* | 09/04/2019 | 1,006.41 | 20029860 | 09/16/2019 | 320.61 | 20030483 | 09/09/2019 | 275.55 |
| 20028026* | 09/03/2019 | 817.13 | 20029861 | 09/06/2019 | 239.39 | 20030484 | 09/17/2019 | 495.03 |
| 20028028* | 09/05/2019 | 575.59 | 20029862 | 09/12/2019 | 415.99 | 20030485 | 09/06/2019 | 537.61 |
| 20028030* | 09/26/2019 | 763.49 | 20029863 | 09/06/2019 | 522.92 | 20030486 | 09/06/2019 | 567.77 |
| 20028038* | 09/25/2019 | 374.56 | 20029864 | 09/06/2019 | 478.87 | 20030487 | 09/06/2019 | 741.07 |
| 20028066* | 09/09/2019 | 451.07 | 20029865 | 09/09/2019 | 553.46 | 20030488 | 09/25/2019 | 649.57 |
| 20028069* | 09/03/2019 | 407.71 | 20029866 | 09/18/2019 | 276.46 | 20030489 | 09/09/2019 | 491.10 |
| 20028071* | 09/03/2019 | 464.28 | 20029867 | 09/20/2019 | 169.76 | 20030490 | 09/06/2019 | 561.35 |
| 20028079* | 09/03/2019 | 569.96 | 20029868 | 09/10/2019 | 632.82 | 20030491 | 09/10/2019 | 211.78 |
| 20028086* | 09/20/2019 | 531.02 | 20029869 | 09/06/2019 | 692.66 | 20030492 | 09/09/2019 | 349.39 |
| 20028100* | 09/03/2019 | 501.89 | 20029870 | 09/20/2019 | 93.63 | 20030493 | 09/10/2019 | 222.24 |
| 20028110* | 09/05/2019 | 565.12 | 20029871 | 09/09/2019 | 417.52 | 20030494 | 09/06/2019 | 473.61 |
| 20028113* | 09/04/2019 | 487.84 | 20029872 | 09/06/2019 | 229.72 | 20030495 | 09/06/2019 | 623.61 |
| 20028131* | 09/13/2019 | 920.78 | 20029873 | 09/06/2019 | 486.41 | 20030496 | 09/06/2019 | 499.33 |
| 20028148* | 09/04/2019 | 736.41 | 20029874 | 09/06/2019 | 554.38 | 20030497 | 09/06/2019 | 305.97 |
| 20028167* | 09/05/2019 | 366.11 | 20029875 | 09/09/2019 | 710.56 | 20030498 | 09/13/2019 | 489.09 |
| 20028171* | 09/03/2019 | 610.53 | 20029876 | 09/10/2019 | 768.29 | 20030499 | 09/09/2019 | 512.58 |
| 20028173* | 09/05/2019 | 442.52 | 20029877 | 09/06/2019 | 373.25 | 20030500 | 09/09/2019 | 391.26 |
| 20028181* | 09/04/2019 | 622.06 | 20029878 | 09/06/2019 | 420.90 | 20030501 | 09/09/2019 | 499.32 |
| 20028185* | 09/16/2019 | 539.08 | 20029879 | 09/10/2019 | 167.62 | 20030502 | 09/09/2019 | 359.68 |
| 20028193* | 09/04/2019 | 440.77 | 20029880 | 09/10/2019 | 417.70 | 20030503 | 09/09/2019 | 513.68 |
| 20028194 | 09/09/2019 | 418.08 | 20029881 | 09/12/2019 | 308.70 | 20030504 | 09/13/2019 | 513.75 |
| 20028195 | 09/04/2019 | 571.26 | 20029883* | 09/06/2019 | 162.30 | 20030505 | 09/13/2019 | 375.77 |
| 20028219* | 09/03/2019 | 158.49 | 20029884 | 09/13/2019 | 722.29 | 20030506 | 09/10/2019 | 278.62 |
| 20028223* | 09/03/2019 | 419.70 | 20029885 | 09/09/2019 | 448.61 | 20030507 | 09/12/2019 | 606.90 |
| 20028227* | 09/03/2019 | 419.71 | 20029886 | 09/06/2019 | 505.38 | 20030508 | 09/16/2019 | 537.62 |
| 20028241* | 09/03/2019 | 555.78 | 20029887 | 09/06/2019 | 423.94 | 20030509 | 09/06/2019 | 558.20 |
| 20028254* | 09/03/2019 | 513.63 | 20029888 | 09/09/2019 | 560.74 | 20030510 | 09/06/2019 | 549.70 |
| 20028256* | 09/09/2019 | 517.55 | 20029889 | 09/09/2019 | 243.62 | 20030511 | 09/06/2019 | 591.28 |
| 20028262* | 09/06/2019 | 576.32 | 20029890 | 09/10/2019 | 291.99 | 20030512 | 09/06/2019 | 490.42 |
| 20028266* | 09/16/2019 | 544.70 | 20029891 | 09/06/2019 | 330.89 | 20030513 | 09/06/2019 | 590.38 |
| 20028273* | 09/03/2019 | 644.20 | 20029892 | 09/06/2019 | 325.31 | 20030514 | 09/10/2019 | 174.48 |
| 20028285* | 09/23/2019 | 622.07 | 20029892* | 09/09/2019 | 325.51 | 20030515 | 09/06/2019 | 394.81 |
| 20028294* | 09/03/2019 | 540.29 | 20029893 | 09/09/2019 | 867.78 | 20030516 | 09/09/2019 | 462.15 |
| 20028298* | 09/03/2019 | 521.79 | 20029894 | 09/09/2019 | 737.18 | 20030517 | 09/06/2019 | 545.72 |
| 20028320* | 09/03/2019 | 516.66 | 20029895 | 09/06/2019 | 470.90 | 20030518 | 09/06/2019 | 807.40 |
| 20028321 | 09/20/2019 | 575.59 | 20029896 | 09/06/2019 | 470.17 | 20030519 | 09/06/2019 | 462.15 |
| 20028328* | 09/13/2019 | 221.62 | 20029897 | 09/09/2019 | 514.18 | 20030520 | 09/06/2019 | 505.40 |
| 20028357* | 09/09/2019 | 73.16 | 20029898 | 09/06/2019 | 644.21 | 20030521 | 09/09/2019 | 381.78 |
| 20028366* | 09/03/2019 | 405.44 | 20029899 | 09/25/2019 | 83.03 | 20030522 | 09/13/2019 | 523.38 |
| 20028376* | 09/04/2019 | 430.78 | 20029900 | 09/09/2019 | 478.70 | 20030523 | 09/09/2019 | 622.05 |
| 20028380* | 09/09/2019 | 502.84 | 20029901 | 09/06/2019 | 592.41 | 20030524 | 09/10/2019 | 480.59 |
| 20028382* | 09/16/2019 | 521.85 | 20029902 | 09/09/2019 | 578.65 | 20030525 | 09/10/2019 | 498.74 |
| 20028385* | 09/03/2019 | 486.39 | 20029903 | 09/09/2019 | 119.84 | 20030526 | 09/09/2019 | 348.09 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20028387* | 09/05/2019 | 459.89 | 20029904 | 09/09/2019 | 174.92 | 20030527 | 09/06/2019 | 534.95 |
| 20028398* | 09/03/2019 | 85.88 | 20029905 | 09/06/2019 | 396.74 | 20030528 | 09/06/2019 | 542.06 |
| 20028399 | 09/03/2019 | 282.05 | 20029906 | 09/16/2019 | 153.21 | 20030529 | 09/06/2019 | 877.21 |
| 20028425* | 09/05/2019 | 232.50 | 20029907 | 09/11/2019 | 763.97 | 20030530 | 09/09/2019 | 456.01 |
| 20028426 | 09/18/2019 | 567.86 | 20029908 | 09/11/2019 | 627.60 | 20030531 | 09/06/2019 | 580.52 |
| 20028432* | 09/03/2019 | 218.58 | 20029909 | 09/13/2019 | 509.89 | 20030532 | 09/06/2019 | 485.71 |
| 20028433 | 09/05/2019 | 1,357.74 | 20029910 | 09/06/2019 | 509.91 | 20030533 | 09/06/2019 | 623.61 |
| 20028434 | 09/03/2019 | 590.38 | 20029911 | 09/09/2019 | 302.71 | 20030534 | 09/09/2019 | 375.78 |
| 20028444* | 09/12/2019 | 585.20 | 20029912 | 09/09/2019 | 346.09 | 20030535 | 09/10/2019 | 507.56 |
| 20028464* | 09/03/2019 | 426.72 | 20029913 | 09/20/2019 | 246.67 | 20030536 | 09/09/2019 | 505.23 |
| 20028466* | 09/03/2019 | 272.43 | 20029914 | 09/06/2019 | 611.72 | 20030537 | 09/09/2019 | 446.76 |
| 20028467 | 09/09/2019 | 301.86 | 20029915 | 09/06/2019 | 533.53 | 20030538 | 09/11/2019 | 230.10 |
| 20028471* | 09/03/2019 | 475.63 | 20029916 | 09/06/2019 | 466.25 | 20030539 | 09/06/2019 | 504.87 |
| 20028485* | 09/03/2019 | 413.77 | 20029917 | 09/06/2019 | 508.38 | 20030540 | 09/17/2019 | 493.37 |
| 20028487* | 09/16/2019 | 405.25 | 20029918 | 09/06/2019 | 688.15 | 20030541 | 09/06/2019 | 310.41 |
| 20028498* | 09/03/2019 | 599.52 | 20029919 | 09/10/2019 | 402.22 | 20030542 | 09/09/2019 | 48.67 |
| 20028501* | 09/04/2019 | 294.49 | 20029920 | 09/06/2019 | 601.33 | 20030543 | 09/06/2019 | 370.97 |
| 20028533* | 09/03/2019 | 400.35 | 20029921 | 09/11/2019 | 635.91 | 20030544 | 09/10/2019 | 462.19 |
| 20028534 | 09/09/2019 | 437.88 | 20029922 | 09/06/2019 | 277.73 | 20030545 | 09/06/2019 | 230.85 |
| 20028551* | 09/04/2019 | 849.37 | 20029923 | 09/06/2019 | 398.07 | 20030546 | 09/06/2019 | 536.63 |
| 20028567* | 09/06/2019 | 431.74 | 20029924 | 09/06/2019 | 477.76 | 20030547 | 09/06/2019 | 949.32 |
| 20028576* | 09/04/2019 | 366.35 | 20029925 | 09/12/2019 | 540.19 | 20030548 | 09/09/2019 | 547.12 |
| 20028577 | 09/03/2019 | 361.39 | 20029926 | 09/16/2019 | 521.16 | 20030549 | 09/06/2019 | 568.51 |
| 20028613* | 09/06/2019 | 368.86 | 20029927 | 09/06/2019 | 506.44 | 20030550 | 09/09/2019 | 568.82 |
| 20028617* | 09/04/2019 | 423.62 | 20029928 | 09/10/2019 | 71.24 | 20030551 | 09/06/2019 | 605.93 |
| 20028622* | 09/03/2019 | 456.35 | 20029929 | 09/06/2019 | 441.17 | 20030552 | 09/06/2019 | 591.65 |
| 20028643* | 09/11/2019 | 326.81 | 20029930 | 09/10/2019 | 358.50 | 20030553 | 09/06/2019 | 333.42 |
| 20028646* | 09/03/2019 | 167.40 | 20029931 | 09/16/2019 | 518.83 | 20030554 | 09/06/2019 | 487.59 |
| 20028666* | 09/03/2019 | 36.31 | 20029932 | 09/06/2019 | 416.01 | 20030555 | 09/13/2019 | 388.34 |
| 20028668* | 09/04/2019 | 119.17 | 20029933 | 09/06/2019 | 410.56 | 20030556 | 09/06/2019 | 557.21 |
| 20028669 | 09/04/2019 | 80.08 | 20029934 | 09/06/2019 | 521.08 | 20030557 | 09/24/2019 | 5.18 |
| 20028670 | 09/04/2019 | 92.59 | 20029935 | 09/16/2019 | 274.57 | 20030558 | 09/06/2019 | 536.56 |
| 20028671 | 09/04/2019 | 28.50 | 20029936 | 09/06/2019 | 457.21 | 20030559 | 09/06/2019 | 517.84 |
| 20028672 | 09/04/2019 | 119.87 | 20029936* | 09/09/2019 | 207.28 | 20030560 | 09/20/2019 | 575.58 |
| 20028676* | 09/03/2019 | 129.27 | 20029937 | 09/10/2019 | 226.95 | 20030561 | 09/18/2019 | 251.44 |
| 20028688* | 09/10/2019 | 1,089.29 | 20029938 | 09/06/2019 | 567.96 | 20030562 | 09/06/2019 | 115.43 |
| 20028692* | 09/10/2019 | 1,633.86 | 20029939 | 09/06/2019 | 104.24 | 20030563 | 09/06/2019 | 264.40 |
| 20028695* | 09/10/2019 | 1,104.51 | 20029940 | 09/06/2019 | 424.78 | 20030564 | 09/06/2019 | 743.91 |
| 20028704* | 09/04/2019 | 369.59 | 20029941 | 09/06/2019 | 921.46 | 20030565 | 09/06/2019 | 613.67 |
| 20028706* | 09/11/2019 | 221.82 | 20029942 | 09/10/2019 | 111.12 | 20030566 | 09/06/2019 | 593.91 |
| 20028708* | 09/03/2019 | 612.43 | 20029943 | 09/06/2019 | 498.15 | 20030567 | 09/06/2019 | 590.25 |
| 20028713* | 09/06/2019 | 428.70 | 20029944 | 09/06/2019 | 1,393.52 | 20030568 | 09/06/2019 | 523.47 |
| 20028714 | 09/13/2019 | 312.51 | 20029945 | 09/09/2019 | 353.03 | 20030569 | 09/06/2019 | 311.04 |
| 20028715 | 09/03/2019 | 358.74 | 20029946 | 09/09/2019 | 295.45 | 20030570 | 09/11/2019 | 501.52 |
| 20028717* | 09/03/2019 | 489.33 | 20029947 | 09/06/2019 | 677.74 | 20030571 | 09/06/2019 | 532.60 |
| 20028720* | 09/09/2019 | 514.32 | 20029948 | 09/06/2019 | 245.69 | 20030572 | 09/06/2019 | 532.61 |
| 20028722* | 09/03/2019 | 588.67 | 20029949 | 09/09/2019 | 561.35 | 20030573 | 09/06/2019 | 536.56 |
| 20028724* | 09/06/2019 | 410.63 | 20029950 | 09/09/2019 | 454.52 | 20030574 | 09/09/2019 | 52.67 |
| 20028725 | 09/12/2019 | 447.06 | 20029951 | 09/06/2019 | 840.35 | 20030575 | 09/09/2019 | 175.26 |
| 20028726 | 09/03/2019 | 499.19 | 20029952 | 09/30/2019 | 532.74 | 20030576 | 09/09/2019 | 302.69 |
| 20028727 | 09/03/2019 | 680.80 | 20029953 | 09/06/2019 | 505.22 | 20030577 | 09/06/2019 | 654.96 |
| 20028728 | 09/03/2019 | 351.46 | 20029954 | 09/09/2019 | 118.06 | 20030578 | 09/06/2019 | 616.70 |
| 20028730* | 09/03/2019 | 524.91 | 20029955 | 09/09/2019 | 353.36 | 20030579 | 09/06/2019 | 485.26 |
| 20028732* | 09/10/2019 | 577.75 | 20029956 | 09/10/2019 | 451.33 | 20030580 | 09/16/2019 | 621.83 |
| 20028734* | 09/18/2019 | 390.24 | 20029957 | 09/27/2019 | 703.08 | 20030581 | 09/06/2019 | 218.24 |
| 20028735 | 09/20/2019 | 209.52 | 20029958 | 09/06/2019 | 372.88 | 20030582 | 09/06/2019 | 536.63 |
| 20028736 | 09/04/2019 | 434.08 | 20029959 | 09/09/2019 | 202.99 | 20030583 | 09/06/2019 | 507.59 |
| 20028740* | 09/03/2019 | 387.50 | 20029960 | 09/09/2019 | 316.48 | 20030584 | 09/06/2019 | 349.64 |
| 20028741 | 09/03/2019 | 412.24 | 20029961 | 09/13/2019 | 333.32 | 20030585 | 09/06/2019 | 638.18 |
| 20028744* | 09/03/2019 | 718.14 | 20029962 | 09/06/2019 | 469.11 | 20030586 | 09/06/2019 | 646.66 |
| 20028745 | 09/04/2019 | 755.26 | 20029963 | 09/09/2019 | 233.25 | 20030587 | 09/17/2019 | 391.66 |
| 20028750* | 09/05/2019 | 289.01 | 20029964 | 09/06/2019 | 508.10 | 20030588 | 09/06/2019 | 572.42 |
| 20028754* | 09/13/2019 | 663.38 | 20029965 | 09/06/2019 | 400.75 | 20030589 | 09/06/2019 | 354.55 |
| 20028757* | 09/04/2019 | 622.07 | 20029966 | 09/06/2019 | 414.89 | 20030590 | 09/06/2019 | 613.67 |
| 20028760* | 09/03/2019 | 426.74 | 20029967 | 09/06/2019 | 491.33 | 20030591 | 09/06/2019 | 281.03 |
| 20028764* | 09/03/2019 | 584.76 | 20029968 | 09/06/2019 | 582.29 | 20030592 | 09/06/2019 | 517.26 |
| 20028768* | 09/06/2019 | 502.12 | 20029969 | 09/12/2019 | 194.41 | 20030593 | 09/10/2019 | 461.61 |
| 20028774* | 09/09/2019 | 553.33 | 20029970 | 09/06/2019 | 458.34 | 20030594 | 09/06/2019 | 267.20 |
| 20028775 | 09/06/2019 | 301.03 | 20029971 | 09/06/2019 | 1,055.44 | 20030595 | 09/06/2019 | 583.44 |
| 20028778* | 09/13/2019 | 498.40 | 20029972 | 09/16/2019 | 416.00 | 20030596 | 09/09/2019 | 339.79 |
| 20028780* | 09/03/2019 | 547.90 | 20029973 | 09/09/2019 | 486.24 | 20030597 | 09/09/2019 | 75.16 |
| 20028782* | 09/20/2019 | 532.57 | 20029974 | 09/09/2019 | 1,369.66 | 20030598 | 09/10/2019 | 330.24 |
| 20028784* | 09/03/2019 | 663.53 | 20029975 | 09/13/2019 | 395.69 | 20030599 | 09/09/2019 | 182.55 |
| 20028786* | 09/06/2019 | 436.25 | 20029976 | 09/06/2019 | 429.28 | 20030600 | 09/19/2019 | 310.02 |
| 20028787 | 09/06/2019 | 508.39 | 20029977 | 09/17/2019 | 247.40 | 20030601 | 09/09/2019 | 432.83 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20028788 | 09/04/2019 | 704.24 | 20029978 | 09/06/2019 | 508.39 | 20030602 | 09/06/2019 | 447.07 |
| 20028790* | 09/04/2019 | 138.72 | 20029979 | 09/09/2019 | 614.25 | 20030603 | 09/09/2019 | 613.67 |
| 20028793* | 09/06/2019 | 657.55 | 20029980 | 09/06/2019 | 303.25 | 20030604 | 09/06/2019 | 325.42 |
| 20028795* | 09/03/2019 | 226.57 | 20029981 | 09/10/2019 | 321.48 | 20030605 | 09/16/2019 | 518.29 |
| 20028798* | 09/05/2019 | 372.41 | 20029982 | 09/06/2019 | 292.55 | 20030606 | 09/13/2019 | 550.25 |
| 20028802* | 09/03/2019 | 81.89 | 20029983 | 09/06/2019 | 192.35 | 20030607 | 09/16/2019 | 160.09 |
| 20028803 | 09/09/2019 | 462.89 | 20029984 | 09/06/2019 | 192.35 | 20030608 | 09/06/2019 | 550.27 |
| 20028804 | 09/03/2019 | 531.27 | 20029985 | 09/06/2019 | 361.50 | 20030609 | 09/06/2019 | 335.08 |
| 20028805 | 09/03/2019 | 150.64 | 20029986 | 09/09/2019 | 582.55 | 20030610 | 09/06/2019 | 147.29 |
| 20028806 | 09/06/2019 | 341.47 | 20029987 | 09/09/2019 | 340.19 | 20030611 | 09/11/2019 | 333.42 |
| 20028811* | 09/16/2019 | 477.28 | 20029988 | 09/09/2019 | 622.16 | 20030612 | 09/06/2019 | 583.43 |
| 20028814* | 09/03/2019 | 140.81 | 20029989 | 09/06/2019 | 503.78 | 20030613 | 09/09/2019 | 281.24 |
| 20028824* | 09/03/2019 | 315.06 | 20029990 | 09/06/2019 | 412.27 | 20030614 | 09/06/2019 | 570.91 |
| 20028827* | 09/04/2019 | 486.41 | 20029991 | 09/09/2019 | 666.13 | 20030615 | 09/09/2019 | 505.95 |
| 20028830* | 09/09/2019 | 561.36 | 20029992 | 09/06/2019 | 616.73 | 20030616 | 09/09/2019 | 323.11 |
| 20028831 | 09/03/2019 | 549.68 | 20029993 | 09/09/2019 | 438.70 | 20030617 | 09/17/2019 | 517.24 |
| 20028833* | 09/30/2019 | 377.94 | 20029994 | 09/06/2019 | 402.12 | 20030618 | 09/11/2019 | 305.06 |
| 20028835* | 09/09/2019 | 447.27 | 20029995 | 09/11/2019 | 462.65 | 20030619 | 09/06/2019 | 484.18 |
| 20028837* | 09/10/2019 | 545.33 | 20029996 | 09/10/2019 | 207.28 | 20030620 | 09/06/2019 | 469.21 |
| 20028840* | 09/06/2019 | 358.73 | 20029997 | 09/06/2019 | 960.98 | 20030621 | 09/06/2019 | 602.59 |
| 20028842* | 09/03/2019 | 513.81 | 20029998 | 09/06/2019 | 501.20 | 20030622 | 09/06/2019 | 397.97 |
| 20028845* | 09/03/2019 | 93.94 | 20029999 | 09/10/2019 | 612.82 | 20030623 | 09/09/2019 | 684.46 |
| 20028853* | 09/06/2019 | 464.35 | 20030000 | 09/11/2019 | 292.55 | 20030624 | 09/09/2019 | 415.99 |
| 20028855* | 09/03/2019 | 426.36 | 20030001 | 09/10/2019 | 359.89 | 20030625 | 09/06/2019 | 667.53 |
| 20028856 | 09/09/2019 | 164.66 | 20030002 | 09/09/2019 | 545.33 | 20030626 | 09/09/2019 | 487.99 |
| 20028858* | 09/06/2019 | 496.10 | 20030003 | 09/09/2019 | 983.30 | 20030627 | 09/06/2019 | 529.98 |
| 20028860* | 09/04/2019 | 172.25 | 20030004 | 09/10/2019 | 356.03 | 20030628 | 09/06/2019 | 454.19 |
| 20028861 | 09/04/2019 | 548.61 | 20030005 | 09/06/2019 | 420.59 | 20030629 | 09/06/2019 | 335.70 |
| 20028863* | 09/03/2019 | 632.77 | 20030006 | 09/10/2019 | 449.36 | 20030630 | 09/06/2019 | 447.32 |
| 20028865* | 09/03/2019 | 229.10 | 20030008* | 09/10/2019 | 158.90 | 20030631 | 09/11/2019 | 515.29 |
| 20028867* | 09/06/2019 | 485.36 | 20030009 | 09/06/2019 | 578.30 | 20030633* | 09/09/2019 | 534.49 |
| 20028868 | 09/06/2019 | 485.46 | 20030010 | 09/10/2019 | 219.28 | 20030634 | 09/06/2019 | 420.14 |
| 20028870* | 09/03/2019 | 605.40 | 20030011 | 09/17/2019 | 689.76 | 20030635 | 09/06/2019 | 521.75 |
| 20028871 | 09/16/2019 | 83.78 | 20030013* | 09/09/2019 | 219.80 | 20030636 | 09/06/2019 | 593.61 |
| 20028872 | 09/03/2019 | 527.02 | 20030014 | 09/09/2019 | 632.05 | 20030637 | 09/06/2019 | 550.20 |
| 20028873 | 09/09/2019 | 505.40 | 20030016* | 09/06/2019 | 424.78 | 20030638 | 09/06/2019 | 347.54 |
| 20028874 | 09/03/2019 | 496.96 | 20030017 | 09/06/2019 | 272.16 | 20030639 | 09/06/2019 | 508.06 |
| 20028878* | 09/03/2019 | 503.98 | 20030018 | 09/09/2019 | 710.89 | 20030640 | 09/06/2019 | 1,078.82 |
| 20028881* | 09/03/2019 | 324.03 | 20030019 | 09/06/2019 | 456.72 | 20030641 | 09/13/2019 | 460.22 |
| 20028884* | 09/06/2019 | 653.61 | 20030020 | 09/06/2019 | 354.02 | 20030642 | 09/12/2019 | 141.21 |
| 20028885 | 09/06/2019 | 508.38 | 20030021 | 09/06/2019 | 440.04 | 20030643 | 09/06/2019 | 263.08 |
| 20028887* | 09/05/2019 | 547.64 | 20030022 | 09/06/2019 | 668.47 | 20030644 | 09/11/2019 | 473.11 |
| 20028889* | 09/04/2019 | 522.69 | 20030023 | 09/10/2019 | 112.78 | 20030645 | 09/09/2019 | 393.21 |
| 20028891* | 09/04/2019 | 432.37 | 20030025* | 09/10/2019 | 41.82 | 20030646 | 09/06/2019 | 317.57 |
| 20028893* | 09/03/2019 | 592.21 | 20030026 | 09/06/2019 | 359.13 | 20030647 | 09/06/2019 | 400.46 |
| 20028894 | 09/03/2019 | 518.74 | 20030027 | 09/06/2019 | 424.77 | 20030648 | 09/09/2019 | 583.36 |
| 20028895 | 09/06/2019 | 723.98 | 20030028 | 09/20/2019 | 412.50 | 20030649 | 09/11/2019 | 75.16 |
| 20028898* | 09/03/2019 | 381.08 | 20030029 | 09/06/2019 | 453.52 | 20030650 | 09/10/2019 | 196.97 |
| 20028901* | 09/12/2019 | 233.25 | 20030030 | 09/06/2019 | 437.77 | 20030651 | 09/06/2019 | 596.20 |
| 20028903* | 09/06/2019 | 553.17 | 20030031 | 09/06/2019 | 827.02 | 20030652 | 09/09/2019 | 319.07 |
| 20028909* | 09/06/2019 | 675.20 | 20030032 | 09/10/2019 | 495.71 | 20030653 | 09/06/2019 | 522.64 |
| 20028910 | 09/06/2019 | 523.84 | 20030033 | 09/09/2019 | 649.57 | 20030654 | 09/06/2019 | 438.73 |
| 20028912* | 09/04/2019 | 526.74 | 20030034 | 09/11/2019 | 81.89 | 20030655 | 09/06/2019 | 287.62 |
| 20028914* | 09/06/2019 | 499.18 | 20030035 | 09/06/2019 | 474.87 | 20030656 | 09/16/2019 | 218.24 |
| 20028916* | 09/06/2019 | 505.33 | 20030036 | 09/13/2019 | 426.36 | 20030657 | 09/12/2019 | 166.41 |
| 20028917 | 09/18/2019 | 418.38 | 20030037 | 09/06/2019 | 503.69 | 20030658 | 09/18/2019 | 567.86 |
| 20028919* | 09/04/2019 | 516.26 | 20030038 | 09/06/2019 | 601.80 | 20030660* | 09/16/2019 | 406.92 |
| 20028923* | 09/04/2019 | 230.65 | 20030039 | 09/06/2019 | 458.88 | 20030661 | 09/09/2019 | 382.47 |
| 20028924 | 09/13/2019 | 551.60 | 20030040 | 09/06/2019 | 975.23 | 20030662 | 09/06/2019 | 362.65 |
| 20028925 | 09/03/2019 | 479.90 | 20030041 | 09/09/2019 | 460.74 | 20030663 | 09/06/2019 | 281.35 |
| 20028931* | 09/03/2019 | 309.70 | 20030042 | 09/09/2019 | 588.54 | 20030664 | 09/17/2019 | 1,415.26 |
| 20028932 | 09/03/2019 | 453.55 | 20030043 | 09/09/2019 | 697.97 | 20030665 | 09/10/2019 | 590.38 |
| 20028933 | 09/03/2019 | 520.82 | 20030044 | 09/24/2019 | 325.32 | 20030666 | 09/06/2019 | 481.91 |
| 20028934 | 09/03/2019 | 753.08 | 20030045 | 09/06/2019 | 157.47 | 20030667 | 09/06/2019 | 590.38 |
| 20028935 | 09/24/2019 | 412.11 | 20030047* | 09/27/2019 | 485.87 | 20030668 | 09/06/2019 | 208.81 |
| 20028936 | 09/03/2019 | 60.36 | 20030048 | 09/09/2019 | 574.15 | 20030669 | 09/16/2019 | 108.90 |
| 20028937 | 09/20/2019 | 592.06 | 20030049 | 09/06/2019 | 296.00 | 20030670 | 09/06/2019 | 561.35 |
| 20028939* | 09/27/2019 | 517.21 | 20030050 | 09/06/2019 | 283.69 | 20030671 | 09/13/2019 | 409.05 |
| 20028940 | 09/03/2019 | 574.16 | 20030051 | 09/06/2019 | 431.36 | 20030672 | 09/09/2019 | 555.78 |
| 20028946* | 09/03/2019 | 495.77 | 20030052 | 09/06/2019 | 670.24 | 20030673 | 09/06/2019 | 532.34 |
| 20028947 | 09/03/2019 | 680.42 | 20030053 | 09/06/2019 | 252.08 | 20030674 | 09/06/2019 | 527.94 |
| 20028948 | 09/04/2019 | 699.14 | 20030054 | 09/09/2019 | 367.46 | 20030675 | 09/10/2019 | 113.08 |
| 20028951* | 09/03/2019 | 356.27 | 20030055 | 09/06/2019 | 634.66 | 20030676 | 09/12/2019 | 469.22 |
| 20028952 | 09/03/2019 | 556.41 | 20030056 | 09/10/2019 | 693.74 | 20030677 | 09/06/2019 | 327.16 |
| 20028953 | 09/06/2019 | 348.28 | 20030057 | 09/06/2019 | 494.10 | 20030678 | 09/09/2019 | 278.64 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC

**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20028954 | 09/03/2019 | 577.00 | 20030058 | 09/06/2019 | 444.27 | 20030679 | 09/20/2019 | 268.03 |
| 20028956* | 09/06/2019 | 281.00 | 20030059 | 09/06/2019 | 424.11 | 20030680 | 09/06/2019 | 617.79 |
| 20028959* | 09/06/2019 | 520.82 | 20030060 | 09/06/2019 | 152.50 | 20030681 | 09/09/2019 | 290.22 |
| 20028963* | 09/03/2019 | 579.56 | 20030061 | 09/09/2019 | 556.41 | 20030682 | 09/06/2019 | 359.38 |
| 20028964 | 09/03/2019 | 518.09 | 20030063* | 09/13/2019 | 278.55 | 20030683 | 09/06/2019 | 522.92 |
| 20028967* | 09/03/2019 | 546.24 | 20030064 | 09/10/2019 | 543.53 | 20030684 | 09/06/2019 | 596.05 |
| 20028969* | 09/04/2019 | 765.42 | 20030065 | 09/06/2019 | 539.07 | 20030685 | 09/06/2019 | 311.03 |
| 20028970 | 09/03/2019 | 818.73 | 20030066 | 09/06/2019 | 728.40 | 20030686 | 09/09/2019 | 397.43 |
| 20028973* | 09/03/2019 | 124.85 | 20030067 | 09/09/2019 | 501.80 | 20030687 | 09/06/2019 | 443.07 |
| 20028975* | 09/03/2019 | 529.81 | 20030069* | 09/06/2019 | 455.68 | 20030688 | 09/06/2019 | 667.65 |
| 20028977* | 09/18/2019 | 503.55 | 20030070 | 09/10/2019 | 147.15 | 20030689 | 09/06/2019 | 289.37 |
| 20028979* | 09/05/2019 | 795.93 | 20030071 | 09/06/2019 | 548.27 | 20030690 | 09/10/2019 | 232.31 |
| 20028980 | 09/03/2019 | 515.65 | 20030072 | 09/09/2019 | 384.90 | 20030691 | 09/06/2019 | 604.82 |
| 20028984* | 09/03/2019 | 562.82 | 20030073 | 09/06/2019 | 303.54 | 20030692 | 09/09/2019 | 544.19 |
| 20028986* | 09/05/2019 | 423.61 | 20030074 | 09/06/2019 | 430.12 | 20030693 | 09/05/2019 | 521.08 |
| 20028987 | 09/03/2019 | 546.03 | 20030075 | 09/06/2019 | 533.77 | 20030694 | 09/09/2019 | 408.88 |
| 20028991* | 09/10/2019 | 302.68 | 20030076 | 09/09/2019 | 406.07 | 20030695 | 09/23/2019 | 374.21 |
| 20028992 | 09/03/2019 | 549.61 | 20030077 | 09/09/2019 | 479.46 | 20030696 | 09/09/2019 | 442.84 |
| 20028999* | 09/03/2019 | 590.85 | 20030078 | 09/06/2019 | 492.95 | 20030697 | 09/09/2019 | 441.74 |
| 20029001* | 09/03/2019 | 740.38 | 20030079 | 09/10/2019 | 589.47 | 20030698 | 09/06/2019 | 472.62 |
| 20029005* | 09/04/2019 | 402.36 | 20030080 | 09/06/2019 | 806.18 | 20030700* | 09/09/2019 | 482.58 |
| 20029011* | 09/03/2019 | 516.24 | 20030081 | 09/16/2019 | 295.91 | 20030701 | 09/09/2019 | 327.41 |
| 20029016* | 09/03/2019 | 757.86 | 20030082 | 09/06/2019 | 573.51 | 20030702 | 09/06/2019 | 745.89 |
| 20029017 | 09/09/2019 | 638.82 | 20030083 | 09/09/2019 | 434.57 | 20030703 | 09/06/2019 | 291.15 |
| 20029019* | 09/03/2019 | 81.89 | 20030084 | 09/26/2019 | 738.02 | 20030704 | 09/06/2019 | 390.56 |
| 20029022* | 09/03/2019 | 446.33 | 20030085 | 09/18/2019 | 503.57 | 20030705 | 09/06/2019 | 416.41 |
| 20029023 | 09/05/2019 | 216.27 | 20030086 | 09/06/2019 | 579.57 | 20030706 | 09/09/2019 | 101.30 |
| 20029029* | 09/03/2019 | 644.20 | 20030087 | 09/06/2019 | 728.61 | 20030707 | 09/06/2019 | 352.67 |
| 20029035* | 09/03/2019 | 433.61 | 20030088 | 09/06/2019 | 370.52 | 20030708 | 09/13/2019 | 261.07 |
| 20029036 | 09/03/2019 | 163.31 | 20030089 | 09/09/2019 | 694.18 | 20030709 | 09/06/2019 | 309.70 |
| 20029038* | 09/09/2019 | 451.81 | 20030090 | 09/06/2019 | 255.49 | 20030710 | 09/06/2019 | 319.94 |
| 20029039 | 09/06/2019 | 300.20 | 20030093* | 09/06/2019 | 330.10 | 20030711 | 09/06/2019 | 389.49 |
| 20029045* | 09/06/2019 | 329.89 | 20030094 | 09/06/2019 | 567.48 | 20030712 | 09/23/2019 | 342.68 |
| 20029046 | 09/03/2019 | 177.44 | 20030095 | 09/09/2019 | 195.06 | 20030713 | 09/09/2019 | 510.23 |
| 20029047 | 09/09/2019 | 499.09 | 20030096 | 09/09/2019 | 439.11 | 20030715* | 09/17/2019 | 261.07 |
| 20029049* | 09/03/2019 | 564.59 | 20030097 | 09/09/2019 | 961.02 | 20030716 | 09/06/2019 | 292.11 |
| 20029050 | 09/09/2019 | 436.30 | 20030098 | 09/09/2019 | 600.19 | 20030717 | 09/09/2019 | 334.41 |
| 20029051 | 09/06/2019 | 514.31 | 20030099 | 09/06/2019 | 410.21 | 20030718 | 09/10/2019 | 322.14 |
| 20029052 | 09/03/2019 | 428.69 | 20030100 | 09/10/2019 | 819.16 | 20030719 | 09/09/2019 | 340.16 |
| 20029053 | 09/04/2019 | 1,003.42 | 20030101 | 09/06/2019 | 448.60 | 20030720 | 09/06/2019 | 365.67 |
| 20029055* | 09/06/2019 | 525.72 | 20030102 | 09/06/2019 | 601.79 | 20030721 | 09/06/2019 | 385.23 |
| 20029057* | 09/03/2019 | 73.08 | 20030103 | 09/06/2019 | 410.64 | 20030722 | 09/06/2019 | 216.23 |
| 20029064* | 09/03/2019 | 402.99 | 20030104 | 09/06/2019 | 550.89 | 20030723 | 09/09/2019 | 331.19 |
| 20029065 | 09/17/2019 | 594.63 | 20030105 | 09/06/2019 | 582.64 | 20030724 | 09/09/2019 | 466.07 |
| 20029066 | 09/16/2019 | 516.57 | 20030106 | 09/06/2019 | 307.99 | 20030725 | 09/06/2019 | 412.13 |
| 20029067 | 09/03/2019 | 460.80 | 20030107 | 09/06/2019 | 433.36 | 20030726 | 09/09/2019 | 260.99 |
| 20029068 | 09/05/2019 | 319.52 | 20030108 | 09/09/2019 | 586.81 | 20030727 | 09/10/2019 | 198.98 |
| 20029072* | 09/03/2019 | 493.40 | 20030109 | 09/19/2019 | 510.91 | 20030728 | 09/06/2019 | 369.30 |
| 20029076* | 09/03/2019 | 313.89 | 20030110 | 09/10/2019 | 691.26 | 20030729 | 09/06/2019 | 314.35 |
| 20029078* | 09/04/2019 | 132.68 | 20030111 | 09/06/2019 | 496.53 | 20030730 | 09/06/2019 | 88.49 |
| 20029080* | 09/17/2019 | 83.20 | 20030112 | 09/06/2019 | 509.73 | 20030731 | 09/20/2019 | 253.46 |
| 20029081 | 09/03/2019 | 344.46 | 20030113 | 09/06/2019 | 656.71 | 20030732 | 09/13/2019 | 292.13 |
| 20029085* | 09/03/2019 | 515.96 | 20030114 | 09/10/2019 | 309.54 | 20030733 | 09/09/2019 | 366.43 |
| 20029089* | 09/03/2019 | 538.25 | 20030115 | 09/06/2019 | 558.70 | 20030734 | 09/09/2019 | 178.37 |
| 20029090 | 09/03/2019 | 514.47 | 20030116 | 09/17/2019 | 370.96 | 20030735 | 09/10/2019 | 232.06 |
| 20029097* | 09/03/2019 | 475.00 | 20030117 | 09/06/2019 | 714.47 | 20030736 | 09/09/2019 | 500.70 |
| 20029098 | 09/04/2019 | 516.20 | 20030118 | 09/09/2019 | 305.82 | 20030737 | 09/05/2019 | 268.35 |
| 20029099 | 09/03/2019 | 466.77 | 20030119 | 09/06/2019 | 653.81 | 20030738 | 09/06/2019 | 336.96 |
| 20029100 | 09/18/2019 | 644.22 | 20030120 | 09/06/2019 | 241.01 | 20030739 | 09/09/2019 | 313.35 |
| 20029104* | 09/03/2019 | 514.52 | 20030121 | 09/06/2019 | 249.64 | 20030740 | 09/09/2019 | 434.91 |
| 20029110* | 09/03/2019 | 534.75 | 20030122 | 09/10/2019 | 493.76 | 20030741 | 09/06/2019 | 180.34 |
| 20029111 | 09/06/2019 | 140.99 | 20030123 | 09/06/2019 | 625.07 | 20030742 | 09/06/2019 | 329.94 |
| 20029113* | 09/03/2019 | 354.69 | 20030124 | 09/06/2019 | 678.38 | 20030743 | 09/05/2019 | 402.31 |
| 20029115* | 09/03/2019 | 350.43 | 20030125 | 09/06/2019 | 736.43 | 20030744 | 09/10/2019 | 503.40 |
| 20029116 | 09/04/2019 | 235.32 | 20030126 | 09/09/2019 | 447.78 | 20030745 | 09/06/2019 | 381.02 |
| 20029119* | 09/13/2019 | 546.20 | 20030127 | 09/06/2019 | 46.00 | 20030746 | 09/12/2019 | 297.14 |
| 20029125* | 09/09/2019 | 690.63 | 20030128 | 09/10/2019 | 473.81 | 20030747 | 09/06/2019 | 476.27 |
| 20029126 | 09/03/2019 | 589.78 | 20030129 | 09/20/2019 | 429.40 | 20030748 | 09/06/2019 | 312.34 |
| 20029127 | 09/04/2019 | 529.37 | 20030130 | 09/06/2019 | 533.57 | 20030750* | 09/06/2019 | 329.99 |
| 20029133* | 09/04/2019 | 244.36 | 20030131 | 09/06/2019 | 572.42 | 20030751 | 09/06/2019 | 309.04 |
| 20029136* | 09/04/2019 | 606.46 | 20030132 | 09/06/2019 | 622.38 | 20030752 | 09/06/2019 | 220.00 |
| 20029138* | 09/03/2019 | 675.38 | 20030133 | 09/06/2019 | 349.90 | 20030753 | 09/06/2019 | 220.01 |
| 20029139 | 09/03/2019 | 481.36 | 20030134 | 09/06/2019 | 310.99 | 20030754 | 09/10/2019 | 399.86 |
| 20029140 | 09/05/2019 | 805.57 | 20030136* | 09/09/2019 | 442.88 | 20030755 | 09/06/2019 | 224.27 |
| 20029141 | 09/16/2019 | 466.65 | 20030137 | 09/13/2019 | 402.12 | 20030756 | 09/06/2019 | 421.23 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20029142 | 09/06/2019 | 614.66 | 20030138 | 09/09/2019 | 416.95 | 20030757 | 09/09/2019 | 487.75 |
| 20029143 | 09/06/2019 | 575.29 | 20030139 | 09/06/2019 | 116.65 | 20030758 | 09/10/2019 | 361.07 |
| 20029151* | 09/06/2019 | 393.98 | 20030140 | 09/06/2019 | 430.10 | 20030759 | 09/06/2019 | 206.54 |
| 20029156* | 09/05/2019 | 522.15 | 20030141 | 09/09/2019 | 837.65 | 20030760 | 09/06/2019 | 329.64 |
| 20029158* | 09/04/2019 | 688.07 | 20030142 | 09/09/2019 | 251.97 | 20030761 | 09/09/2019 | 297.26 |
| 20029159 | 09/06/2019 | 539.08 | 20030143 | 09/09/2019 | 224.49 | 20030762 | 09/09/2019 | 61.37 |
| 20029160 | 09/03/2019 | 533.52 | 20030144 | 09/10/2019 | 198.76 | 20030763 | 09/06/2019 | 322.16 |
| 20029161 | 09/06/2019 | 516.84 | 20030145 | 09/06/2019 | 364.46 | 20030764 | 09/06/2019 | 314.69 |
| 20029162 | 09/20/2019 | 512.85 | 20030146 | 09/06/2019 | 521.07 | 20030765 | 09/09/2019 | 230.17 |
| 20029163 | 09/03/2019 | 616.40 | 20030147 | 09/06/2019 | 139.55 | 20030766 | 09/09/2019 | 352.87 |
| 20029164 | 09/03/2019 | 364.30 | 20030148 | 09/09/2019 | 303.53 | 20030767 | 09/06/2019 | 368.48 |
| 20029166* | 09/03/2019 | 35.28 | 20030149 | 09/10/2019 | 358.79 | 20030768 | 09/06/2019 | 414.28 |
| 20029168* | 09/03/2019 | 512.85 | 20030150 | 09/06/2019 | 244.80 | 20030769 | 09/09/2019 | 249.65 |
| 20029172* | 09/16/2019 | 608.99 | 20030151 | 09/09/2019 | 160.27 | 20030770 | 09/06/2019 | 343.78 |
| 20029173 | 09/03/2019 | 439.42 | 20030152 | 09/10/2019 | 564.58 | 20030771 | 09/06/2019 | 359.58 |
| 20029178* | 09/09/2019 | 232.50 | 20030153 | 09/09/2019 | 120.85 | 20030772 | 09/06/2019 | 300.26 |
| 20029179 | 09/03/2019 | 553.47 | 20030154 | 09/18/2019 | 322.86 | 20030773 | 09/06/2019 | 799.58 |
| 20029180 | 09/03/2019 | 583.36 | 20030155 | 09/06/2019 | 521.08 | 20030774 | 09/06/2019 | 136.87 |
| 20029182* | 09/04/2019 | 1,040.68 | 20030156 | 09/10/2019 | 985.92 | 20030775 | 09/06/2019 | 70.33 |
| 20029184* | 09/04/2019 | 590.38 | 20030157 | 09/06/2019 | 146.47 | 20030776 | 09/06/2019 | 302.31 |
| 20029185 | 09/04/2019 | 542.24 | 20030158 | 09/06/2019 | 570.37 | 20030777 | 09/06/2019 | 492.14 |
| 20029187* | 09/03/2019 | 621.59 | 20030159 | 09/10/2019 | 135.12 | 20030778 | 09/06/2019 | 575.62 |
| 20029189* | 09/03/2019 | 832.20 | 20030160 | 09/06/2019 | 561.19 | 20030779 | 09/09/2019 | 619.56 |
| 20029190 | 09/05/2019 | 268.31 | 20030161 | 09/06/2019 | 282.51 | 20030780 | 09/06/2019 | 569.42 |
| 20029191 | 09/04/2019 | 742.99 | 20030162 | 09/06/2019 | 1,322.59 | 20030781 | 09/09/2019 | 347.41 |
| 20029192 | 09/30/2019 | 789.62 | 20030163 | 09/09/2019 | 353.85 | 20030782 | 09/09/2019 | 382.99 |
| 20029193 | 09/03/2019 | 225.87 | 20030164 | 09/06/2019 | 627.60 | 20030783 | 09/06/2019 | 531.94 |
| 20029196* | 09/03/2019 | 314.16 | 20030165 | 09/06/2019 | 374.60 | 20030784 | 09/10/2019 | 472.60 |
| 20029198* | 09/03/2019 | 210.55 | 20030166 | 09/09/2019 | 484.18 | 20030785 | 09/10/2019 | 363.98 |
| 20029200* | 09/25/2019 | 481.66 | 20030167 | 09/06/2019 | 583.99 | 20030786 | 09/10/2019 | 341.15 |
| 20029202* | 09/06/2019 | 596.88 | 20030168 | 09/16/2019 | 516.56 | 20030787 | 09/06/2019 | 357.05 |
| 20029203 | 09/04/2019 | 613.21 | 20030169 | 09/11/2019 | 401.18 | 20030788 | 09/06/2019 | 263.58 |
| 20029204 | 09/03/2019 | 226.47 | 20030170 | 09/06/2019 | 456.52 | 20030789 | 09/09/2019 | 318.02 |
| 20029205 | 09/03/2019 | 507.79 | 20030171 | 09/09/2019 | 525.74 | 20030790 | 09/06/2019 | 359.62 |
| 20029209* | 09/04/2019 | 611.87 | 20030172 | 09/09/2019 | 314.08 | 20030791 | 09/06/2019 | 538.46 |
| 20029210 | 09/03/2019 | 614.20 | 20030173 | 09/20/2019 | 442.87 | 20030792 | 09/06/2019 | 335.68 |
| 20029212* | 09/16/2019 | 473.39 | 20030174 | 09/06/2019 | 532.83 | 20030793 | 09/06/2019 | 945.93 |
| 20029214* | 09/03/2019 | 523.39 | 20030175 | 09/06/2019 | 521.07 | 20030794 | 09/09/2019 | 267.11 |
| 20029215 | 09/04/2019 | 471.17 | 20030176 | 09/06/2019 | 519.46 | 20030795 | 09/06/2019 | 248.96 |
| 20029217* | 09/03/2019 | 469.66 | 20030177 | 09/09/2019 | 303.52 | 20030796 | 09/06/2019 | 338.53 |
| 20029219* | 09/04/2019 | 500.15 | 20030178 | 09/06/2019 | 669.51 | 20030797 | 09/06/2019 | 480.71 |
| 20029221* | 09/20/2019 | 112.76 | 20030179 | 09/06/2019 | 488.65 | 20030798 | 09/09/2019 | 366.32 |
| 20029223* | 09/06/2019 | 536.63 | 20030180 | 09/13/2019 | 346.78 | 20030799 | 09/09/2019 | 359.63 |
| 20029225* | 09/03/2019 | 422.76 | 20030181 | 09/09/2019 | 224.86 | 20030800 | 09/10/2019 | 317.53 |
| 20029227* | 09/03/2019 | 549.32 | 20030182 | 09/06/2019 | 253.78 | 20030801 | 09/13/2019 | 373.15 |
| 20029230* | 09/05/2019 | 487.47 | 20030183 | 09/06/2019 | 511.56 | 20030802 | 09/20/2019 | 187.44 |
| 20029231 | 09/04/2019 | 500.87 | 20030184 | 09/06/2019 | 394.92 | 20030803 | 09/06/2019 | 288.40 |
| 20029232 | 09/04/2019 | 547.23 | 20030185 | 09/10/2019 | 558.58 | 20030804 | 09/06/2019 | 365.25 |
| 20029234* | 09/10/2019 | 503.50 | 20030186 | 09/06/2019 | 823.12 | 20030805 | 09/09/2019 | 364.36 |
| 20029236* | 09/03/2019 | 603.60 | 20030187 | 09/06/2019 | 441.39 | 20030806 | 09/13/2019 | 272.15 |
| 20029239* | 09/03/2019 | 320.33 | 20030188 | 09/09/2019 | 471.44 | 20030807 | 09/13/2019 | 228.91 |
| 20029246* | 09/03/2019 | 521.06 | 20030189 | 09/06/2019 | 370.47 | 20030808 | 09/06/2019 | 327.06 |
| 20029247 | 09/20/2019 | 389.40 | 20030190 | 09/18/2019 | 533.90 | 20030809 | 09/06/2019 | 291.06 |
| 20029253* | 09/03/2019 | 289.86 | 20030191 | 09/09/2019 | 438.38 | 20030810 | 09/06/2019 | 114.09 |
| 20029254 | 09/04/2019 | 430.06 | 20030192 | 09/06/2019 | 532.61 | 20030811 | 09/13/2019 | 199.65 |
| 20029260* | 09/03/2019 | 295.22 | 20030193 | 09/06/2019 | 518.29 | 20030812 | 09/06/2019 | 337.02 |
| 20029261 | 09/03/2019 | 475.29 | 20030194 | 09/06/2019 | 547.12 | 20030813 | 09/06/2019 | 328.78 |
| 20029265* | 09/04/2019 | 1,042.54 | 20030195 | 09/06/2019 | 462.99 | 20030814 | 09/09/2019 | 368.19 |
| 20029270* | 09/05/2019 | 527.04 | 20030196 | 09/06/2019 | 303.29 | 20030815 | 09/09/2019 | 261.25 |
| 20029271 | 09/04/2019 | 527.04 | 20030197 | 09/06/2019 | 459.93 | 20030816 | 09/10/2019 | 290.17 |
| 20029272 | 09/03/2019 | 450.19 | 20030198 | 09/09/2019 | 550.87 | 20030817 | 09/09/2019 | 349.05 |
| 20029274* | 09/09/2019 | 549.32 | 20030199 | 09/17/2019 | 466.76 | 20030818 | 09/10/2019 | 332.89 |
| 20029275 | 09/04/2019 | 505.40 | 20030200 | 09/18/2019 | 644.20 | 20030819 | 09/06/2019 | 326.73 |
| 20029278* | 09/03/2019 | 350.97 | 20030201 | 09/10/2019 | 497.97 | 20030820 | 09/06/2019 | 305.94 |
| 20029280* | 09/20/2019 | 687.78 | 20030202 | 09/06/2019 | 536.16 | 20030821 | 09/06/2019 | 285.81 |
| 20029284* | 09/03/2019 | 693.04 | 20030203 | 09/06/2019 | 535.71 | 20030822 | 09/06/2019 | 329.27 |
| 20029286* | 09/03/2019 | 536.63 | 20030204 | 09/06/2019 | 617.80 | 20030823 | 09/12/2019 | 300.14 |
| 20029289* | 09/03/2019 | 194.41 | 20030205 | 09/06/2019 | 710.92 | 20030824 | 09/13/2019 | 340.17 |
| 20029303* | 09/17/2019 | 669.43 | 20030206 | 09/06/2019 | 616.89 | 20030825 | 09/06/2019 | 783.32 |
| 20029305* | 09/04/2019 | 753.93 | 20030207 | 09/06/2019 | 679.09 | 20030826 | 09/06/2019 | 340.53 |
| 20029310* | 09/03/2019 | 443.37 | 20030208 | 09/06/2019 | 487.25 | 20030827 | 09/09/2019 | 358.86 |
| 20029313* | 09/20/2019 | 544.36 | 20030209 | 09/06/2019 | 359.97 | 20030828 | 09/09/2019 | 268.88 |
| 20029315* | 09/04/2019 | 575.28 | 20030210 | 09/06/2019 | 359.67 | 20030829 | 09/18/2019 | 348.99 |
| 20029317* | 09/03/2019 | 217.85 | 20030211 | 09/06/2019 | 347.06 | 20030831* | 09/06/2019 | 292.14 |
| 20029319* | 09/03/2019 | 398.04 | 20030212 | 09/19/2019 | 129.00 | 20030832 | 09/06/2019 | 306.28 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20029322* | 09/03/2019 | 668.49 | 20030213 | 09/06/2019 | 741.83 | 20030833 | 09/06/2019 | 372.10 |
| 20029323 | 09/26/2019 | 16.11 | 20030214 | 09/09/2019 | 80.52 | 20030834 | 09/06/2019 | 435.62 |
| 20029325* | 09/04/2019 | 371.99 | 20030215 | 09/06/2019 | 693.75 | 20030835 | 09/13/2019 | 388.40 |
| 20029326 | 09/03/2019 | 353.10 | 20030216 | 09/09/2019 | 435.97 | 20030836 | 09/09/2019 | 444.88 |
| 20029327 | 09/03/2019 | 610.53 | 20030217 | 09/09/2019 | 635.02 | 20030837 | 09/09/2019 | 378.41 |
| 20029329* | 09/05/2019 | 53.68 | 20030218 | 09/06/2019 | 388.04 | 20030838 | 09/06/2019 | 509.63 |
| 20029334* | 09/06/2019 | 75.48 | 20030219 | 09/13/2019 | 550.88 | 20030839 | 09/11/2019 | 311.07 |
| 20029336* | 09/09/2019 | 425.40 | 20030220 | 09/06/2019 | 695.03 | 20030840 | 09/06/2019 | 280.13 |
| 20029337 | 09/03/2019 | 710.93 | 20030221 | 09/06/2019 | 371.27 | 20030841 | 09/12/2019 | 291.30 |
| 20029338 | 09/04/2019 | 516.15 | 20030222 | 09/06/2019 | 572.56 | 20030842 | 09/06/2019 | 292.37 |
| 20029340* | 09/05/2019 | 642.79 | 20030223 | 09/09/2019 | 110.03 | 20030843 | 09/24/2019 | 349.48 |
| 20029342* | 09/03/2019 | 632.51 | 20030224 | 09/09/2019 | 542.36 | 20030844 | 09/23/2019 | 336.35 |
| 20029344* | 09/04/2019 | 536.83 | 20030225 | 09/09/2019 | 697.75 | 20030845 | 09/13/2019 | 224.27 |
| 20029346* | 09/06/2019 | 240.61 | 20030226 | 09/18/2019 | 413.15 | 20030846 | 09/30/2019 | 340.17 |
| 20029347 | 09/03/2019 | 564.19 | 20030227 | 09/06/2019 | 532.88 | 20030847 | 09/06/2019 | 218.99 |
| 20029349* | 09/03/2019 | 546.22 | 20030228 | 09/09/2019 | 516.39 | 20030848 | 09/24/2019 | 306.70 |
| 20029350 | 09/03/2019 | 500.70 | 20030229 | 09/06/2019 | 802.14 | 20030849 | 09/30/2019 | 362.13 |
| 20029351 | 09/09/2019 | 576.76 | 20030230 | 09/06/2019 | 550.26 | 20030850 | 09/06/2019 | 458.33 |
| 20029352 | 09/23/2019 | 338.20 | 20030231 | 09/06/2019 | 557.07 | 20030851 | 09/06/2019 | 344.35 |
| 20029354* | 09/03/2019 | 542.76 | 20030232 | 09/06/2019 | 635.03 | 20030852 | 09/20/2019 | 327.48 |
| 20029355 | 09/03/2019 | 333.69 | 20030233 | 09/10/2019 | 150.94 | 20030853 | 09/06/2019 | 314.08 |
| 20029371* | 09/03/2019 | 339.50 | 20030234 | 09/06/2019 | 444.27 | 20030854 | 09/10/2019 | 400.71 |
| 20029373* | 09/03/2019 | 524.21 | 20030235 | 09/06/2019 | 572.42 | 20030855 | 09/06/2019 | 273.99 |
| 20029377* | 09/03/2019 | 321.44 | 20030236 | 09/06/2019 | 600.55 | 20030856 | 09/06/2019 | 269.37 |
| 20029381* | 09/03/2019 | 321.44 | 20030237 | 09/06/2019 | 583.47 | 20030857 | 09/09/2019 | 373.00 |
| 20029382 | 09/03/2019 | 482.52 | 20030238 | 09/13/2019 | 657.85 | 20030858 | 09/06/2019 | 291.26 |
| 20029383 | 09/06/2019 | 533.51 | 20030239 | 09/09/2019 | 481.36 | 20030859 | 09/06/2019 | 298.68 |
| 20029385* | 09/10/2019 | 311.37 | 20030240 | 09/11/2019 | 790.48 | 20030860 | 09/06/2019 | 381.02 |
| 20029391* | 09/09/2019 | 212.40 | 20030241 | 09/16/2019 | 292.34 | 20030861 | 09/06/2019 | 437.11 |
| 20029392 | 09/17/2019 | 622.06 | 20030242 | 09/06/2019 | 458.98 | 20030862 | 09/09/2019 | 381.71 |
| 20029395* | 09/03/2019 | 189.59 | 20030243 | 09/06/2019 | 421.40 | 20030863 | 09/06/2019 | 623.44 |
| 20029396 | 09/10/2019 | 644.19 | 20030244 | 09/06/2019 | 866.86 | 20030864 | 09/06/2019 | 352.99 |
| 20029399* | 09/03/2019 | 500.15 | 20030245 | 09/06/2019 | 866.86 | 20030865 | 09/11/2019 | 307.25 |
| 20029404* | 09/03/2019 | 528.94 | 20030246 | 09/24/2019 | 355.53 | 20030866 | 09/13/2019 | 234.00 |
| 20029406* | 09/09/2019 | 207.36 | 20030247 | 09/20/2019 | 475.88 | 20030868* | 09/11/2019 | 327.48 |
| 20029407 | 09/05/2019 | 515.95 | 20030248 | 09/06/2019 | 366.52 | 20030869 | 09/06/2019 | 412.27 |
| 20029408 | 09/04/2019 | 601.26 | 20030249 | 09/06/2019 | 609.41 | 20030870 | 09/06/2019 | 374.57 |
| 20029409 | 09/09/2019 | 519.44 | 20030250 | 09/06/2019 | 562.01 | 20030871 | 09/09/2019 | 102.28 |
| 20029413* | 09/06/2019 | 587.67 | 20030251 | 09/06/2019 | 453.27 | 20030872 | 09/06/2019 | 423.35 |
| 20029414 | 09/06/2019 | 77.82 | 20030252 | 09/06/2019 | 526.53 | 20030873 | 09/06/2019 | 359.63 |
| 20029416* | 09/16/2019 | 542.23 | 20030253 | 09/06/2019 | 715.05 | 20030874 | 09/06/2019 | 459.25 |
| 20029420* | 09/03/2019 | 426.05 | 20030254 | 09/09/2019 | 602.59 | 20030875 | 09/06/2019 | 348.99 |
| 20029423* | 09/03/2019 | 523.39 | 20030255 | 09/13/2019 | 594.64 | 20030876 | 09/06/2019 | 444.67 |
| 20029424 | 09/03/2019 | 64.43 | 20030256 | 09/11/2019 | 430.46 | 20030877 | 09/10/2019 | 341.16 |
| 20029425 | 09/03/2019 | 443.33 | 20030257 | 09/10/2019 | 628.46 | 20030878 | 09/13/2019 | 337.31 |
| 20029426 | 09/06/2019 | 281.80 | 20030258 | 09/18/2019 | 670.54 | 20030879 | 09/06/2019 | 352.28 |
| 20029433* | 09/09/2019 | 377.65 | 20030259 | 09/09/2019 | 663.53 | 20030880 | 09/06/2019 | 466.08 |
| 20029434 | 09/03/2019 | 505.40 | 20030260 | 09/09/2019 | 560.85 | 20030881 | 09/12/2019 | 322.12 |
| 20029435 | 09/03/2019 | 572.07 | 20030261 | 09/06/2019 | 514.33 | 20030882 | 09/06/2019 | 564.58 |
| 20029436 | 09/03/2019 | 592.79 | 20030262 | 09/20/2019 | 336.46 | 20030883 | 09/06/2019 | 354.20 |
| 20029437 | 09/09/2019 | 574.16 | 20030263 | 09/09/2019 | 521.72 | 20030884 | 09/06/2019 | 273.99 |
| 20029442* | 09/03/2019 | 455.34 | 20030264 | 09/06/2019 | 357.13 | 20030885 | 09/13/2019 | 363.81 |
| 20029446* | 09/03/2019 | 523.04 | 20030265 | 09/09/2019 | 631.55 | 20030886 | 09/09/2019 | 760.04 |
| 20029447 | 09/03/2019 | 387.81 | 20030266 | 09/06/2019 | 21.19 | 20030887 | 09/09/2019 | 1,197.64 |
| 20029448 | 09/03/2019 | 465.27 | 20030267 | 09/06/2019 | 292.33 | 20030888 | 09/09/2019 | 1,002.64 |
| 20029453* | 09/03/2019 | 62.10 | 20030268 | 09/17/2019 | 336.46 | 20030889 | 09/06/2019 | 6,667.29 |
| 20029455* | 09/04/2019 | 475.06 | 20030269 | 09/09/2019 | 389.58 | 20030890 | 09/09/2019 | 1,408.64 |
| 20029459* | 09/09/2019 | 545.92 | 20030270 | 09/06/2019 | 322.33 | 20030891 | 09/20/2019 | 1,089.29 |
| 20029461* | 09/03/2019 | 568.82 | 20030271 | 09/16/2019 | 590.99 | 20030892 | 09/06/2019 | 1,184.74 |
| 20029464* | 09/06/2019 | 528.78 | 20030273* | 09/06/2019 | 253.78 | 20030893 | 09/06/2019 | 1,529.13 |
| 20029467* | 09/04/2019 | 402.12 | 20030274 | 09/10/2019 | 397.06 | 20030894 | 09/06/2019 | 1,236.49 |
| 20029468 | 09/03/2019 | 567.86 | 20030275 | 09/10/2019 | 488.64 | 20030895 | 09/06/2019 | 1,146.25 |
| 20029470* | 09/03/2019 | 516.65 | 20030276 | 09/09/2019 | 312.18 | 20030896 | 09/10/2019 | 1,594.91 |
| 20029471 | 09/20/2019 | 370.15 | 20030277 | 09/13/2019 | 536.26 | 20030897 | 09/06/2019 | 998.10 |
| 20029473* | 09/04/2019 | 336.31 | 20030278 | 09/06/2019 | 482.36 | 20030898 | 09/10/2019 | 205.15 |
| 20029477* | 09/09/2019 | 441.16 | 20030279 | 09/06/2019 | 520.82 | 20030899 | 09/16/2019 | 91.09 |
| 20029478 | 09/04/2019 | 613.67 | 20030280 | 09/11/2019 | 1,025.88 | 20030900 | 09/16/2019 | 23.07 |
| 20029483* | 09/11/2019 | 413.41 | 20030281 | 09/06/2019 | 491.33 | 20030901 | 09/11/2019 | 106.55 |
| 20029488* | 09/03/2019 | 340.68 | 20030282 | 09/16/2019 | 590.38 | 20030903* | 09/10/2019 | 35.25 |
| 20029489 | 09/03/2019 | 210.55 | 20030283 | 09/16/2019 | 537.61 | 20030904 | 09/10/2019 | 11.83 |
| 20029490 | 09/04/2019 | 668.36 | 20030284 | 09/12/2019 | 681.07 | 20030905 | 09/11/2019 | 106.53 |
| 20029494* | 09/06/2019 | 506.63 | 20030285 | 09/09/2019 | 621.58 | 20030906 | 09/11/2019 | 230.00 |
| 20029496* | 09/03/2019 | 357.84 | 20030286 | 09/06/2019 | 843.47 | 20030907 | 09/18/2019 | 96.00 |
| 20029500* | 09/06/2019 | 166.45 | 20030287 | 09/06/2019 | 805.02 | 20030908 | 09/10/2019 | 77.44 |
| 20029504* | 09/03/2019 | 210.55 | 20030289* | 09/06/2019 | 725.47 | 20030909 | 09/11/2019 | 246.26 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:11 PM ET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20029506* | 09/03/2019 | 588.02 | 20030290 | 09/30/2019 | 780.31 | 20030910 | 09/11/2019 | 96.35 |
| 20029509* | 09/03/2019 | 534.54 | 20030291 | 09/06/2019 | 227.03 | 20030911 | 09/12/2019 | 87.14 |
| 20029510 | 09/03/2019 | 273.15 | 20030292 | 09/12/2019 | 520.08 | 20030912 | 09/12/2019 | 93.29 |
| 20029511 | 09/03/2019 | 150.30 | 20030293 | 09/06/2019 | 587.51 | 20030913 | 09/12/2019 | 93.33 |
| 20029513* | 09/04/2019 | 542.72 | 20030294 | 09/06/2019 | 510.59 | 20030914 | 09/11/2019 | 65.00 |
| 20029517* | 09/03/2019 | 519.78 | 20030295 | 09/06/2019 | 394.78 | 20030915 | 09/11/2019 | 160.46 |
| 20029518 | 09/09/2019 | 99.04 | 20030296 | 09/09/2019 | 675.20 | 20030916 | 09/12/2019 | 99.08 |
| 20029519 | 09/05/2019 | 519.43 | 20030297 | 09/11/2019 | 302.69 | 20030917 | 09/30/2019 | 108.32 |
| 20029521* | 09/03/2019 | 486.65 | 20030298 | 09/06/2019 | 489.12 | 20030918 | 09/05/2019 | 219.45 |
| 20029524* | 09/04/2019 | 512.85 | 20030299 | 09/06/2019 | 367.37 | 20030920* | 09/10/2019 | 115.81 |
| 20029525 | 09/03/2019 | 528.79 | 20030300 | 09/25/2019 | 468.44 | 20030921 | 09/09/2019 | 147.11 |
| 20029526 | 09/09/2019 | 164.46 | 20030301 | 09/06/2019 | 542.06 | 20030922 | 09/06/2019 | 71.22 |
| 20029530* | 09/10/2019 | 645.39 | 20030302 | 09/06/2019 | 498.93 | 20030923 | 09/13/2019 | 427.10 |
| 20029531 | 09/09/2019 | 508.19 | 20030303 | 09/11/2019 | 578.96 | 3003303698* | 09/24/2019 | 162.82 |
| 20029533* | 09/16/2019 | 520.60 | 20030304 | 09/09/2019 | 279.99 | | | |

** Gap in check sequence*

**817,214.10** **Total Checks Paid**

**1,791,442.66** **Total Debits**

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03/2019 | .00 | 09/12/2019 | .00 | 09/23/2019 | .00 |
| 09/04/2019 | .00 | 09/13/2019 | .00 | 09/24/2019 | .00 |
| 09/05/2019 | .00 | 09/16/2019 | .00 | 09/25/2019 | .00 |
| 09/06/2019 | .00 | 09/17/2019 | .00 | 09/26/2019 | .00 |
| 09/09/2019 | .00 | 09/18/2019 | .00 | 09/27/2019 | .00 |
| 09/10/2019 | .00 | 09/19/2019 | .00 | 09/30/2019 | .00 |
| 09/11/2019 | .00 | 09/20/2019 | .00 | | |

**.00** **Average Daily Ledger Balance**

**---- END OF REPORT ----**



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

**Commercial Electronic Office®** — **Treasury Information Reporting**

**Statement Start Date: 09/01/2019**
**Statement End Date: 09/30/2019**

**Currency:** USD
**Bank:** 121000248
**Account:** ██████9073(CA)

**WELLS FARGO BANK, N.A.**
**NORPAC FOODS INC**

**Account Overview**

| | |
|---|---|
| **Beginning Ledger Balance** | **4,949,729.33** |
| Deposits | 6,322,352.72 |
| Electronic Deposits/Bank Credits | 18,180,094.34 |
| **Total Credits** | **24,502,447.06** |
| Electronic Debits/Bank Debits | 25,694,244.84 |
| Checks Paid | .00 |
| **Total Debits** | **25,694,244.84** |
| **Ending Ledger Balance** | **3,757,931.55** |

**Credits**

**Deposits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/03/2019 | 395,892.69 | DEPOSIT |
| | 09/03/2019 | 277,137.10 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/03/2019 | 89,903.34 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/04/2019 | 90,997.86 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/04/2019 | 76,975.95 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/05/2019 | 220,975.81 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/05/2019 | 52,996.63 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/06/2019 | 113,691.51 | DEPOSIT |
| | 09/06/2019 | 36,566.12 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/06/2019 | 4,682.80 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/09/2019 | 226,276.12 | DEPOSIT |
| | 09/09/2019 | 163,351.44 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/09/2019 | 131,156.21 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/10/2019 | 518,476.78 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/10/2019 | 98,709.15 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/11/2019 | 242,144.34 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/11/2019 | 42,582.83 | DEPOSIT |
| | 09/11/2019 | 23,076.26 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/12/2019 | 79,641.05 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/12/2019 | 66,337.64 | DEPOSIT |
| | 09/12/2019 | 55,748.93 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/12/2019 | 31,344.97 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/13/2019 | 347,993.51 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/13/2019 | 14,785.26 | DEPOSIT |
| | 09/13/2019 | 11,671.90 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/16/2019 | 107,459.57 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/16/2019 | 93,181.13 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/17/2019 | 108,741.43 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/17/2019 | 50,056.15 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/18/2019 | 178,490.77 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/18/2019 | 14,064.63 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/19/2019 | 71,286.19 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/19/2019 | 29,340.53 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/19/2019 | 10,383.69 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/20/2019 | 341,075.24 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/20/2019 | 93,980.89 | DEPOSIT |
| | 09/23/2019 | 463,293.30 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/23/2019 | 108,221.04 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/24/2019 | 189,609.90 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/24/2019 | 32,596.68 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/25/2019 | 273,629.64 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/25/2019 | 56,668.78 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/25/2019 | 11,853.11 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/27/2019 | 405,639.35 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/27/2019 | 80,961.19 | DEPOSIT |
| | 09/27/2019 | 35,351.58 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/30/2019 | 111,479.54 | WHOLESALE LOCKBOX DEPOSIT |
| | 09/30/2019 | 41,872.19 | WHOLESALE LOCKBOX DEPOSIT |
| | | **6,322,352.72** | **Total Deposits** |

**Electronic Deposits/Bank Credits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/03/2019 | 361,999.72 | Costco Wholesale EDI PYMNTS 0007269874 0808\ADX*0*WH\SE*86*000000606\GE*1*1\IEA*1*070514 |



WELLS FARGO

# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke 10/02/2019 02:12 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | |
|---|---|---|
| 09/03/2019 | 267,272.20 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4275621\ |
| 09/03/2019 | 150,968.54 | KROGER VENDOR PAY E672233 003*20190820\SE*72*03323087\GE*1*3323\IEA*1*00000 |
| 09/03/2019 | 139,308.74 | J R SIMPLOT COMP AP ACH PMT 190830 00860852 *20190802\SE*26*0001\GE*1*0001\IEA*1*000000000\ |
| 09/03/2019 | 104,611.39 | US FOODS DIRECT PAY 190902 0634186 0000NORPAC FOODS INC |
| 09/03/2019 | 76,211.23 | Gordon Food Serv ACCTS PAY 571395 M*003*20190828\SE*68*000000011\GE*1*2687\IEA*1*00 |
| 09/03/2019 | 53,211.90 | J R SIMPLOT COMP AP ACH PMT 190830 00860851 DTM*003*20190802\SE*18*0001\GE*1*0001\IEA*1*00000 |
| 09/03/2019 | 47,602.29 | SIMPLOT - RDO LL AP ACH PMT 190830 00860305 \GE*1*0001\IEA*1*000000000\ |
| 09/03/2019 | 31,096.90 | WINCO FOODS LLC EDIPAYMENT 000003874000062 190813\ADX*295.56*L7*TN*19045397\SE*19*000140091\ |
| 09/03/2019 | 29,847.48 | WT FED#01421 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# 246466569 TRN#190903026439 RFB# TT TAO832033MNYN |
| 09/03/2019 | 14,175.00 | SINGLE SOURCE PAYMENTJNL 190828 V000640 0000NORPAC FOODS, IN |
| 09/03/2019 | 12,071.23 | NICHOLAS AND CO PAYABLES 083019 0048115 0000NORPAC FOODS. IN |
| 09/03/2019 | 10,917.10 | SYSCO PAYMENTS 190830 052CA000907714 NORPAC FOODS INC |
| 09/03/2019 | 10,880.79 | NICHOLAS AND CO PAYABLES 083019 0048115 0000NORPAC FOODS. IN |
| 09/03/2019 | 10,113.01 | Publix Super Mar PAYMENTS 190903 2006156351 TRN*1*2006156351*3006922009\ |
| 09/03/2019 | 1,374.65 | THE SYGMA NETWOR INVOICEPMT 090319 0000NORPAC SERVICES, |
| 09/03/2019 | 277.25 | US Cold Storage EDI PYMNTS 224190 A*1*076853012\ |
| 09/04/2019 | 426,269.21 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4282083\ |
| 09/04/2019 | 128,738.53 | GOLDEN BAY USF PAYMENTS 190904 195-01 NORPAC |
| 09/04/2019 | 124,813.06 | GOLDEN BAY USF PAYMENTS 190904 195 NORPAC |
| 09/04/2019 | 65,307.75 | Costco Wholesale EDI PYMNTS 0001504239 H\SE*58*000000496\GE*1*1\IEA*1*062910005\ |
| 09/04/2019 | 55,774.84 | J R SIMPLOT COMP AP ACH PMT 190903 00861400 DTM*003*20190805\SE*18*0001\GE*1*0001\IEA*1*00000 |
| 09/04/2019 | 48,507.00 | CAMPBELL SOUP SU FUNB EDI 2000647101 NORPAC FOODS INC |
| 09/04/2019 | 39,463.28 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 09/04/2019 | 38,234.50 | J R SIMPLOT COMP AP ACH PMT 190903 00861401 1966961\DTM*003*20190619\SE*14*0001\GE*1*0001\IEA |
| 09/04/2019 | 34,378.55 | NESTLE 2814 EDI PAYMNT SEP 03 2000291996US169 964\DTM*003*20190801\SE*25*000000948\GE*000001*07 |
| 09/04/2019 | 32,219.34 | Gordon Food Serv ACCTS PAY 571862 A*1*000001381\ |
| 09/04/2019 | 24,380.65 | ALPINE FOOD DIST NORPAC [redacted]9073 NORPAC FOODS INC |
| 09/04/2019 | 18,627.84 | JACOB FLEISHMAN ACH Pmt 190904 5227854899 Inv 19046515 |
| 09/04/2019 | 13,405.82 | CTI ARLINGT0555 VOUCHERPMT 1 NORPAC SERVICES INC. |
| 09/04/2019 | 11,986.50 | SYSCO PAYMENTS 190903 015CA000156080 NORPAC SALES & SERVICE |
| 09/04/2019 | 11,070.75 | SYSCO PAYMENTS 190903 022CA000198154 190525\SE*13*000007991\GE*1*20344\IEA*1*000020344 |
| 09/04/2019 | 10,113.01 | Publix Super Mar PAYMENTS 190904 2006160895 TRN*1*2006160895*3006922009\ |
| 09/04/2019 | 9,166.05 | SYSCO PAYMENTS 190903 037CA000012731 NORPAC SALES & SERVICE |
| 09/04/2019 | 7,193.04 | US FOODS DIRECT PAY 190904 0634879 0000NORPAC FOODS INC |
| 09/04/2019 | 7,173.80 | SYSCO PAYMENTS 190903 010CA000315089 NORPAC SALES & SERVICE |
| 09/04/2019 | 6,062.80 | SYSCO PAYMENTS 190903 050CA000323562 NORPAC FOOD INC |
| 09/04/2019 | 5,869.06 | SYSCO PAYMENTS 190903 064CA000087946 NORPAC SALES & SERVICE |
| 09/04/2019 | 5,560.53 | SYSCO PAYMENTS 190903 067CA000237583 NORPAC SALES & SERVICE |
| 09/04/2019 | 5,282.34 | SYSCO PAYMENTS 190903 164CA000071031 TM*003*20190820\SE*13*000009217\GE*1*20344\IEA*1* |
| 09/04/2019 | 5,048.17 | SYSCO PAYMENTS 190903 055CA000216519 NORPAC FOODS INC |
| 09/04/2019 | 4,996.59 | SYSCO PAYMENTS 190903 045CA000311352 NORPAC FOOD INC |
| 09/04/2019 | 3,827.82 | SYSCO PAYMENTS 190903 059CA000031552 NORPAC FOODS INC |
| 09/04/2019 | 3,221.40 | SENECA FOODS COR INVOICE 190903 1011685 V*11-19044221**3221.40*3221.40*0.00\SE*8*0184\GE* |
| 09/04/2019 | 1,152.00 | SIMPLOT - RDO LL AP ACH PMT 190903 00861116 0*0001\GE*1*0001\IEA*1*000000000\ |
| 09/04/2019 | 379.20 | KROGER VENDOR PAY E673176 6\ |
| 09/05/2019 | 194,841.88 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4290350\ |
| 09/05/2019 | 68,898.68 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 09/05/2019 | 56,244.08 | J R SIMPLOT COMP AP ACH PMT 190904 00861829 DTM*003*20190806\SE*18*0001\GE*1*0001\IEA*1*00000 |
| 09/05/2019 | 29,846.75 | NICHOLAS AND CO PAYABLES 090419 0048115 0000NORPAC FOODS. IN |
| 09/05/2019 | 19,947.36 | SIMPLOT - RDO LL AP ACH PMT 190904 00861589 10*0001\GE*1*0001\IEA*1*000000000\ |
| 09/05/2019 | 13,949.00 | OFD FOODS ACH 16625 NORPAC FOODS INC |

Case 19-62584-pcm11 Doc 333 Filed 11/04/19 Page 2



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| Date | Amount | Description |
|---|---|---|
| 09/05/2019 | 10,380.55 | Publix Super Mar PAYMENTS 190905 2006161432 TRN*1*2006161432*3006922009\ |
| 09/05/2019 | 1,997.58 | KROGER VENDOR PAY E674079 329076\GE*1*3329\IEA*1*000005002\ |
| 09/06/2019 | 186,619.73 | GOLDEN BAY USF PAYMENTS 190906 195 NORPAC |
| 09/06/2019 | 146,902.40 | J R SIMPLOT COMP AP ACH PMT 190905 00862317 3*20190807\SE*26*0001\GE*1*0001\IEA*1*000000000\ |
| 09/06/2019 | 76,406.32 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4295926\ |
| 09/06/2019 | 72,494.09 | GOLDEN BAY USF PAYMENTS 190906 195-01 NORPAC |
| 09/06/2019 | 70,503.80 | Costco Wholesale EDI PYMNTS 0001545092 082538\DTM*003*20190904\ADX*-0*WH\SE*46*000000386 |
| 09/06/2019 | 46,727.62 | KROGER VENDOR PAY E674728 0190827\SE*25*03331077\GE*1*3331\IEA*1*000005005\ |
| 09/06/2019 | 46,079.24 | FRESHLYINC0350 MD - 09/06 ████9073 Norpac Foods, Inc. |
| 09/06/2019 | 45,882.39 | CTI ARLINGT0555 VOUCHERPMT 4 NORPAC SERVICES INC. |
| 09/06/2019 | 39,911.65 | US FOODS DIRECT PAY 190906 0635324 0000NORPAC FOODS INC |
| 09/06/2019 | 16,561.79 | DARDEN DIRECT LO WF-ACH-PAY 190905 00931820 \REF*PO*03379625\DTM*003*190827\SE*8*0001\GE*1*00 |
| 09/06/2019 | 14,115.00 | SINGLE SOURCE PAYMENTJNL 190905 V000640 0000NORPAC FOODS, IN |
| 09/06/2019 | 9,698.12 | Publix Super Mar PAYMENTS 190906 2006162342 TRN*1*2006162342*3006922009\ |
| 09/06/2019 | 9,590.59 | SYSCO PAYMENTS 190905 102CA000595823 NORPAC FOODS INC |
| 09/06/2019 | 6,491.52 | SYSCO PAYMENTS 190905 320CA000123995 NORPAC FOOD INC |
| 09/06/2019 | 6,405.21 | SENECA FOODS COR INVOICE 190905 1011685 V*11-19044900**6405.21*6405.21*0.00\SE*8*0239\GE* |
| 09/06/2019 | 2,795.80 | WA ST DOC VENDOR PAY 190831 087308! NORPAC FOODS INC |
| 09/06/2019 | 2,697.94 | NESTLE 2814 EDI PAYMNT SEP 05 2000295975US169 0001*073308168\ |
| 09/06/2019 | 1,546.50 | SIMPLOT - RDO LL AP ACH PMT 190905 00862008 0*0001\GE*1*0001\IEA*1*000000000\ |
| 09/06/2019 | 1,532.00 | AMERICOLD LOGIST PAYMENTS 190905 10002001124920 TM*003*20190814\SE*27*000009676\GE*1*0\IEA*1*0000 |
| 09/06/2019 | 1,173.64 | GOLDEN BAY USF PAYMENTS 190906 195-F NORPAC |
| 09/06/2019 | 509.78 | NESTLE 2814 EDI PAYMNT SEP 05 2000295990US169 001*073308168\ |
| 09/09/2019 | 301,148.05 | Costco Wholesale EDI PYMNTS 0001565022 *WH\SE*108*000000598\GE*1*1\IEA*1*008061610\ |
| 09/09/2019 | 244,581.92 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4301683\ |
| 09/09/2019 | 182,818.61 | J R SIMPLOT COMP AP ACH PMT 190906 00862861 90808\SE*30*0001\GE*1*0001\IEA*1*000000000\ |
| 09/09/2019 | 101,233.83 | KROGER VENDOR PAY E675422 2.83\REF*BT*019245\DTM*003*20190826\SE*125*033330 |
| 09/09/2019 | 83,587.54 | US FOODS DIRECT PAY 190909 0635817 0000NORPAC FOODS INC |
| 09/09/2019 | 38,357.45 | BASHAS' INC. EDI PYMNTS 165195 8\GE*1*7101\IEA*1*000007101\ |
| 09/09/2019 | 27,660.09 | THE SYGMA NETWOR INVOICEPMT 090919 0000NORPAC SERVICES, |
| 09/09/2019 | 24,050.74 | J R SIMPLOT COMP AP ACH PMT 190906 00862860 O*02003597\DTM*003*20190806\SE*10*0001\GE*1*0001\ |
| 09/09/2019 | 17,590.93 | Gordon Food Serv ACCTS PAY 573290 8*000000011\GE*1*2692\IEA*1*000001385\ |
| 09/09/2019 | 14,154.00 | SINGLE SOURCE PAYMENTJNL 190905 V000640 0000NORPAC FOODS, IN |
| 09/09/2019 | 6,246.38 | SYSCO PAYMENTS 190906 031CA000177141 NORPAC FOOD INC |
| 09/09/2019 | 2,616.80 | SYSCO PAYMENTS 190906 001CA000101147 NORPAC SALES & SERVICE |
| 09/09/2019 | 1,484.00 | WA ST DOC VENDOR PAY 190905 095326! NORPAC FOODS INC |
| 09/09/2019 | 389.92 | INGREDION INCORP CORP PYMNT 2000983910 *0001*15738¬IEA*0001*000105738¬ |
| 09/10/2019 | 174,351.71 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4308072\ |
| 09/10/2019 | 161,810.62 | Costco Wholesale EDI PYMNTS 0001594153 *20190816\ADX*0*WH\SE*62*000000413\GE*1*1\IEA*1*0 |
| 09/10/2019 | 153,750.21 | GOLDEN BAY USF PAYMENTS 190910 195-01 NORPAC |
| 09/10/2019 | 102,759.91 | Gordon Food Serv ACCTS PAY 573714 6\ |
| 09/10/2019 | 42,834.58 | JB WHOLESALE PAYMENTS 3040 3040-AUG19*-18444.02*20190824*-18444.02*NORPAC SE |
| 09/10/2019 | 42,420.62 | J R SIMPLOT COMP AP ACH PMT 190909 00863269 PO*01987231\DTM*003*20190809\SE*10*0001\GE*1*0001 |
| 09/10/2019 | 37,419.41 | GOLDEN BAY USF PAYMENTS 190910 195 NORPAC |
| 09/10/2019 | 36,443.13 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 09/10/2019 | 33,726.67 | KROGER VENDOR PAY E676340 019247\DTM*003*20190829\SE*19*03335077\GE*1*3335\ |
| 09/10/2019 | 27,807.19 | ALPINE FOOD DIST NORPAC ████9073 NORPAC FOODS INC |
| 09/10/2019 | 17,437.50 | CAMPBELL SOUP SU FUNB EDI 2000647750 NORPAC FOODS INC |
| 09/10/2019 | 14,105.65 | NESTLE 2814 EDI PAYMNT SEP 09 2000300614US169 \ |
| 09/10/2019 | 13,911.60 | eDeposit in Branch/Store 09/10/19 04:36:42 PM 12926 MUKILTEO SPEEDWAY LYNNWOOD WA |
| 09/10/2019 | 7,857.00 | TYSON PAYMENTS 190910 2002986118 NORPAC FOODS INC |

Case 19-62584-pcm11 Doc 333 Filed 11/04/19 Page 3



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

| | | |
|---|---|---|
| 09/10/2019 | 39.28 | ALPINE FOOD DIST NORPAC [redacted]9073 NORPAC FOODS INC |
| 09/11/2019 | 185,935.76 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4316017\ |
| 09/11/2019 | 118,794.98 | US FOODS DIRECT PAY 190911 0636324 0000NORPAC FOODS INC |
| 09/11/2019 | 68,321.22 | J R SIMPLOT COMP AP ACH PMT 190910 00863674 M*003*20190812\SE*22*0001\GE*1*0001\IEA*1*0000000 |
| 09/11/2019 | 61,217.12 | J R SIMPLOT COMP AP ACH PMT 190910 00863675 1987232\DTM*003*20190812\SE*14*0001\GE*1*0001\IEA |
| 09/11/2019 | 56,902.35 | FOOD SERVICES OF ACCTS PAY 190910 418889 NORPAC FOODS INC |
| 09/11/2019 | 52,560.50 | NESTLE 2814 EDI PAYMNT SEP 10 2000301844US169 471\DTM*003*20190812\SE*25*000000102\GE*000001*07 |
| 09/11/2019 | 37,870.00 | CTI ARLINGT0555 VOUCHERPMT 4 NORPAC SERVICES INC. |
| 09/11/2019 | 30,894.76 | WT FED#00255 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# 254335129 TRN#190911008982 RFB# TT TAO832699MNYN |
| 09/11/2019 | 24,298.12 | SYSCO PAYMENTS 190909 016CA000247634 90830\SE*10*000014621\GE*1*20357\IEA*1*000020357\ |
| 09/11/2019 | 21,422.31 | Costco Wholesale EDI PYMNTS 0001613998 0190909\ADX*-0*WH\SE*46*000000365\GE*1*1\IEA*1*07 |
| 09/11/2019 | 10,948.18 | SYSCO PAYMENTS 190909 052CA000908033 NORPAC FOODS INC |
| 09/11/2019 | 9,301.69 | SYSCO PAYMENTS 190909 037CA000012957 NORPAC SALES & SERVICE |
| 09/11/2019 | 8,826.33 | SYSCO PAYMENTS 190909 024CA000203530 NORPAC SALES & SERVICE |
| 09/11/2019 | 7,833.00 | Del Monaco Foods PAYMENT 190910 NOR115 1-19041833 : 7833.00* |
| 09/11/2019 | 6,579.50 | KETTLE CUISINE ACH PAYMNT Sep 10 102634ACH Norpac Foods, Inc |
| 09/11/2019 | 5,760.23 | SYSCO PAYMENTS 190909 039CA000097068 10*000015042\GE*1*20357\IEA*1*000020357\ |
| 09/11/2019 | 5,300.01 | SYSCO PAYMENTS 190909 057CA000182634 NORPAC SALES & SERVICE |
| 09/11/2019 | 4,831.66 | SENECA FOODS COR INVOICE 190910 1011685 V*11-19043678**4831.66*4831.66*0.00\SE*8*0200\GE* |
| 09/11/2019 | 4,651.36 | SYSCO PAYMENTS 190909 013CA000221166 NORPAC SALES & SERVICE |
| 09/11/2019 | 1,462.50 | SIMPLOT - RDO LL AP ACH PMT 190910 00863409 *0001\GE*1*0001\IEA*1*000000000\ |
| 09/12/2019 | 196,693.23 | J R SIMPLOT COMP AP ACH PMT 190911 00864075 38*0001\GE*1*0001\IEA*1*000000000\ |
| 09/12/2019 | 145,328.80 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4320783\ |
| 09/12/2019 | 108,755.15 | FOOD SERVICES OF ACCTS PAY 190911 418889 NORPAC FOODS INC |
| 09/12/2019 | 40,570.87 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 09/12/2019 | 38,744.54 | NESTLE 2814 EDI PAYMNT SEP 11 2000302615US169 73459552\ |
| 09/12/2019 | 27,885.24 | SYSTEMS SERVICES ACCTS PAY 190911 418889 NORPAC FOODS INC |
| 09/12/2019 | 24,158.03 | J R SIMPLOT COMP AP ACH PMT 190911 00864074 03345\DTM*003*20190813\SE*14*0001\GE*1*0001\IEA*1 |
| 09/12/2019 | 6,223.39 | NICHOLAS AND CO PAYABLES 091119 0048115 0000NORPAC FOODS. IN |
| 09/12/2019 | 2,551.00 | THE SYGMA NETWOR INVOICEPMT 091219 0000NORPAC SERVICES, |
| 09/12/2019 | 213.10 | THE DISTRIBUTION CORP PAY 190912 32715 NORPAC FOODS INC |
| 09/12/2019 | 1.00 | KROGER VENDOR PAY E677748 20190830\ADX*-42*ZZ\SE*20*03339071\GE*1*3339\IEA* |
| 09/13/2019 | 252,756.33 | Costco Wholesale EDI PYMNTS 0001660536 *86*000000389\GE*1*1\IEA*1*076474697\ |
| 09/13/2019 | 223,746.03 | WINCO FOODS LLC EDIPAYMENT 000003882000062 0830\ADX*1597.01*L7*TN*19048080\SE*51*000140740\G |
| 09/13/2019 | 208,412.34 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4326132\ |
| 09/13/2019 | 202,486.87 | GOLDEN BAY USF PAYMENTS 190913 195 NORPAC |
| 09/13/2019 | 66,364.08 | WT FED#05839 BBVA BANCOMER, S.A /ORG=1/B G FOODS MANUFACTURING MEXICO SRF# F9S190 9133327200 TRN#190913108878 RFB# |
| 09/13/2019 | 53,521.21 | GOLDEN BAY USF PAYMENTS 190913 195-01 NORPAC |
| 09/13/2019 | 42,407.00 | WT 216TTJ-23265152 SUMITOMO MITSUI /ORG=NICHIREI FOODS INC. 0216-00262291 SRF# 216TT J-23265152 TRN#190913015949 RFB# 150190913MT02705 |
| 09/13/2019 | 37,536.00 | J R SIMPLOT COMP AP ACH PMT 190912 00864541 02004528\DTM*003*20190814\SE*14*0001\GE*1*0001\IE |
| 09/13/2019 | 34,576.94 | J R SIMPLOT COMP AP ACH PMT 190912 00864540 O*02003780\DTM*003*20190814\SE*10*0001\GE*1*0001\ |
| 09/13/2019 | 26,762.90 | ORCA BAY FOODS ACH ITEM NORPAC FOODS |
| 09/13/2019 | 19,520.42 | THE SYGMA NETWOR INVOICEPMT 091319 0000NORPAC SERVICES, |
| 09/13/2019 | 13,093.44 | NICHOLAS AND CO PAYABLES 091219 0048115 0000NORPAC FOODS. IN |
| 09/13/2019 | 10,140.21 | KROGER VENDOR PAY E678372 \DTM*003*20190826\SE*67*03341078\GE*1*3341\IEA*1* |
| 09/13/2019 | 8,082.09 | SYSCO PAYMENTS 190912 005CA000034482 NORPAC FOODS INC |
| 09/13/2019 | 7,893.10 | HILLCREST EGG & Vendors1 Sep 13 625 21404 |
| 09/13/2019 | 6,223.39 | NICHOLAS AND CO PAYABLES 091219 0048115 0000NORPAC FOODS. IN |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

| | | |
|---|---|---|
| 09/13/2019 | 2,841.88 | GOLDEN BAY USF PAYMENTS 190913 195-F NORPAC |
| 09/13/2019 | 975.86 | NCH MARKETING HIST RTN 190913 XXXXX5600 NORPAC |
| 09/16/2019 | 329,500.60 | Costco Wholesale EDI PYMNTS 0001681823 \ADX*0*WH\SE*86*000000569\GE*1*1\IEA*1*097883691\ |
| 09/16/2019 | 269,634.92 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4331920\ |
| 09/16/2019 | 265,380.91 | KROGER VENDOR PAY E679101 1*000005023\ |
| 09/16/2019 | 152,368.10 | J R SIMPLOT COMP AP ACH PMT 190913 00865050 0815\SE*30*0001\GE*1*0001\IEA*1*000000000\ |
| 09/16/2019 | 112,620.85 | US FOODS DIRECT PAY 190916 0637327 0000NORPAC FOODS INC |
| 09/16/2019 | 59,635.44 | WINCO FOODS LLC EDIPAYMENT 000003883000062 40811\GE*1*4007\IEA*1*000004008\ |
| 09/16/2019 | 39,782.16 | BASHAS' INC. EDI PYMNTS 165795 16\GE*1*7120\IEA*1*000007120\ |
| 09/16/2019 | 33,775.89 | FOOD SERVICES OF ACCTS PAY 190913 418889 NORPAC FOODS INC |
| 09/16/2019 | 7,496.75 | SYSCO PAYMENTS 190913 061CA000211404 798\GE*1*20369\IEA*1*000020369\ |
| 09/16/2019 | 7,377.83 | SYSCO PAYMENTS 190913 043CA000160022 4549\GE*1*20369\IEA*1*000020369\ |
| 09/16/2019 | 5,621.20 | SYSCO PAYMENTS 190913 040CA000015019 NORPAC FOODS INC |
| 09/16/2019 | 4,958.52 | SYSCO PAYMENTS 190913 031CA000177343 NORPAC FOOD INC |
| 09/16/2019 | 2,156.74 | THE DISTRIBUTION CORP PAY 190916 32715 NORPAC FOODS INC |
| 09/16/2019 | 989.50 | Nestle Canada In ACH CR 190916 2000027624CA109 NORPAC FOODS INC |
| 09/17/2019 | 335,716.26 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4338508\ |
| 09/17/2019 | 167,298.17 | GOLDEN BAY USF PAYMENTS 190917 195-01 NORPAC |
| 09/17/2019 | 135,852.18 | WINCO FOODS LLC EDIPAYMENT 000003884000062 903\ADX*346.7*L7*TN*19048734\SE*39*000140894\GE*1 |
| 09/17/2019 | 132,332.35 | GOLDEN BAY USF PAYMENTS 190917 195 NORPAC |
| 09/17/2019 | 52,504.56 | FOOD SERVICES OF ACCTS PAY 190916 418889 NORPAC FOODS INC |
| 09/17/2019 | 44,270.89 | Costco Wholesale EDI PYMNTS 0001708325 92\DTM*003*20190822\ADX*0*WH\SE*38*000000431\GE*1 |
| 09/17/2019 | 34,637.50 | CAMPBELL SOUP SU FUNB EDI 2000648439 NORPAC FOODS INC |
| 09/17/2019 | 21,646.04 | DOT FOODS CANADA Food Purch 190917 NORPAC FOODS, I NORPAC FOODS, INC |
| 09/17/2019 | 19,332.44 | SYSCO PAYMENTS 190916 022CA000198636 03*20190904\SE*16*000011710\GE*1*20372\IEA*1*0000 |
| 09/17/2019 | 18,230.36 | Gordon Food Serv ACCTS PAY 575821 *70*000000012\GE*1*2698\IEA*1*000001391\ |
| 09/17/2019 | 18,215.30 | J R SIMPLOT COMP AP ACH PMT 190916 00865488 PO*01983421\DTM*003*20190815\SE*10*0001\GE*1*0001 |
| 09/17/2019 | 11,480.10 | SYSCO PAYMENTS 190916 057CA000182811 NORPAC SALES & SERVICE |
| 09/17/2019 | 8,020.36 | SYSCO PAYMENTS 190916 005CA000034598 NORPAC FOODS INC |
| 09/17/2019 | 7,956.15 | SYSCO PAYMENTS 190916 052CA000908284 NORPAC FOODS INC |
| 09/17/2019 | 6,731.42 | SYSCO PAYMENTS 190916 075CA000260641 NORPAC SALES & SERVICE |
| 09/17/2019 | 6,418.45 | SYSCO PAYMENTS 190916 024CA000203877 NORPAC SALES & SERVICE |
| 09/17/2019 | 6,067.39 | SYSCO PAYMENTS 190916 011CA000123879 0904\SE*16*000011397\GE*1*20372\IEA*1*000020372\ |
| 09/17/2019 | 5,948.22 | SYSCO PAYMENTS 190916 002CA000779908 TM*003*20190905\SE*10*000011076\GE*1*20372\IEA*1* |
| 09/17/2019 | 5,928.36 | SYSCO PAYMENTS 190916 320CA000124388 NORPAC FOOD INC |
| 09/17/2019 | 5,357.66 | SYSCO PAYMENTS 190916 032CA000125996 190904\SE*10*000011862\GE*1*20372\IEA*1*000020372 |
| 09/17/2019 | 5,253.48 | SYSCO PAYMENTS 190916 006CA000027363 NORPAC FOODS INC |
| 09/17/2019 | 4,292.83 | SYSCO PAYMENTS 190916 064CA000088174 NORPAC SALES & SERVICE |
| 09/17/2019 | 3,920.42 | SYSCO PAYMENTS 190916 195CA000093234 NORPAC FOODS INC |
| 09/17/2019 | 140.80 | SYSCO PAYMENTS 190916 014CA000728740 .26\DTM*003*20190829\SE*16*000011479\GE*1*20372\I |
| 09/17/2019 | 127.48 | SYSCO PAYMENTS 190916 031CA000177392 NORPAC FOOD INC |
| 09/18/2019 | 106,242.60 | J R SIMPLOT COMP AP ACH PMT 190917 00865925 78\DTM*003*20190813\SE*18*0001\GE*1*0001\IEA*1*00 |
| 09/18/2019 | 84,166.00 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4346509\ |
| 09/18/2019 | 64,458.98 | US FOODS DIRECT PAY 190918 0637830 0000NORPAC FOODS INC |
| 09/18/2019 | 54,812.81 | NESTLE 2814 EDI PAYMNT SEP 17 2000309662US169 73608169\ |
| 09/18/2019 | 53,487.08 | WINCO FOODS LLC EDIPAYMENT 000003885000062 0\ |
| 09/18/2019 | 41,521.93 | Costco Wholesale EDI PYMNTS 0001729815 190916\ADX*-0*WH\SE*32*000000369\GE*1*1\IEA*1*073 |
| 09/18/2019 | 19,964.87 | NICHOLAS AND CO PAYABLES 091719 0048115 0000NORPAC FOODS. IN |
| 09/18/2019 | 16,455.08 | WT FED#01691 ARUBA BANK /ORG=TEC SRF# 201909 1800426384 TRN#190918150046 RFB# 005144636 |
| 09/18/2019 | 7,197.13 | NICHOLAS AND CO PAYABLES 091719 0048115 0000NORPAC FOODS. IN |
| 09/18/2019 | 5,040.00 | SENECA FOODS COR INVOICE 190917 1011685 V*11-19047112**5040.00*5040.00*0.00\SE*8*0201\GE* |
| 09/18/2019 | 4,741.63 | SYSCO PAYMENTS 190917 059CA000032167 NORPAC FOODS INC |

# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

| | | |
|---|---|---|
| 09/19/2019 | 126,080.30 | J R SIMPLOT COMP AP ACH PMT 190918 00866398 3*20190820\SE*26*0001\GE*1*0001\IEA*1*000000000\ |
| 09/19/2019 | 66,604.82 | NESTLE 2814 EDI PAYMNT SEP 18 2000310630US169 |
| 09/19/2019 | 65,940.74 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4351154\ |
| 09/19/2019 | 55,556.12 | Wood Fruitticher ACCTS PAY 190919 ACH_EFT816885 0000Wood Fruitticher |
| 09/19/2019 | 35,192.77 | ALPINE FOOD DIST NORPAC S [redacted] 9073 NORPAC FOODS INC |
| 09/19/2019 | 22,236.98 | THE SYGMA NETWOR INVOICEPMT 091919 0000NORPAC SERVICES, |
| 09/19/2019 | 15,757.38 | Costco Wholesale EDI PYMNTS 0001750988 \ |
| 09/19/2019 | 15,686.03 | SYSCO PAYMENTS 190918 011CA000123934 90905\SE*10*000006050\GE*1*20379\IEA*1*000020379\ |
| 09/19/2019 | 13,702.50 | J R SIMPLOT COMP AP ACH PMT 190918 00866397 PO*02003169\DTM*003*20190816\SE*10*0001\GE*1*0001 |
| 09/19/2019 | 10,884.88 | MSU PAYMENTS VENDOR# 5584 NORPAC FOODS, INC. |
| 09/19/2019 | 8,002.20 | OFD FOODS ACH 16625 NORPAC FOODS INC |
| 09/19/2019 | 2,998.13 | NED BAKER REAL E OWNERFUNDS 190918 241 NORPAC FOOD NORPAC FOODS INC |
| 09/19/2019 | 1,157.47 | SIMPLOT - RDO LL AP ACH PMT 190918 00866097 0*0001\GE*1*0001\IEA*1*000000000\ |
| 09/19/2019 | 764.64 | ALPINE FOOD DIST NORPAC RE [redacted] 9073 NORPAC FOODS INC |
| 09/19/2019 | 120.28 | Nestle Canada In ACH CR 190919 2000028143CA109 NORPAC FOODS INC |
| 09/19/2019 | 1.00 | KROGER VENDOR PAY E681368 *1*100000002\ |
| 09/20/2019 | 267,247.61 | GOLDEN BAY USF PAYMENTS 190920 195 NORPAC |
| 09/20/2019 | 225,592.38 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4356863\ |
| 09/20/2019 | 210,583.36 | Costco Wholesale EDI PYMNTS 0001772321 DX*0*WH\SE*54*000000388\GE*1*1\IEA*1*027236473\ |
| 09/20/2019 | 118,493.86 | WinCo EDI PYMNTS 000003888000062 978.35*L7*TN*19048993\SE*22*000000050\GE*1*1\IEA* |
| 09/20/2019 | 93,069.49 | KROGER VENDOR PAY E682065 2*3383246\GE*1*3389\IEA*1*100000005\ |
| 09/20/2019 | 75,419.00 | WT FED#04842 BBVA BANCOMER, S.A /ORG=1/B G FOODS MANUFACTURING MEXICO SRF# F9S190 9202927100 TRN#190920090295 RFB# |
| 09/20/2019 | 64,990.31 | US FOODS DIRECT PAY 190920 0638267 0000NORPAC FOODS INC |
| 09/20/2019 | 50,531.79 | GOLDEN BAY USF PAYMENTS 190920 195-01 NORPAC |
| 09/20/2019 | 40,003.70 | Gordon Food Serv ACCTS PAY 577157 000000013\GE*1*2701\IEA*1*000001394\ |
| 09/20/2019 | 36,801.16 | NESTLE 2814 EDI PAYMNT SEP 19 2000314666US169 |
| 09/20/2019 | 29,178.60 | J R SIMPLOT COMP AP ACH PMT 190919 00866932 PO*01992399\DTM*003*20190821\SE*10*0001\GE*1*0001 |
| 09/20/2019 | 28,181.94 | FRESHLYINC9143 AZ - 9/20 [redacted] 9073 Norpac Foods, Inc. |
| 09/20/2019 | 27,456.92 | J R SIMPLOT COMP AP ACH PMT 190919 00866931 O*01998291\DTM*003*20190805\SE*10*0001\GE*1*0001\ |
| 09/20/2019 | 26,094.40 | WT FED#00867 KEB HANA BANK /ORG=1/COSTCO WHOLESALE KOREA SRF# 201909 2000039251 TRN#190920011171 RFB# 1284OTT190900472 |
| 09/20/2019 | 25,050.00 | WT FED#04537 COMPASS BANK WTD /ORG=SANA INTERNACIONAL S DE RL DE CV SRF# 190920 145018CA24 TRN#190920183633 RFB# |
| 09/20/2019 | 22,236.98 | THE SYGMA NETWOR INVOICEPMT 092019 0000NORPAC SERVICES, |
| 09/20/2019 | 9,900.23 | BYU AP/ACH PYMNT ACH PYMNT 190920 0000006415 NORPAC FOODS INC |
| 09/23/2019 | 214,590.94 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4362677\ |
| 09/23/2019 | 166,712.40 | Costco Wholesale EDI PYMNTS 0001793613 1*1\IEA*1*047260785\ |
| 09/23/2019 | 106,917.13 | US FOODS DIRECT PAY 190923 0638753 0000NORPAC FOODS INC |
| 09/23/2019 | 90,627.09 | J R SIMPLOT COMP AP ACH PMT 190920 00867432 7\DTM*003*20190821\SE*18*0001\GE*1*0001\IEA*1*000 |
| 09/23/2019 | 89,158.57 | WT FED#00385 HSBC BANK (TAIWAN) /ORG=ILHA FORMOSA HOLDINGS LIMITED SRF# 266357949 TRN#190923011105 RFB# TT TAO833547MNYN |
| 09/23/2019 | 71,095.42 | WinCo EDI PYMNTS 000003889000062 099927608\ |
| 09/23/2019 | 40,336.21 | KROGER VENDOR PAY E682751 E*163*3383937\GE*1*3390\IEA*1*100000006\ |
| 09/23/2019 | 34,520.25 | SYSCO PAYMENTS 190920 017CA000020541 NORPAC FOODS INC |
| 09/23/2019 | 25,314.72 | SYSTEMS SERVICES ACCTS PAY 190920 418889 NORPAC FOODS INC |
| 09/23/2019 | 20,532.24 | J R SIMPLOT COMP AP ACH PMT 190920 00867431 O*01981973\DTM*003*20190821\SE*10*0001\GE*1*0001\ |
| 09/23/2019 | 20,484.66 | NICHOLAS AND CO PAYABLES 092019 0048115 0000NORPAC FOODS. IN |
| 09/23/2019 | 14,175.00 | SINGLE SOURCE PAYMENTJNL 190918 V000640 0000NORPAC FOODS, IN |
| 09/23/2019 | 9,760.21 | THE SYGMA NETWOR INVOICEPMT 092319 0000NORPAC SERVICES, |
| 09/23/2019 | 8,344.25 | SYSCO PAYMENTS 190920 061CA000211699 4080\GE*1*20385\IEA*1*000020385\ |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

| Date | Amount | Description |
|---|---|---|
| 09/23/2019 | 8,214.89 | Gordon Food Serv ACCTS PAY 577627 IEA*1*000001395\ |
| 09/23/2019 | 6,747.89 | SYSCO PAYMENTS 190920 012CA000171608 0\SE*10*000003365\GE*1*20385\IEA*1*000020385\ |
| 09/24/2019 | 292,038.53 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4369013\ |
| 09/24/2019 | 189,166.10 | GOLDEN BAY USF PAYMENTS 190924 195-01 NORPAC |
| 09/24/2019 | 108,519.63 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 09/24/2019 | 96,501.08 | Gordon Food Serv ACCTS PAY 578114 REF*PO*74135130\DTM*003*20190916\SE*56*000000012\ |
| 09/24/2019 | 74,693.44 | WinCo EDI PYMNTS 000003890000062 7*TN*19048992\SE*22*000000059\GE*1*1\IEA*1*043575 |
| 09/24/2019 | 57,643.87 | FOOD SERVICES OF ACCTS PAY 190923 418889 NORPAC FOODS INC |
| 09/24/2019 | 48,268.99 | US FOODS DIRECT PAY 190924 0639216 0000NORPAC FOODS INC |
| 09/24/2019 | 41,006.24 | Costco Wholesale EDI PYMNTS 0001824254 0813200\DTM*003*20190826\ADX*0*WH\SE*38*000000421 |
| 09/24/2019 | 34,637.50 | CAMPBELL SOUP SU FUNB EDI 2000649195 NORPAC FOODS INC |
| 09/24/2019 | 34,246.16 | SYSCO PAYMENTS 190923 017CA000020562 NORPAC FOODS INC |
| 09/24/2019 | 33,503.17 | KROGER VENDOR PAY E683665 *3391\IEA*1*100000008\ |
| 09/24/2019 | 22,153.82 | ALPINE FOOD DIST NORPAC [redacted]9073 NORPAC FOODS INC |
| 09/24/2019 | 20,517.09 | NESTLE 2814 EDI PAYMNT SEP 23 2000317106US169 001*073755156\ |
| 09/24/2019 | 17,595.50 | TYSON PAYMENTS 190924 2003019040 NORPAC FOODS INC |
| 09/24/2019 | 15,523.48 | SYSCO PAYMENTS 190923 013CA000221826 NORPAC SALES & SERVICE |
| 09/24/2019 | 9,859.23 | SYSCO PAYMENTS 190923 022CA000198851 20190911\SE*10*000004672\GE*1*20388\IEA*1*0000203 |
| 09/24/2019 | 9,283.15 | SYSCO PAYMENTS 190923 031CA000177592 NORPAC FOOD INC |
| 09/24/2019 | 8,607.18 | SYSCO PAYMENTS 190923 052CA000908542 NORPAC FOODS INC |
| 09/24/2019 | 8,045.60 | SYSCO PAYMENTS 190923 057CA000183033 NORPAC SALES & SERVICE |
| 09/24/2019 | 6,275.89 | GOLDEN BAY USF PAYMENTS 190924 195 NORPAC |
| 09/24/2019 | 5,749.04 | SYSCO PAYMENTS 190923 043CA000160315 GE*1*20388\IEA*1*000020388\ |
| 09/24/2019 | 5,283.54 | SYSCO PAYMENTS 190923 164CA000071419 TM*003*20190910\SE*13*000005773\GE*1*20388\IEA*1* |
| 09/24/2019 | 4,583.35 | Ira Higdon Gr808 4010STP820 XXXXX0248 *20190912\SE*10*00000001\GE*1*000000001\IEA*1*000 |
| 09/24/2019 | 3,089.59 | SYSCO PAYMENTS 190923 055CA000217400 NORPAC FOODS INC |
| 09/25/2019 | 216,860.17 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4377181\ |
| 09/25/2019 | 106,968.22 | WinCo EDI PYMNTS 000003891000062 34702\ |
| 09/25/2019 | 48,692.61 | Costco Wholesale EDI PYMNTS 0001845789 \IEA*1*022060724\ |
| 09/25/2019 | 27,594.06 | J R SIMPLOT COMP AP ACH PMT 190924 00868375 O*02011805\DTM*003*20190821\SE*10*0001\GE*1*0001\ |
| 09/25/2019 | 26,380.00 | WT FED#00938 UNITED OVERSEAS BA /ORG=BEN FOODS (S) PTE LTD SRF# F7S190 9259309200 TRN#190925021121 RFB# |
| 09/25/2019 | 26,208.32 | WT FED#00552 HSBC BN PLC /ORG=COSTCO WHOLESALE UK LIMITED SRF# 268369241 TRN#190925010872 RFB# GBH25099ALODTGN4 |
| 09/25/2019 | 25,603.14 | SYSTEMS SERVICES ACCTS PAY 190924 418889 NORPAC FOODS INC |
| 09/25/2019 | 20,821.50 | CTI ARLINGT0555 VOUCHERPMT 2 NORPAC SERVICES INC. |
| 09/25/2019 | 9,760.21 | THE SYGMA NETWOR INVOICEPMT 092519 0000NORPAC SERVICES, |
| 09/25/2019 | 6,555.61 | SYSCO PAYMENTS 190924 006CA000027689 NORPAC FOODS INC |
| 09/25/2019 | 3,642.86 | NESTLE 2814 EDI PAYMNT SEP 24 2000318482US169 EA*00001*073784957\ |
| 09/25/2019 | 3,413.36 | FOOD SERVICES OF ACCTS PAY 190924 418889 NORPAC FOODS INC |
| 09/25/2019 | 929.20 | KROGER VENDOR PAY E684363 9.2*20\REF*BT*019261\DTM*003*20190913\SE*14*33855 |
| 09/26/2019 | 94,862.41 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4382196\ |
| 09/26/2019 | 42,501.61 | KROGER VENDOR PAY E685035 012\ |
| 09/26/2019 | 37,887.06 | MARTIN BROTHERS ACH ALL 512 NORPAC FOOD INC |
| 09/26/2019 | 37,168.17 | BASHAS' INC. EDI PYMNTS 166587 913.82\REF*PO*379684\DTM*003*20190916\SE*18*00000 |
| 09/26/2019 | 23,644.79 | NICHOLAS AND CO PAYABLES 092519 0048115 0000NORPAC FOODS. IN |
| 09/26/2019 | 14,175.00 | SINGLE SOURCE PAYMENTJNL 190925 V000640 0000NORPAC FOODS, IN |
| 09/26/2019 | 12,248.00 | OFD FOODS ACH 16625 NORPAC FOODS INC |
| 09/26/2019 | 5,805.85 | NESTLE 2814 EDI PAYMNT SEP 25 2000319257US169 0001*073815391\ |
| 09/26/2019 | 5,201.82 | Costco Wholesale EDI PYMNTS 0001866749 7173\ |
| 09/27/2019 | 246,202.52 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4387955\ |
| 09/27/2019 | 234,998.39 | SIMPLOT - RDO LL AP ACH PMT 190926 00869239 \REF*PO*02000390\DTM*003*20190808\SE*54*0001\GE*1 |
| 09/27/2019 | 225,152.47 | GOLDEN BAY USF PAYMENTS 190927 195 NORPAC |
| 09/27/2019 | 99,982.35 | GOLDEN BAY USF PAYMENTS 190927 195-01 NORPAC |
| 09/27/2019 | 74,822.88 | KROGER VENDOR PAY E685714 17\SE*28*3386904\GE*1*3394\IEA*1*100000014\ |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/27/2019 | 67,717.00 | WinCo EDI PYMNTS 000003893000062 X*966.47*L7*TN*19049989\SE*26*000000053\GE*1*1\IE |
| | 09/27/2019 | 52,647.77 | NESTLE 2814 EDI PAYMNT SEP 26 2000321587US169 M*003*20190917\SE*31*000000450\GE*000001*07384736 |
| | 09/27/2019 | 49,757.37 | DOT FOODS CANADA Food Purch 190927 NORPAC FOODS, I NORPAC FOODS, INC |
| | 09/27/2019 | 27,372.60 | ORCA BAY FOODS ACH ITEM NORPAC FOODS |
| | 09/27/2019 | 26,094.40 | WT FED#00665 KEB HANA BANK /ORG=1/COSTCO WHOLESALE KOREA SRF# 201909 2700044733 TRN#190927012882 RFB# 1284OTT190900699 |
| | 09/27/2019 | 25,050.00 | WT FED#03284 COMPASS BANK WTD /ORG=SANA INTERNACIONAL S DE RL DE CV SRF# 190927 122919WTJC TRN#190927151454 RFB# |
| | 09/27/2019 | 19,725.83 | CTI ARLINGT0555 VOUCHERPMT 8 NORPAC SERVICES INC. |
| | 09/27/2019 | 19,652.22 | J R SIMPLOT COMP AP ACH PMT 190926 00869556 O*02016168\DTM*003*20190828\SE*10*0001\GE*1*0001\ |
| | 09/27/2019 | 12,099.54 | NICHOLAS AND CO PAYABLES 092619 0048115 0000NORPAC FOODS. IN |
| | 09/27/2019 | 6,064.63 | NICHOLAS AND CO PAYABLES 092619 0048115 0000NORPAC FOODS. IN |
| | 09/27/2019 | 3,556.05 | FOOD SERVICES OF ACCTS PAY 190926 418889 NORPAC FOODS INC |
| | 09/27/2019 | 1,316.20 | WT F60927009421000 ITAU (PANAMA) S. /ORG=AGRODEX INTERNATIONAL SAS SRF# F6092 7009421000 TRN#190927149948 RFB# NORPAC DEVOLUCIO |
| | 09/30/2019 | 498,568.16 | Costco Wholesale EDI PYMNTS 0001911874 E*138*000000619\GE*1*1\IEA*1*030863688\ |
| | 09/30/2019 | 259,447.28 | WAL-MART STORES TRADE PYMT 398370 TRN*1*4393644\ |
| | 09/30/2019 | 152,839.50 | KROGER VENDOR PAY E686415 0917\SE*51*3387605\GE*1*3395\IEA*1*100000016\ |
| | 09/30/2019 | 115,808.97 | WT 216TTJ-23305736 SUMITOMO MITSUI /ORG=NICHIREI FOODS INC. 0216-00262291 SRF# 216TT J-23305736 TRN#190930035029 RFB# 150190930MT06078 |
| | 09/30/2019 | 89,137.19 | US FOODS DIRECT PAY 190930 0639755 0000NORPAC FOODS INC |
| | 09/30/2019 | 77,343.30 | J R SIMPLOT COMP AP ACH PMT 190927 00870203 0829\SE*26*0001\GE*1*0001\IEA*1*000000000\ |
| | 09/30/2019 | 53,157.95 | Gordon Food Serv ACCTS PAY 579959 90918\SE*53*000000011\GE*1*2707\IEA*1*000001400\ |
| | 09/30/2019 | 50,518.05 | FOOD SERVICES OF ACCTS PAY 190927 418889 NORPAC FOODS INC |
| | 09/30/2019 | 26,208.32 | WT FED#01054 HSBC BN PLC /ORG=COSTCO WHOLESALE UK LIMITED SRF# 273441900 TRN#190930020007 RFB# GBH30099H9OR2FSW |
| | 09/30/2019 | 18,215.30 | J R SIMPLOT COMP AP ACH PMT 190927 00870204 PO*01980834\DTM*003*20190830\SE*10*0001\GE*1*0001 |
| | 09/30/2019 | 15,370.56 | SYSCO PAYMENTS 190927 061CA000211946 007159\GE*1*20398\IEA*1*000020398\ |
| | 09/30/2019 | 9,707.41 | SYSCO PAYMENTS 190927 052CA000908714 NORPAC FOODS INC |
| | 09/30/2019 | 9,606.48 | SYSTEMS SERVICES ACCTS PAY 190927 418889 NORPAC FOODS INC |
| | 09/30/2019 | 7,973.04 | SYSCO PAYMENTS 190927 014CA000728981 DTM*003*20190912\SE*10*000006147\GE*1*20398\IEA*1 |
| | 09/30/2019 | 6,223.39 | NICHOLAS AND CO PAYABLES 092719 0048115 0000NORPAC FOODS. IN |
| | 09/30/2019 | 4,676.36 | SYSCO PAYMENTS 190927 320CA000124817 NORPAC FOOD INC |
| | 09/30/2019 | 3,953.47 | SYSCO PAYMENTS 190927 040CA000015249 NORPAC FOODS INC |
| | 09/30/2019 | 3,610.50 | ORION FOOD SYSTE FEDI NORPAC SERVICES |
| | | **18,180,094.34** | **Total Electronic Deposits/Bank Credits** |
| | | **24,502,447.06** | **Total Credits** |

**Debits**

**Electronic Debits/Bank Debits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/03/2019 | 132,805.74 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| | 09/03/2019 | 9,749.20 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| | 09/04/2019 | 1,032,366.24 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| | 09/04/2019 | 485,049.46 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| | 09/04/2019 | 56,128.73 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| | 09/05/2019 | 5,000,000.00 | WT FED#08048 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 0027500653 TRN#190905171941 RFB# 5768 |
| | 09/05/2019 | 18,409.83 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| | 09/05/2019 | 6,357.12 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| | 09/06/2019 | 304,855.83 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| | 09/06/2019 | 111,381.21 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| | 09/06/2019 | 1,711.69 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| | 09/09/2019 | 115,388.70 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:12 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | |
|---|---|---|
| 09/09/2019 | 90,657.07 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/09/2019 | 466.13 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| 09/10/2019 | 4,000,000.00 | WT FED#07980 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 0027581695 TRN#190910081183 RFB# 5769 |
| 09/10/2019 | 43,591.45 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/10/2019 | 30,710.73 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/11/2019 | 16,531.20 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/11/2019 | 5,772.91 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/11/2019 | 5,013.09 | CLIENT ANALYSIS SRVC CHRG 190910 SVC CHGE 0819 170319073 |
| 09/11/2019 | 1,091.30 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| 09/12/2019 | 12,436.65 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/12/2019 | 8,293.30 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/12/2019 | 975.86 | NCH MARKETING DEBIT FILE 190909 XXXXX5600 NORPAC |
| 09/12/2019 | 951.48 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| 09/13/2019 | 24,514.92 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/13/2019 | 11,514.56 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/13/2019 | 1,126.72 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| 09/16/2019 | 5,000,000.00 | WT FED#03994 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 0027721575 TRN#190916136013 RFB# 5770 |
| 09/16/2019 | 23,945.34 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/16/2019 | 7,586.75 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/17/2019 | 11,306.00 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/17/2019 | 22.24 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/18/2019 | 10,412.56 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/18/2019 | 6,179.65 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/19/2019 | 1,472.80 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/19/2019 | 412.71 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| 09/20/2019 | 4,000,000.00 | WT FED#09676 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 0027847065 TRN#190920093321 RFB# 5771 |
| 09/20/2019 | 16,032.36 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/20/2019 | 1,203.89 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/23/2019 | 10,112.38 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/23/2019 | 4,585.88 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/24/2019 | 43,248.88 | Misapplied Payment on 08/23/19 - REF #A-9091009123MN |
| 09/24/2019 | 7,259.75 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/24/2019 | 2,695.53 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/25/2019 | 3,549.87 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/25/2019 | 2,250.44 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/26/2019 | 5,000,000.00 | WT FED#00231 SIGNATURE BANK /FTR/BNF=NORPAC SRF# GW0000 0027978041 TRN#190926102748 RFB# 5773 |
| 09/26/2019 | 3,871.35 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/26/2019 | 663.54 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/27/2019 | 1,782.58 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/27/2019 | 320.32 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| 09/30/2019 | 4,684.24 | ZBA FUNDING ACCOUNT TRANSFER TO 6125 |
| 09/30/2019 | 1,530.79 | ZBA FUNDING ACCOUNT TRANSFER TO 1017 |
| 09/30/2019 | 1,263.87 | ZBA FUNDING ACCOUNT TRANSFER TO 1025 |
| | **25,694,244.84** | **Total Electronic Debits/Bank Debits** |
| | **25,694,244.84** | **Total Debits** |

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03/2019 | 6,892,046.94 | 09/12/2019 | 3,396,045.07 | 09/23/2019 | 3,053,098.16 |
| 09/04/2019 | 6,634,699.75 | 09/13/2019 | 4,950,679.63 | 09/24/2019 | 4,368,891.75 |
| 09/05/2019 | 2,280,011.12 | 09/16/2019 | 1,411,087.65 | 09/25/2019 | 5,228,672.23 |
| 09/06/2019 | 2,821,647.95 | 09/17/2019 | 2,616,236.16 | 09/26/2019 | 497,632.05 |
| 09/09/2019 | 4,181,840.08 | 09/18/2019 | 3,250,287.46 | 09/27/2019 | 2,209,693.49 |
| 09/10/2019 | 1,591,398.91 | 09/19/2019 | 3,800,098.60 | 09/30/2019 | 3,757,931.55 |
| 09/11/2019 | 2,594,505.42 | 09/20/2019 | 1,568,750.21 | | |
| | | | **3,336,875.18** | **Average Daily Ledger Balance** | |

**---- END OF REPORT ----**

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8752 327

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ██████8752 | BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP | TOTAL | | .00 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

BANKRUPTCY CHECKING ████8752

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2019 | .00 |
| 20 Credits | 11,545,477.64 |
| 379 Debits | 11,545,477.64 |
| Ending Balance as of September 30, 2019 | .00 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Sep 03 | INCOMING WIRE<br>REF# 20190903B6B7261F00075309030828FT03<br>FROM: US BANK OREGON NATIONAL ASSOCIATIO ABA: 123000220<br>BANK: | 113,985.80 |
| Sep 04 | TELEPHONE XFER CR<br>TELEPHONE TRANSFER FROM: XXXXXX8906 | 80,402.48 |
| Sep 05 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 2,222,632.26 |
| Sep 06 | TELEPHONE XFER CR<br>TELEPHONE TRANSFER FROM: XXXXXX8906 | 3,000.00 |
| Sep 06 | TELEPHONE XFER CR<br>TELEPHONE TRANSFER FROM: XXXXXX8906 | 2,897,977.54 |
| Sep 09 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 951,856.82 |
| Sep 12 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 17,025.83 |
| Sep 13 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 55,708.62 |
| Sep 16 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 308,587.43 |
| Sep 17 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 495,939.30 |
| Sep 18 | ACH DEPOSIT ck/ref no. 6534398<br>NORPAC FOODS INC RETURNS ACH RETURN<br>002 0000000001165627930289330 | 11,656.27 |

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Description | Amount |
|---|---|---|
| Sep 18 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 2,209,967.67 |
| Sep 19 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 257,862.43 |
| Sep 20 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 332,795.80 |
| Sep 23 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 122,235.87 |
| Sep 24 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 310,815.86 |
| Sep 25 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 347,391.33 |
| Sep 26 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 239,604.71 |
| Sep 27 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 300,433.94 |
| Sep 30 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 265,597.68 |

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Sep 03 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ████8906 | 113,985.80 |
| Sep 04 | OUTGOING WIRE XFER<br>REF# 20190904B6B7261F002184<br>TO: INTERNATIONAL PAPER ABA: 021000021<br>BANK: JPMCHASE ACCT# 0361046451 | 10,316.70 |
| Sep 04 | OUTGOING WIRE XFER<br>REF# 20190904B6B7261F002191<br>TO: FTC-PREMERGER NOTIFICATION OFFICE ABA: 021030004<br>BANK: TREAS NYC ACCT# 829000001005 | 22,500.00 |
| Sep 04 | OUTGOING WIRE XFER<br>REF# 20190904B6B7261F002177<br>TO: ARMSTRONG TRANSPORT GROUP LLC ABA: 071000288<br>BANK: BMO HARRIS BANK NA ACCT# 1627298 | 47,585.78 |
| Sep 05 | OUTGOING WIRE XFER<br>REF# 20190905B6B7261F002882<br>TO: T.L SPRAGUE & COMPANY INC ABA: 121143736<br>BANK: SANTA CRUZ COUNTY ACCT# 023005234 | 6,135.81 |
| Sep 05 | OUTGOING WIRE XFER | 14,819.24 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Description | | Amount |
|---|---|---|---|
| | REF# 20190905B6B7261F002855 | | |
| | TO: EPC INDUSTRIES LIMITED | ABA: 021000021 | |
| | BANK: JPMCHASE | ACCT# 639636716 | |
| Sep 05 | OUTGOING WIRE XFER | | 152,275.00 |
| | REF# 20190905B6B7261F002889 | | |
| | TO: NATIONAL FROZEN FOODS CORP | ABA: 026009593 | |
| | BANK: BK AMER NYC | ACCT# 485010367196 | |
| Sep 05 | OUTGOING WIRE XFER | | 200,000.00 |
| | REF# 20190905B6B7261F002887 | | |
| | TO: AMPAC PLASTICS LLC | ABA: 021000021 | |
| | BANK: JPMCHASE | ACCT# 934585423 | |
| Sep 05 | OUTGOING WIRE XFER | | 250,000.00 |
| | REF# 20190905B6B7261F002888 | | |
| | TO: PACKAGING CORPORATION OF AMERICA | ABA: 071000288 | |
| | BANK: BMO HARRIS BANK NA | ACCT# 3713005 | |
| Sep 05 | OUTGOING WIRE XFER | | 1,599,402.21 |
| | REF# 20190905B6B7261F002890 | | |
| | TO: COBANK | ABA: 307088754 | |
| | BANK: COBANK ACB | ACCT# 22419431 | |
| Sep 06 | OUTGOING WIRE XFER | | 3,785.28 |
| | REF# 20190906B6B7261F002550 | | |
| | TO: CENTRAL PENSION FUND | ABA: 026009593 | |
| | BANK: BK AMER NYC | ACCT# 002086086584 | |
| Sep 06 | OUTGOING WIRE XFER | | 10,747.00 |
| | REF# 20190906B6B7261F002639 | | |
| | TO: MATTHEWS INTERNATIONAL CORP | ABA: 036076150 | |
| | BANK: CITIZENS BANK, NA | ACCT# 6239360698 | |
| Sep 06 | OUTGOING WIRE XFER | | 12,080.00 |
| | REF# 20190906B6B7261F002403 | | |
| | TO: AGC-IUOE LOCAL 701 TRUST FUNDS | ABA: 122000496 | |
| | BANK: UNION LA AKA UBOC | ACCT# 1820000834 | |
| Sep 06 | OUTGOING WIRE XFER | | 23,250.00 |
| | REF# 20190906B6B7261F002415 | | |
| | TO: CECO INC | ABA: 021000021 | |
| | BANK: JPMCHASE | ACCT# 628801693 | |
| Sep 06 | OUTGOING WIRE XFER | | 24,971.34 |
| | REF# 20190906B6B7261F002425 | | |
| | TO: MATRIX TRUST COMPANY | ABA: 021000021 | |
| | BANK: JPMCHASE | ACCT# 886273556 | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Description | | | Amount |
|---|---|---|---|---|
| Sep 06 | OUTGOING WIRE XFER<br>REF# 20190906B6B7261F002533<br>TO: BRECON FOODS INC<br>BANK: HSBC BANK USA, NA | | ABA: MRMDUS33X<br>ACCT# 751722669 | 47,826.20 |
| Sep 06 | OUTGOING WIRE XFER<br>REF# 20190906B6B7261F002532<br>TO: WESTERN CONFERENCE OF TEAMSTERS<br>BANK: WELLS FARGO NA | | ABA: 121000248<br>ACCT# 4159658640 | 275,317.72 |
| Sep 06 | OUTGOING WIRE XFER<br>REF# 20190906B6B7261F002804<br>TO: COBANK<br>BANK: COBANK ACB | | ABA: 307088754<br>ACCT# 22419431 | 2,500,000.00 |
| Sep 06 | AUTOMATED PAYMENT<br>FERRELL GAS | ck/ref no.<br>WEBPAY | 5358611<br>000001101336662 | 1,500.00 |
| Sep 06 | AUTOMATED PAYMENT<br>FERRELL GAS | ck/ref no.<br>WEBPAY | 5358612<br>000001101336442 | 1,500.00 |
| Sep 09 | AUTOMATED PAYMENT<br>OPET DEPOSIT | ck/ref no.<br>REMITTANCE | 5435838<br>016300551W85516 | 248.66 |
| Sep 09 | AUTOMATED PAYMENT<br>OPET DEPOSIT | ck/ref no.<br>REMITTANCE | 5435839<br>032247654W86310 | 5,753.54 |
| Sep 09 | AUTOMATED PAYMENT<br>OTET DEPOSIT | ck/ref no.<br>REMITTANCE | 5435834<br>012336667W82523 | 14,899.20 |
| Sep 09 | AUTOMATED PAYMENT<br>OPSEPT DEPOSIT | ck/ref no.<br>REMITTANCE | 5435848<br>032247654W86781 | 45,523.56 |
| Sep 09 | AUTOMATED PAYMENT<br>OPET DEPOSIT | ck/ref no.<br>REMITTANCE | 5435844<br>032247654W83974 | 47,371.20 |
| Sep 09 | AUTOMATED PAYMENT<br>OPET DEPOSIT | ck/ref no.<br>REMITTANCE | 5435843<br>016300551W83485 | 836,703.71 |
| Sep 12 | AUTOMATED PAYMENT<br>NORPAC FOODS | ck/ref no.<br>RETAIL | 5835878<br>930289330 | 975.86 |
| Sep 12 | AUTOMATED PAYMENT<br>NORPAC FOODS | ck/ref no.<br>FREIGHT | 5834887<br>930289330 | 13,682.00 |
| Sep 18 | AUTOMATED PAYMENT<br>NORPAC FOODS | ck/ref no.<br>GROWER | 6416625<br>930289330 | 1,172.39 |
| Sep 18 | AUTOMATED PAYMENT<br>NORPAC FOODS | ck/ref no.<br>GROWER | 6416509<br>930289330 | 4,961.09 |
| Sep 18 | AUTOMATED PAYMENT<br>NORPAC FOODS | ck/ref no.<br>GROWER | 6416621<br>930289330 | 5,826.89 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8752 327

| Date | Description | | Ref | Amount |
|---|---|---|---|---|
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 6416687 | 8,367.33 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 6416413 | 11,656.27 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 6416401 | 13,371.40 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 19 | AUTOMATED PAYMENT | ck/ref no. | 6493128 | 6,628.96 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 19 | AUTOMATED PAYMENT | ck/ref no. | 6493132 | 8,088.62 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 19 | AUTOMATED PAYMENT | ck/ref no. | 6493136 | 10,540.22 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 19 | AUTOMATED PAYMENT | ck/ref no. | 6493165 | 37,325.22 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 20 | AUTOMATED PAYMENT | ck/ref no. | 6697425 | 3,000.00 |
| | NORPAC FOODS | GAS | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 7012217 | 1,145.77 |
| | NORPAC FOODS | MARKETING | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6995411 | 4,378.77 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6995521 | 5,206.47 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6994255 | 6,485.63 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6994874 | 6,667.79 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6995593 | 7,026.75 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6994733 | 7,567.09 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6876080 | 8,024.88 |
| | NORPAC FOODS | FREIGHT | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 7012652 | 8,024.88 |
| | NORPAC FOODS | FREIGHT | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6995368 | 11,545.58 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 6994729 | 15,973.64 |
| | NORPAC FOODS | GROWER | 930289330 | |
| Sep 27 | AUTOMATED PAYMENT | ck/ref no. | 7281856 | 1,500.00 |
| | NORPAC FOODS | GAS | 930289330 | |

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Description | | | Amount |
|---|---|---|---|---|
| Sep 27 | AUTOMATED PAYMENT<br>WA DEPT REVENUE | ck/ref no.<br>TAX PYMT | 7269778<br>3352641 | 12,680.14 |

Checks by Serial Number

| Date | Check | Amount | Date | Check | Amount |
|---|---|---|---|---|---|
| Sep 24 | 1001 | 1,279.26 | Sep 13 | 1041 | 7,814.31 |
| Sep 16 | 1002 | 19,836.48 | Sep 16 | 1042 | 7,740.18 |
| Sep 17 | 1005 * | 5,660.36 | Sep 17 | 1043 | 3,926.47 |
| Sep 09 | 1006 | 1,356.95 | Sep 18 | 1044 | 5,390.01 |
| Sep 17 | 1007 | 25,653.71 | Sep 17 | 1045 | 7,459.62 |
| Sep 27 | 1008 | 19,664.87 | Sep 17 | 1046 | 9,334.45 |
| Sep 18 | 1009 | 7,595.76 | Sep 19 | 1047 | 1,609.64 |
| Sep 16 | 1010 | 10,126.65 | Sep 18 | 1048 | 4,650.90 |
| Sep 17 | 1011 | 3,173.73 | Sep 16 | 1049 | 6,443.10 |
| Sep 16 | 1012 | 21,289.56 | Sep 25 | 1050 | 87,275.00 |
| Sep 19 | 1013 | 8,620.09 | Sep 18 | 1051 | 6,041.27 |
| Sep 16 | 1014 | 77,600.99 | Sep 17 | 1052 | 15,414.04 |
| Sep 17 | 1015 | 7,376.18 | Sep 17 | 1053 | 5,081.58 |
| Sep 16 | 1016 | 7,106.30 | Sep 19 | 1054 | 3,963.42 |
| Sep 16 | 1017 | 34,511.21 | Sep 19 | 1057 * | 4,649.76 |
| Sep 16 | 1018 | 5,096.29 | Sep 19 | 1058 | 12,934.57 |
| Sep 16 | 1019 | 9,515.21 | Sep 17 | 1059 | 31,731.45 |
| Sep 16 | 1020 | 3,946.71 | Sep 17 | 1060 | 43,289.62 |
| Sep 16 | 1021 | 2,765.38 | Sep 16 | 1061 | 11,015.65 |
| Sep 13 | 1022 | 8,424.80 | Sep 17 | 1062 | 15,210.24 |
| Sep 13 | 1023 | 18,812.38 | Sep 17 | 1063 | 2,564.48 |
| Sep 16 | 1024 | 7,546.41 | Sep 12 | 1064 | 2,367.97 |
| Sep 17 | 1025 | 1,653.72 | Sep 18 | 1066 * | 7,077.83 |
| Sep 17 | 1026 | 5,053.59 | Sep 16 | 1067 | 4,536.47 |
| Sep 16 | 1027 | 6,738.37 | Sep 16 | 1068 | 11,450.77 |
| Sep 13 | 1028 | 15,204.11 | Sep 17 | 1069 | 1,780.23 |
| Sep 25 | 1029 | 65.66 | Sep 26 | 1070 | 8,065.00 |
| Sep 16 | 1030 | 4,412.50 | Sep 16 | 1071 | 7,477.22 |
| Sep 19 | 1033 * | 6,539.60 | Sep 17 | 1072 | 22,748.34 |
| Sep 16 | 1034 | 9,672.24 | Sep 16 | 1073 | 4,456.97 |
| Sep 19 | 1035 | 37,897.87 | Sep 18 | 1074 | 893,033.61 |
| Sep 16 | 1036 | 7,892.88 | Sep 18 | 1075 | 7,560.40 |
| Sep 16 | 1037 | 10,289.42 | Sep 18 | 1076 | 400,259.59 |
| Sep 16 | 1038 | 8,236.10 | Sep 18 | 1077 | 59,539.23 |
| Sep 16 | 1039 | 192.02 | Sep 18 | 1078 | 38,373.77 |
| Sep 16 | 1040 | 3,583.96 | Sep 17 | 1079 | 30,573.30 |

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 18 | 1080 | 17,295.21 | Sep 23 | 1123 | 2,250.00 |
| Sep 18 | 1081 | 58,760.63 | Sep 26 | 1124 | 1,225.00 |
| Sep 19 | 1082 | 34,586.94 | Sep 23 | 1125 | 8,864.56 |
| Sep 27 | 1083 | 64,185.05 | Sep 23 | 1126 | 11,750.00 |
| Sep 17 | 1084 | 81,908.95 | Sep 24 | 1127 | 12.18 |
| Sep 18 | 1085 | 60,266.84 | Sep 18 | 1130 * | 2,199.73 |
| Sep 18 | 1087 * | 189,341.09 | Sep 23 | 1131 | 8,336.16 |
| Sep 18 | 1088 | 5,555.25 | Sep 18 | 1132 | 34,621.44 |
| Sep 30 | 1089 | 48,661.96 | Sep 23 | 1133 | 543.76 |
| Sep 18 | 1090 | 38,404.87 | Sep 23 | 1134 | 8,250.00 |
| Sep 18 | 1091 | 39,245.33 | Sep 18 | 1135 | 3,082.35 |
| Sep 17 | 1092 | 53,142.68 | Sep 17 | 1136 | 1,250.00 |
| Sep 19 | 1094 * | 23,724.64 | Sep 17 | 1137 | 3,770.20 |
| Sep 23 | 1095 | 61,230.88 | Sep 18 | 1138 | 2,066.00 |
| Sep 26 | 1096 | 8,452.97 | Sep 27 | 1139 | 114.50 |
| Sep 17 | 1097 | 349.50 | Sep 20 | 1140 | 118.52 |
| Sep 23 | 1098 | 152.98 | Sep 17 | 1141 | 6,548.10 |
| Sep 16 | 1099 | 4,367.90 | Sep 18 | 1142 | 7,092.34 |
| Sep 13 | 1100 | 40.00 | Sep 20 | 1143 | 3,294.16 |
| Sep 16 | 1101 | 241.02 | Sep 18 | 1144 | 1,169.95 |
| Sep 18 | 1103 * | 89.90 | Sep 18 | 1145 | 20.44 |
| Sep 17 | 1105 * | 20.00 | Sep 19 | 1147 * | 522.00 |
| Sep 13 | 1106 | 4,699.53 | Sep 18 | 1148 | 29,766.18 |
| Sep 18 | 1107 | 2,194.62 | Sep 25 | 1149 | 7,060.00 |
| Sep 18 | 1108 | 371.12 | Sep 18 | 1150 | 130.00 |
| Sep 13 | 1109 | 713.49 | Sep 20 | 1151 | 5,875.00 |
| Sep 17 | 1110 | 943.49 | Sep 18 | 1153 * | 4,366.10 |
| Sep 19 | 1111 | 915.54 | Sep 24 | 1154 | 125.00 |
| Sep 23 | 1112 | 4,646.70 | Sep 20 | 1155 | 8,975.76 |
| Sep 23 | 1113 | 52.78 | Sep 20 | 1156 | 2,907.10 |
| Sep 19 | 1114 | 2,544.22 | Sep 18 | 1157 | 3,092.94 |
| Sep 19 | 1115 | 65.00 | Sep 17 | 1158 | 7,830.80 |
| Sep 18 | 1116 | 613.19 | Sep 17 | 1159 | 2,102.76 |
| Sep 17 | 1117 | 18.68 | Sep 18 | 1161 * | 658.26 |
| Sep 18 | 1118 | 789.26 | Sep 18 | 1162 | 2,675.13 |
| Sep 18 | 1119 | 180,082.31 | Sep 25 | 1163 | 187.50 |
| Sep 18 | 1120 | 10,855.19 | Sep 19 | 1164 | 55,062.78 |
| Sep 20 | 1121 | 211,350.34 | Sep 17 | 1165 | 526.50 |
| Sep 17 | 1122 | 17,116.14 | Sep 18 | 1166 | 24,708.68 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 19 | 1167 | 1,581.30 | Sep 20 | 1210 | 18,546.43 |
| Sep 24 | 1168 | 24.98 | Sep 18 | 1211 | 476.55 |
| Sep 17 | 1170 * | 6,000.00 | Sep 20 | 1212 | 11,160.50 |
| Sep 20 | 1171 | 3,784.32 | Sep 18 | 1213 | 700.00 |
| Sep 20 | 1173 * | 9,739.26 | Sep 23 | 1215 * | 15.00 |
| Sep 25 | 1174 | 5.00 | Sep 20 | 1216 | 1,099.41 |
| Sep 23 | 1175 | 45.00 | Sep 23 | 1217 | 32.00 |
| Sep 17 | 1176 | 51,831.73 | Sep 24 | 1218 | 40.00 |
| Sep 17 | 1177 | 7,835.00 | Sep 18 | 1219 | 22.00 |
| Sep 25 | 1178 | 100.00 | Sep 24 | 1220 | 20.00 |
| Sep 27 | 1179 | 49.00 | Sep 17 | 1222 * | 15,450.00 |
| Sep 23 | 1180 | 50.00 | Sep 16 | 1223 | 499.47 |
| Sep 18 | 1181 | 1,709.96 | Sep 24 | 1224 | 499.47 |
| Sep 30 | 1182 | 37.00 | Sep 30 | 1225 | 25.00 |
| Sep 23 | 1183 | 25.00 | Sep 25 | 1226 | 25.00 |
| Sep 19 | 1184 | 37.04 | Sep 18 | 1227 | 2,423.29 |
| Sep 17 | 1185 | 429.66 | Sep 23 | 1228 | 20.00 |
| Sep 25 | 1186 | 99.99 | Sep 18 | 1229 | 129.00 |
| Sep 27 | 1187 | 1,188.00 | Sep 18 | 1230 | 4,020.00 |
| Sep 24 | 1189 * | 102.03 | Sep 25 | 1231 | 22,880.52 |
| Sep 23 | 1190 | 15.00 | Sep 27 | 1232 | 4,445.14 |
| Sep 19 | 1191 | 25.00 | Sep 25 | 1233 | 10,910.08 |
| Sep 23 | 1192 | 20.00 | Sep 24 | 1234 | 29,698.79 |
| Sep 23 | 1193 | 15.00 | Sep 26 | 1237 * | 2,880.00 |
| Sep 23 | 1194 | 20.00 | Sep 27 | 1238 | 40.00 |
| Sep 30 | 1195 | 15.00 | Sep 23 | 1240 * | 7,655.55 |
| Sep 23 | 1196 | 20.00 | Sep 25 | 1242 * | 228.89 |
| Sep 23 | 1197 | 10.00 | Sep 30 | 1243 | 30.85 |
| Sep 18 | 1198 | 79.98 | Sep 24 | 1244 | 11,656.27 |
| Sep 17 | 1199 | 70.00 | Sep 24 | 1246 * | 70.99 |
| Sep 18 | 1200 | 9,728.45 | Sep 25 | 1247 | 915.09 |
| Sep 23 | 1201 | 257.50 | Sep 27 | 1248 | 1,504.14 |
| Sep 18 | 1202 | 542.62 | Sep 26 | 1249 | 599.13 |
| Sep 20 | 1203 | 10,945.00 | Sep 25 | 1251 * | 29.00 |
| Sep 23 | 1204 | 69.99 | Sep 27 | 1254 * | 950.00 |
| Sep 20 | 1205 | 42,000.00 | Sep 26 | 1255 | 3.00 |
| Sep 18 | 1206 | 7,400.00 | Sep 23 | 1256 | 2,474.79 |
| Sep 23 | 1207 | 24.99 | Sep 24 | 1257 | 155.36 |
| Sep 17 | 1209 * | 1,110.00 | Sep 24 | 1258 | 350.00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 27 | 1259 | 50.00 | Sep 30 | 1320 * | 11.59 |
| Sep 30 | 1261 * | 1,850.00 | Sep 27 | 1321 | 19,527.80 |
| Sep 25 | 1263 * | 102,000.00 | Sep 30 | 1327 * | 61.29 |
| Sep 24 | 1264 | 12,200.48 | Sep 30 | 1329 * | 9,710.00 |
| Sep 24 | 1265 | 39,900.00 | Sep 27 | 1330 | 10,080.00 |
| Sep 24 | 1266 | 2,184.11 | Sep 26 | 1332 * | 33,955.18 |
| Sep 25 | 1267 | 4,991.64 | Sep 30 | 1333 | 2,339.00 |
| Sep 27 | 1268 | 49.75 | Sep 30 | 1336 * | 95,550.00 |
| Sep 26 | 1270 * | 297.48 | Sep 30 | 1338 * | 28.50 |
| Sep 24 | 1271 | 10,339.20 | Sep 30 | 1339 | 2,329.95 |
| Sep 23 | 1272 | 474.80 | Sep 24 | 1341 * | 13,369.60 |
| Sep 25 | 1273 | 26,020.00 | Sep 26 | 1342 | 166,925.62 |
| Sep 24 | 1274 | 35.00 | Sep 23 | 1343 | 106.72 |
| Sep 24 | 1276 * | 444.50 | Sep 26 | 1345 * | 67.50 |
| Sep 24 | 1277 | 21,250.00 | Sep 23 | 1346 | 4,806.71 |
| Sep 25 | 1278 | 1,136.32 | Sep 27 | 1347 | 14,269.98 |
| Sep 24 | 1279 | 298.30 | Sep 27 | 1348 | 815.89 |
| Sep 26 | 1282 * | 271.06 | Sep 27 | 1349 | 95,900.59 |
| Sep 24 | 1283 | 25,174.80 | Sep 27 | 1350 | 39,778.23 |
| Sep 27 | 1285 * | 200.00 | Sep 30 | 1351 | 2,378.61 |
| Sep 24 | 1286 | 22,547.00 | Sep 25 | 1354 * | 835.81 |
| Sep 24 | 1287 | 22,283.10 | Sep 25 | 1355 | 578.58 |
| Sep 24 | 1288 | 2,570.16 | Sep 24 | 1356 | 120.44 |
| Sep 24 | 1289 | 18,263.92 | Sep 26 | 1357 | 806.22 |
| Sep 24 | 1291 * | 275.84 | Sep 26 | 1359 * | 1,325.47 |
| Sep 24 | 1292 | 322.18 | Sep 27 | 1360 | 650.35 |
| Sep 24 | 1293 | 13,395.00 | Sep 30 | 1361 | 43.20 |
| Sep 24 | 1295 * | 1,779.79 | Sep 30 | 1362 | 5,199.95 |
| Sep 24 | 1296 | 15,126.06 | Sep 27 | 1363 | 2,195.25 |
| Sep 24 | 1298 * | 1,760.00 | Sep 27 | 1364 | 1,385.27 |
| Sep 30 | 1299 | 25.00 | Sep 26 | 1365 | 1,722.02 |
| Sep 24 | 1301 * | 43,142.05 | Sep 26 | 1368 * | 2,530.53 |
| Sep 30 | 1304 * | 2,837.82 | Sep 26 | 1369 | 796.55 |
| Sep 27 | 1307 * | 205.30 | Sep 26 | 1370 | 3,187.13 |
| Sep 30 | 1308 | 25.00 | Sep 27 | 1371 | 198.00 |
| Sep 30 | 1309 | 450.00 | Sep 30 | 1372 | 638.16 |
| Sep 30 | 1310 | 50.00 | Sep 30 | 1373 | 93.31 |
| Sep 30 | 1314 * | 275.69 | Sep 30 | 1374 | 70.67 |
| Sep 30 | 1317 * | 42.20 | Sep 30 | 1375 | 1,998.00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8752 327

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 1376 | 5,679.54 | Sep 30 | 1393 * | 235.54 |
| Sep 26 | 1381 * | 637.20 | Sep 26 | 1394 | 478.75 |
| Sep 27 | 1382 | 1,578.16 | Sep 26 | 1395 | 616.71 |
| Sep 26 | 1383 | 2,966.09 | Sep 27 | 1396 | 2,063.04 |
| Sep 27 | 1384 | 1,170.45 | Sep 27 | 1397 | 275.00 |
| Sep 27 | 1386 * | 1,760.71 | Sep 30 | 1407 * | 3,399.94 |
| Sep 27 | 1387 | 1,959.33 | Sep 30 | 1416 * | 6,219.33 |
| Sep 26 | 1388 | 677.08 | Sep 30 | 1417 | 8,267.27 |
| Sep 26 | 1389 | 835.96 | Sep 30 | 1422 * | 11,571.26 |
| Sep 26 | 1390 | 283.06 | Sep 30 | 1535 * | 54,615.05 |
| Sep 30 | 1391 | 832.00 | | | |

* Indicates break in check sequence

Daily Balances

| Date | Balance |
|---|---|
| Aug 31 | .00 |

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [REDACTED]8760 2322

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| [REDACTED]8760 | BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP | TOTAL | | .00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ■■■■8760 2322

BANKRUPTCY CHECKING ■■■■8760

Summary

| | |
|---|---:|
| Previous Balance as of September 01, 2019 | .00 |
| 14 Credits | 3,135,173.37 |
| 2328 Debits | 3,135,173.37 |
| Ending Balance as of September 30, 2019 | .00 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---:|
| Sep 11 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 2,253.28 |
| Sep 12 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 518,746.40 |
| Sep 13 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 3,291.24 |
| Sep 16 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 230,005.11 |
| Sep 17 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 69,004.93 |
| Sep 18 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 1,016,746.70 |
| Sep 19 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 8,842.03 |
| Sep 20 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 10,816.42 |
| Sep 23 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 295,702.55 |
| Sep 24 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 58,132.93 |
| Sep 25 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 630,921.41 |
| Sep 26 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ■■■■8906 | 13,346.76 |
| Sep 27 | ZBA/TBA TRANSFER IN | 16,339.04 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Description | | Amount |
|---|---|---|---|
| | ZBA/SWEEP TRANSFER FROM ████8906 | | |
| Sep 30 | ZBA/TBA TRANSFER IN | | 261,024.57 |
| | ZBA/SWEEP TRANSFER FROM ████8906 | | |

Withdrawals and Other Debits

| Date | Description | | Amount |
|---|---|---|---|
| Sep 12 | OUTGOING WIRE XFER | | 4,471.48 |
| | REF# 20190912B6B7261F000784 | | |
| | TO: KRONOS SAASHR, INC. | ABA: 042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# 7146798843 | |
| Sep 12 | OUTGOING WIRE XFER | | 514,274.92 |
| | REF# 20190912B6B7261F000975 | | |
| | TO: KRONOS SAASHR, INC. | ABA: 042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# 7146798843 | |
| Sep 18 | OUTGOING WIRE XFER | | 5,978.38 |
| | REF# 20190918B6B7261F002191 | | |
| | TO: KRONOS SAASHR, INC. | ABA: 042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# 7146798843 | |
| Sep 18 | OUTGOING WIRE XFER | | 969,977.00 |
| | REF# 20190918B6B7261F002190 | | |
| | TO: KRONOS SAASHR, INC. | ABA: 042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# 7146798843 | |
| Sep 25 | OUTGOING WIRE XFER | | 4,165.61 |
| | REF# 20190925B6B7261F001721 | | |
| | TO: KRONOS SAASHR, INC. | ABA: 042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# 7146798843 | |
| Sep 25 | OUTGOING WIRE XFER | | 594,974.75 |
| | REF# 20190925B6B7261F001720 | | |
| | TO: KRONOS SAASHR, INC. | ABA: 042000314 | |
| | BANK: FIFTH THIRD CINCI | ACCT# 7146798843 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Sep 30 | 600 | 349.68 | Sep 16 | 20051896 | 442.94 |
| Sep 30 | 3918 * | 508.95 | Sep 16 | 20051897 | 526.11 |
| Sep 11 | 20029825 * | 2,253.28 | Sep 16 | 20051898 | 444.37 |
| Sep 16 | 20030927 * | 575.58 | Sep 23 | 20051899 | 403.35 |
| Sep 16 | 20050000 * | 233.34 | Sep 16 | 20051900 | 257.59 |
| Sep 17 | 20050001 | 169.17 | Sep 17 | 20051901 | 351.14 |
| Sep 17 | 20051894 * | 436.21 | Sep 16 | 20051902 | 436.19 |
| Sep 16 | 20051895 | 747.97 | Sep 16 | 20051903 | 678.37 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ■■■■8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20051904 | 320.70 | Sep 25 | 20051948 | 674.71 |
| Sep 17 | 20051905 | 126.14 | Sep 16 | 20051949 | 666.87 |
| Sep 18 | 20051906 | 472.44 | Sep 16 | 20051950 | 570.09 |
| Sep 23 | 20051907 | 423.62 | Sep 16 | 20051951 | 454.78 |
| Sep 23 | 20051908 | 640.79 | Sep 16 | 20051952 | 323.84 |
| Sep 16 | 20051909 | 677.37 | Sep 23 | 20051953 | 283.23 |
| Sep 17 | 20051910 | 604.74 | Sep 16 | 20051954 | 456.15 |
| Sep 19 | 20051911 | 412.96 | Sep 16 | 20051955 | 440.48 |
| Sep 23 | 20051912 | 265.74 | Sep 17 | 20051956 | 538.54 |
| Sep 23 | 20051913 | 549.16 | Sep 16 | 20051957 | 762.21 |
| Sep 16 | 20051914 | 712.11 | Sep 16 | 20051958 | 274.58 |
| Sep 17 | 20051915 | 417.52 | Sep 16 | 20051959 | 655.81 |
| Sep 16 | 20051916 | 174.52 | Sep 18 | 20051960 | 686.30 |
| Sep 16 | 20051917 | 485.86 | Sep 17 | 20051961 | 209.73 |
| Sep 16 | 20051918 | 655.12 | Sep 17 | 20051962 | 310.88 |
| Sep 16 | 20051919 | 705.19 | Sep 17 | 20051963 | 426.77 |
| Sep 24 | 20051920 | 852.09 | Sep 30 | 20051964 | 413.75 |
| Sep 17 | 20051921 | 568.74 | Sep 24 | 20051965 | 557.02 |
| Sep 16 | 20051922 | 376.51 | Sep 16 | 20051966 | 444.98 |
| Sep 17 | 20051923 | 280.08 | Sep 16 | 20051967 | 166.40 |
| Sep 16 | 20051926 * | 560.49 | Sep 17 | 20051968 | 309.02 |
| Sep 17 | 20051927 | 575.54 | Sep 17 | 20051969 | 419.01 |
| Sep 16 | 20051928 | 351.48 | Sep 16 | 20051970 | 325.56 |
| Sep 16 | 20051929 | 583.29 | Sep 16 | 20051971 | 451.83 |
| Sep 17 | 20051930 | 361.36 | Sep 16 | 20051972 | 225.13 |
| Sep 16 | 20051931 | 442.93 | Sep 16 | 20051973 | 521.16 |
| Sep 16 | 20051932 | 413.82 | Sep 16 | 20051974 | 455.07 |
| Sep 16 | 20051933 | 1,013.43 | Sep 13 | 20051975 | 568.06 |
| Sep 18 | 20051934 | 584.88 | Sep 17 | 20051976 | 547.10 |
| Sep 16 | 20051935 | 254.97 | Sep 17 | 20051977 | 910.15 |
| Sep 23 | 20051936 | 330.35 | Sep 16 | 20051978 | 168.12 |
| Sep 16 | 20051938 * | 355.67 | Sep 17 | 20051979 | 498.48 |
| Sep 17 | 20051939 | 459.01 | Sep 16 | 20051980 | 1,313.13 |
| Sep 16 | 20051940 | 318.84 | Sep 16 | 20051981 | 282.40 |
| Sep 18 | 20051942 * | 150.91 | Sep 16 | 20051982 | 282.40 |
| Sep 16 | 20051943 | 75.83 | Sep 17 | 20051983 | 489.44 |
| Sep 18 | 20051945 * | 363.70 | Sep 17 | 20051984 | 381.43 |
| Sep 16 | 20051946 | 527.85 | Sep 16 | 20051985 | 828.91 |
| Sep 16 | 20051947 | 935.00 | Sep 17 | 20051987 * | 555.05 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 17 | 20051988 | 177.80 | Sep 18 | 20052027 | 679.79 |
| Sep 25 | 20051989 | 376.42 | Sep 27 | 20052028 | 170.31 |
| Sep 23 | 20051990 | 858.74 | Sep 18 | 20052029 | 476.36 |
| Sep 16 | 20051991 | 566.69 | Sep 16 | 20052030 | 780.04 |
| Sep 16 | 20051992 | 363.55 | Sep 18 | 20052031 | 501.24 |
| Sep 16 | 20051993 | 541.34 | Sep 26 | 20052032 | 446.93 |
| Sep 16 | 20051994 | 671.34 | Sep 17 | 20052033 | 454.17 |
| Sep 16 | 20051995 | 494.63 | Sep 16 | 20052035 * | 275.08 |
| Sep 16 | 20051996 | 406.95 | Sep 17 | 20052036 | 637.76 |
| Sep 16 | 20051997 | 401.51 | Sep 18 | 20052037 | 631.75 |
| Sep 16 | 20051998 | 617.30 | Sep 17 | 20052038 | 279.61 |
| Sep 16 | 20051999 | 621.40 | Sep 23 | 20052039 | 456.39 |
| Sep 16 | 20052000 | 254.58 | Sep 16 | 20052040 | 446.88 |
| Sep 16 | 20052001 | 1,041.90 | Sep 16 | 20052041 | 645.41 |
| Sep 30 | 20052002 | 18.31 | Sep 16 | 20052042 | 204.71 |
| Sep 23 | 20052003 | 547.09 | Sep 16 | 20052043 | 302.86 |
| Sep 16 | 20052004 | 1,326.63 | Sep 16 | 20052044 | 460.76 |
| Sep 17 | 20052005 | 297.93 | Sep 23 | 20052045 | 590.75 |
| Sep 16 | 20052006 | 418.89 | Sep 17 | 20052046 | 707.00 |
| Sep 17 | 20052007 | 528.61 | Sep 23 | 20052048 * | 287.28 |
| Sep 16 | 20052008 | 529.80 | Sep 16 | 20052049 | 382.23 |
| Sep 16 | 20052009 | 709.29 | Sep 16 | 20052050 | 390.61 |
| Sep 16 | 20052010 | 261.72 | Sep 16 | 20052051 | 863.80 |
| Sep 16 | 20052011 | 146.82 | Sep 24 | 20052052 | 538.37 |
| Sep 18 | 20052012 | 322.79 | Sep 16 | 20052054 * | 88.89 |
| Sep 16 | 20052013 | 538.55 | Sep 16 | 20052055 | 465.19 |
| Sep 16 | 20052014 | 377.14 | Sep 16 | 20052056 | 432.24 |
| Sep 20 | 20052015 | 693.87 | Sep 16 | 20052057 | 448.80 |
| Sep 17 | 20052016 | 439.14 | Sep 16 | 20052058 | 692.26 |
| Sep 18 | 20052017 | 655.80 | Sep 16 | 20052059 | 208.14 |
| Sep 16 | 20052018 | 445.07 | Sep 17 | 20052060 | 983.68 |
| Sep 16 | 20052019 | 434.19 | Sep 17 | 20052061 | 501.44 |
| Sep 16 | 20052020 | 382.13 | Sep 17 | 20052062 | 588.58 |
| Sep 16 | 20052021 | 612.01 | Sep 17 | 20052063 | 859.82 |
| Sep 16 | 20052022 | 309.00 | Sep 24 | 20052064 | 525.45 |
| Sep 16 | 20052023 | 281.44 | Sep 18 | 20052065 | 176.31 |
| Sep 18 | 20052024 | 483.81 | Sep 30 | 20052067 * | 487.25 |
| Sep 16 | 20052025 | 1,117.56 | Sep 18 | 20052068 | 503.98 |
| Sep 16 | 20052026 | 621.77 | Sep 16 | 20052069 | 199.18 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20052070 | 341.29 | Sep 25 | 20052110 | 509.96 |
| Sep 18 | 20052071 | 699.79 | Sep 17 | 20052111 | 191.94 |
| Sep 17 | 20052072 | 104.43 | Sep 20 | 20052112 | 885.31 |
| Sep 18 | 20052073 | 457.58 | Sep 17 | 20052113 | 224.38 |
| Sep 16 | 20052074 | 590.76 | Sep 16 | 20052114 | 714.05 |
| Sep 17 | 20052075 | 549.48 | Sep 16 | 20052115 | 441.35 |
| Sep 16 | 20052076 | 455.70 | Sep 16 | 20052116 | 621.27 |
| Sep 16 | 20052077 | 381.32 | Sep 16 | 20052117 | 598.62 |
| Sep 17 | 20052078 | 300.91 | Sep 17 | 20052118 | 235.87 |
| Sep 16 | 20052079 | 472.65 | Sep 16 | 20052119 | 460.82 |
| Sep 16 | 20052080 | 579.12 | Sep 17 | 20052120 | 460.72 |
| Sep 17 | 20052081 | 538.36 | Sep 19 | 20052121 | 399.86 |
| Sep 26 | 20052082 | 440.47 | Sep 16 | 20052122 | 792.87 |
| Sep 16 | 20052083 | 748.80 | Sep 16 | 20052123 | 428.42 |
| Sep 20 | 20052084 | 401.53 | Sep 16 | 20052124 | 528.26 |
| Sep 16 | 20052085 | 505.17 | Sep 16 | 20052125 | 714.24 |
| Sep 16 | 20052086 | 435.87 | Sep 17 | 20052126 | 242.41 |
| Sep 17 | 20052087 | 531.43 | Sep 16 | 20052127 | 582.05 |
| Sep 16 | 20052088 | 559.24 | Sep 16 | 20052128 | 527.23 |
| Sep 16 | 20052089 | 179.60 | Sep 16 | 20052129 | 688.53 |
| Sep 25 | 20052090 | 555.18 | Sep 16 | 20052132 * | 447.50 |
| Sep 17 | 20052091 | 328.64 | Sep 16 | 20052133 | 714.06 |
| Sep 17 | 20052092 | 380.41 | Sep 16 | 20052134 | 678.49 |
| Sep 16 | 20052093 | 505.03 | Sep 16 | 20052135 | 872.24 |
| Sep 16 | 20052094 | 612.52 | Sep 16 | 20052136 | 691.14 |
| Sep 16 | 20052095 | 758.97 | Sep 18 | 20052137 | 357.92 |
| Sep 23 | 20052096 | 320.12 | Sep 16 | 20052138 | 435.45 |
| Sep 16 | 20052097 | 590.75 | Sep 16 | 20052139 | 468.30 |
| Sep 17 | 20052098 | 315.15 | Sep 25 | 20052140 | 604.45 |
| Sep 19 | 20052100 * | 534.42 | Sep 16 | 20052141 | 655.69 |
| Sep 16 | 20052101 | 610.26 | Sep 16 | 20052142 | 544.31 |
| Sep 16 | 20052102 | 773.86 | Sep 16 | 20052143 | 376.82 |
| Sep 16 | 20052103 | 346.67 | Sep 16 | 20052144 | 279.17 |
| Sep 16 | 20052104 | 709.91 | Sep 16 | 20052145 | 298.59 |
| Sep 17 | 20052105 | 154.78 | Sep 23 | 20052146 | 178.82 |
| Sep 16 | 20052106 | 446.82 | Sep 16 | 20052147 | 297.95 |
| Sep 16 | 20052107 | 599.18 | Sep 16 | 20052148 | 858.21 |
| Sep 16 | 20052108 | 339.36 | Sep 16 | 20052149 | 558.43 |
| Sep 25 | 20052109 | 736.26 | Sep 23 | 20052150 | 157.06 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 27 | 20052151 | 18.30 | Sep 16 | 20052192 | 533.95 |
| Sep 18 | 20052152 | 255.61 | Sep 16 | 20052193 | 459.55 |
| Sep 16 | 20052153 | 362.92 | Sep 16 | 20052194 | 307.49 |
| Sep 16 | 20052154 | 551.23 | Sep 16 | 20052195 | 462.42 |
| Sep 18 | 20052155 | 169.96 | Sep 16 | 20052196 | 571.25 |
| Sep 17 | 20052156 | 231.89 | Sep 23 | 20052197 | 75.83 |
| Sep 16 | 20052157 | 301.19 | Sep 18 | 20052198 | 323.11 |
| Sep 20 | 20052158 | 347.08 | Sep 16 | 20052199 | 454.48 |
| Sep 17 | 20052159 | 404.43 | Sep 18 | 20052200 | 586.52 |
| Sep 16 | 20052161 * | 551.23 | Sep 17 | 20052201 | 428.60 |
| Sep 17 | 20052162 | 1,102.46 | Sep 16 | 20052202 | 564.89 |
| Sep 16 | 20052163 | 474.68 | Sep 16 | 20052203 | 295.88 |
| Sep 17 | 20052164 | 73.09 | Sep 16 | 20052204 | 444.21 |
| Sep 16 | 20052165 | 1,576.19 | Sep 16 | 20052205 | 624.08 |
| Sep 17 | 20052166 | 358.43 | Sep 17 | 20052206 | 544.32 |
| Sep 16 | 20052167 | 666.97 | Sep 16 | 20052207 | 692.07 |
| Sep 16 | 20052168 | 402.82 | Sep 18 | 20052208 | 361.56 |
| Sep 16 | 20052169 | 332.63 | Sep 16 | 20052209 | 567.74 |
| Sep 18 | 20052170 | 613.00 | Sep 17 | 20052210 | 170.42 |
| Sep 30 | 20052171 | 455.94 | Sep 17 | 20052211 | 468.58 |
| Sep 19 | 20052172 | 351.51 | Sep 20 | 20052212 | 247.47 |
| Sep 16 | 20052173 | 323.03 | Sep 16 | 20052213 | 882.30 |
| Sep 17 | 20052174 | 455.77 | Sep 17 | 20052214 | 292.57 |
| Sep 16 | 20052175 | 318.94 | Sep 16 | 20052215 | 607.18 |
| Sep 16 | 20052176 | 549.32 | Sep 23 | 20052216 | 284.03 |
| Sep 16 | 20052177 | 359.79 | Sep 16 | 20052217 | 278.32 |
| Sep 17 | 20052178 | 334.17 | Sep 16 | 20052218 | 591.28 |
| Sep 16 | 20052179 | 711.32 | Sep 16 | 20052219 | 719.32 |
| Sep 16 | 20052180 | 340.03 | Sep 16 | 20052220 | 372.18 |
| Sep 16 | 20052181 | 282.85 | Sep 18 | 20052221 | 597.48 |
| Sep 25 | 20052183 * | 59.13 | Sep 16 | 20052222 | 225.44 |
| Sep 16 | 20052184 | 370.87 | Sep 17 | 20052223 | 465.81 |
| Sep 16 | 20052185 | 327.83 | Sep 17 | 20052224 | 728.28 |
| Sep 17 | 20052186 | 365.77 | Sep 16 | 20052225 | 459.81 |
| Sep 16 | 20052187 | 821.45 | Sep 17 | 20052226 | 538.80 |
| Sep 16 | 20052188 | 226.78 | Sep 17 | 20052227 | 832.16 |
| Sep 16 | 20052189 | 330.16 | Sep 17 | 20052228 | 571.68 |
| Sep 13 | 20052190 | 51.78 | Sep 16 | 20052229 | 580.97 |
| Sep 17 | 20052191 | 467.15 | Sep 27 | 20052230 | 31.64 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20052231 | 422.37 | Sep 20 | 20052272 | 486.19 |
| Sep 16 | 20052232 | 555.29 | Sep 16 | 20052273 | 1,190.37 |
| Sep 16 | 20052233 | 577.66 | Sep 16 | 20052274 | 428.17 |
| Sep 18 | 20052234 | 475.07 | Sep 17 | 20052275 | 605.10 |
| Sep 30 | 20052235 | 774.85 | Sep 17 | 20052276 | 462.86 |
| Sep 18 | 20052236 | 488.31 | Sep 23 | 20052277 | 594.86 |
| Sep 18 | 20052237 | 788.45 | Sep 16 | 20052278 | 640.75 |
| Sep 17 | 20052238 | 366.19 | Sep 16 | 20052279 | 968.31 |
| Sep 18 | 20052239 | 422.74 | Sep 23 | 20052280 | 949.10 |
| Sep 18 | 20052240 | 300.57 | Sep 18 | 20052281 | 840.77 |
| Sep 16 | 20052241 | 866.32 | Sep 27 | 20052282 | 896.75 |
| Sep 16 | 20052242 | 866.31 | Sep 16 | 20052283 | 193.19 |
| Sep 23 | 20052243 | 620.53 | Sep 16 | 20052284 | 105.48 |
| Sep 16 | 20052244 | 468.32 | Sep 16 | 20052285 | 599.91 |
| Sep 17 | 20052245 | 624.56 | Sep 16 | 20052286 | 364.17 |
| Sep 17 | 20052246 | 594.11 | Sep 16 | 20052287 | 704.46 |
| Sep 16 | 20052247 | 283.10 | Sep 17 | 20052288 | 73.15 |
| Sep 16 | 20052248 | 547.10 | Sep 23 | 20052289 | 436.66 |
| Sep 16 | 20052249 | 624.38 | Sep 16 | 20052290 | 572.93 |
| Sep 16 | 20052250 | 627.32 | Sep 16 | 20052291 | 189.78 |
| Sep 18 | 20052251 | 613.01 | Sep 30 | 20052292 | 377.02 |
| Sep 18 | 20052252 | 654.37 | Sep 16 | 20052293 | 499.02 |
| Sep 19 | 20052253 | 787.54 | Sep 23 | 20052294 | 309.86 |
| Sep 16 | 20052254 | 456.15 | Sep 23 | 20052295 | 10.14 |
| Sep 17 | 20052255 | 494.17 | Sep 16 | 20052296 | 311.15 |
| Sep 13 | 20052256 | 447.41 | Sep 16 | 20052297 | 571.69 |
| Sep 17 | 20052258 * | 595.17 | Sep 16 | 20052298 | 425.23 |
| Sep 17 | 20052259 | 142.53 | Sep 16 | 20052299 | 348.72 |
| Sep 16 | 20052260 | 656.13 | Sep 18 | 20052300 | 426.45 |
| Sep 18 | 20052261 | 55.01 | Sep 16 | 20052301 | 593.23 |
| Sep 18 | 20052262 | 366.20 | Sep 17 | 20052302 | 701.35 |
| Sep 18 | 20052263 | 365.41 | Sep 16 | 20052303 | 60.14 |
| Sep 16 | 20052264 | 366.20 | Sep 18 | 20052304 | 55.78 |
| Sep 17 | 20052265 | 613.61 | Sep 23 | 20052305 | 442.87 |
| Sep 24 | 20052267 * | 29.14 | Sep 16 | 20052306 | 712.12 |
| Sep 16 | 20052268 | 337.29 | Sep 16 | 20052307 | 349.88 |
| Sep 16 | 20052269 | 386.03 | Sep 23 | 20052308 | 306.22 |
| Sep 16 | 20052270 | 636.91 | Sep 17 | 20052309 | 78.53 |
| Sep 19 | 20052271 | 602.02 | Sep 16 | 20052310 | 11.46 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 18 | 20052311 | 547.47 | Sep 16 | 20052350 | 55.14 |
| Sep 16 | 20052312 | 60.13 | Sep 20 | 20052351 | 60.14 |
| Sep 16 | 20052313 | 216.72 | Sep 16 | 20052352 | 745.59 |
| Sep 16 | 20052314 | 321.35 | Sep 16 | 20052353 | 601.53 |
| Sep 16 | 20052315 | 581.43 | Sep 16 | 20052354 | 60.13 |
| Sep 16 | 20052316 | 489.37 | Sep 23 | 20052355 | 370.87 |
| Sep 16 | 20052317 | 456.31 | Sep 16 | 20052356 | 60.14 |
| Sep 16 | 20052318 | 413.34 | Sep 16 | 20052358 * | 789.25 |
| Sep 16 | 20052319 | 403.65 | Sep 23 | 20052359 | 618.27 |
| Sep 17 | 20052320 | 367.10 | Sep 16 | 20052360 | 640.77 |
| Sep 16 | 20052321 | 466.85 | Sep 18 | 20052361 | 508.41 |
| Sep 16 | 20052322 | 376.40 | Sep 16 | 20052362 | 819.81 |
| Sep 16 | 20052323 | 441.40 | Sep 16 | 20052363 | 714.66 |
| Sep 16 | 20052324 | 637.68 | Sep 16 | 20052364 | 582.17 |
| Sep 17 | 20052325 | 300.77 | Sep 17 | 20052365 | 447.47 |
| Sep 16 | 20052326 | 395.00 | Sep 18 | 20052366 | 1,154.97 |
| Sep 16 | 20052327 | 77.76 | Sep 20 | 20052367 | 653.24 |
| Sep 19 | 20052328 | 594.35 | Sep 16 | 20052368 | 401.46 |
| Sep 16 | 20052329 | 571.53 | Sep 17 | 20052369 | 623.98 |
| Sep 16 | 20052330 | 470.98 | Sep 16 | 20052370 | 492.28 |
| Sep 18 | 20052331 | 60.14 | Sep 16 | 20052371 | 708.10 |
| Sep 17 | 20052332 | 551.23 | Sep 16 | 20052372 | 542.49 |
| Sep 16 | 20052333 | 474.14 | Sep 17 | 20052373 | 613.61 |
| Sep 16 | 20052334 | 349.99 | Sep 23 | 20052374 | 573.17 |
| Sep 16 | 20052335 | 296.41 | Sep 16 | 20052375 | 463.06 |
| Sep 17 | 20052336 | 64.64 | Sep 17 | 20052376 | 579.08 |
| Sep 17 | 20052337 | 303.85 | Sep 18 | 20052377 | 378.51 |
| Sep 16 | 20052338 | 230.39 | Sep 24 | 20052378 | 62.03 |
| Sep 16 | 20052339 | 212.26 | Sep 18 | 20052379 | 666.88 |
| Sep 17 | 20052340 | 64.63 | Sep 16 | 20052380 | 494.25 |
| Sep 18 | 20052341 | 273.07 | Sep 16 | 20052381 | 1,009.62 |
| Sep 17 | 20052342 | 411.63 | Sep 17 | 20052382 | 674.76 |
| Sep 17 | 20052343 | 625.94 | Sep 16 | 20052383 | 907.68 |
| Sep 16 | 20052344 | 436.66 | Sep 16 | 20052384 | 334.35 |
| Sep 16 | 20052345 | 584.02 | Sep 17 | 20052385 | 589.36 |
| Sep 16 | 20052346 | 448.75 | Sep 16 | 20052386 | 62.01 |
| Sep 16 | 20052347 | 467.39 | Sep 18 | 20052387 | 248.94 |
| Sep 17 | 20052348 | 60.13 | Sep 23 | 20052388 | 568.30 |
| Sep 16 | 20052349 | 1,203.06 | Sep 16 | 20052389 | 630.34 |

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20052390 | 59.13 | Sep 16 | 20052429 | 756.58 |
| Sep 24 | 20052391 | 366.18 | Sep 16 | 20052430 | 67.99 |
| Sep 16 | 20052392 | 401.17 | Sep 16 | 20052431 | 60.12 |
| Sep 16 | 20052393 | 60.13 | Sep 16 | 20052432 | 60.13 |
| Sep 16 | 20052394 | 676.35 | Sep 16 | 20052433 | 59.14 |
| Sep 18 | 20052395 | 434.72 | Sep 17 | 20052434 | 216.78 |
| Sep 16 | 20052396 | 742.72 | Sep 16 | 20052435 | 335.72 |
| Sep 17 | 20052397 | 433.62 | Sep 18 | 20052436 | 365.77 |
| Sep 17 | 20052398 | 300.76 | Sep 18 | 20052437 | 59.84 |
| Sep 18 | 20052399 | 619.94 | Sep 16 | 20052438 | 463.23 |
| Sep 16 | 20052400 | 507.33 | Sep 16 | 20052439 | 448.16 |
| Sep 16 | 20052401 | 176.35 | Sep 23 | 20052440 | 130.11 |
| Sep 24 | 20052402 | 991.47 | Sep 16 | 20052442 * | 359.79 |
| Sep 16 | 20052403 | 268.14 | Sep 16 | 20052443 | 485.95 |
| Sep 16 | 20052404 | 377.11 | Sep 30 | 20052444 | 60.15 |
| Sep 16 | 20052405 | 377.86 | Sep 16 | 20052445 | 938.04 |
| Sep 18 | 20052406 | 711.06 | Sep 16 | 20052446 | 382.51 |
| Sep 17 | 20052407 | 116.66 | Sep 30 | 20052447 | 60.13 |
| Sep 16 | 20052408 | 740.06 | Sep 17 | 20052448 | 296.42 |
| Sep 16 | 20052409 | 194.41 | Sep 18 | 20052449 | 556.84 |
| Sep 17 | 20052410 | 622.20 | Sep 26 | 20052450 | 60.12 |
| Sep 16 | 20052411 | 427.65 | Sep 16 | 20052451 | 78.44 |
| Sep 16 | 20052412 | 322.95 | Sep 17 | 20052452 | 217.42 |
| Sep 13 | 20052413 | 999.62 | Sep 26 | 20052453 | 629.84 |
| Sep 16 | 20052414 | 321.34 | Sep 18 | 20052454 | 86.82 |
| Sep 18 | 20052415 | 241.63 | Sep 19 | 20052455 | 585.35 |
| Sep 17 | 20052416 | 320.33 | Sep 16 | 20052456 | 747.78 |
| Sep 16 | 20052417 | 458.87 | Sep 16 | 20052457 | 333.70 |
| Sep 16 | 20052418 | 520.57 | Sep 16 | 20052458 | 857.30 |
| Sep 16 | 20052419 | 636.67 | Sep 20 | 20052459 | 292.29 |
| Sep 17 | 20052420 | 317.74 | Sep 18 | 20052460 | 554.70 |
| Sep 19 | 20052421 | 363.69 | Sep 16 | 20052461 | 459.24 |
| Sep 16 | 20052422 | 475.15 | Sep 18 | 20052462 | 500.51 |
| Sep 20 | 20052423 | 567.40 | Sep 16 | 20052463 | 485.20 |
| Sep 16 | 20052424 | 412.90 | Sep 16 | 20052464 | 61.02 |
| Sep 16 | 20052425 | 551.24 | Sep 16 | 20052465 | 583.38 |
| Sep 23 | 20052426 | 55.14 | Sep 16 | 20052466 | 230.65 |
| Sep 17 | 20052427 | 481.25 | Sep 17 | 20052467 | 464.98 |
| Sep 18 | 20052428 | 97.96 | Sep 16 | 20052468 | 635.78 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20052469 | 368.11 | Sep 16 | 20052509 * | 432.77 |
| Sep 16 | 20052470 | 281.39 | Sep 18 | 20052510 | 422.28 |
| Sep 16 | 20052471 | 406.33 | Sep 17 | 20052511 | 295.52 |
| Sep 17 | 20052472 | 617.77 | Sep 16 | 20052512 | 57.02 |
| Sep 16 | 20052473 | 509.50 | Sep 23 | 20052513 | 57.03 |
| Sep 17 | 20052474 | 359.79 | Sep 16 | 20052514 | 392.94 |
| Sep 16 | 20052475 | 413.34 | Sep 16 | 20052515 | 1,000.58 |
| Sep 18 | 20052476 | 305.18 | Sep 23 | 20052516 | 467.38 |
| Sep 16 | 20052477 | 314.48 | Sep 16 | 20052517 | 591.89 |
| Sep 16 | 20052478 | 241.55 | Sep 16 | 20052518 | 425.94 |
| Sep 23 | 20052479 | 525.39 | Sep 16 | 20052519 | 714.59 |
| Sep 17 | 20052480 | 396.88 | Sep 16 | 20052520 | 591.75 |
| Sep 17 | 20052481 | 459.24 | Sep 16 | 20052521 | 348.41 |
| Sep 16 | 20052482 | 485.65 | Sep 24 | 20052522 | 335.72 |
| Sep 16 | 20052483 | 474.56 | Sep 24 | 20052523 | 595.25 |
| Sep 17 | 20052484 | 508.81 | Sep 16 | 20052524 | 559.01 |
| Sep 23 | 20052485 | 228.24 | Sep 16 | 20052525 | 465.28 |
| Sep 16 | 20052486 | 601.55 | Sep 23 | 20052526 | 600.81 |
| Sep 16 | 20052487 | 78.44 | Sep 16 | 20052527 | 112.70 |
| Sep 18 | 20052488 | 261.76 | Sep 24 | 20052528 | 204.36 |
| Sep 17 | 20052489 | 80.46 | Sep 17 | 20052529 | 743.97 |
| Sep 16 | 20052490 | 668.04 | Sep 17 | 20052530 | 351.51 |
| Sep 16 | 20052491 | 920.80 | Sep 17 | 20052531 | 604.87 |
| Sep 16 | 20052492 | 323.21 | Sep 16 | 20052532 | 430.37 |
| Sep 16 | 20052493 | 325.91 | Sep 17 | 20052533 | 605.57 |
| Sep 30 | 20052494 | 544.30 | Sep 16 | 20052534 | 463.54 |
| Sep 18 | 20052495 | 509.36 | Sep 16 | 20052535 | 352.72 |
| Sep 16 | 20052496 | 450.05 | Sep 18 | 20052536 | 293.60 |
| Sep 16 | 20052497 | 413.62 | Sep 16 | 20052537 | 448.74 |
| Sep 16 | 20052498 | 877.29 | Sep 16 | 20052538 | 457.04 |
| Sep 24 | 20052499 | 412.16 | Sep 16 | 20052539 | 559.00 |
| Sep 16 | 20052500 | 571.68 | Sep 17 | 20052540 | 349.05 |
| Sep 16 | 20052501 | 348.72 | Sep 16 | 20052541 | 235.97 |
| Sep 16 | 20052502 | 648.64 | Sep 17 | 20052542 | 73.15 |
| Sep 19 | 20052503 | 413.35 | Sep 16 | 20052543 | 569.68 |
| Sep 16 | 20052504 | 366.87 | Sep 16 | 20052544 | 628.10 |
| Sep 24 | 20052505 | 538.49 | Sep 16 | 20052545 | 291.24 |
| Sep 18 | 20052506 | 230.58 | Sep 17 | 20052546 | 657.24 |
| Sep 17 | 20052507 | 446.86 | Sep 16 | 20052547 | 60.14 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20052548 | 446.44 | Sep 16 | 20052587 | 680.19 |
| Sep 16 | 20052549 | 358.20 | Sep 23 | 20052588 | 348.72 |
| Sep 16 | 20052550 | 321.35 | Sep 16 | 20052589 | 467.80 |
| Sep 23 | 20052551 | 431.46 | Sep 16 | 20052592 * | 437.17 |
| Sep 16 | 20052552 | 455.62 | Sep 23 | 20052593 | 590.98 |
| Sep 17 | 20052553 | 628.86 | Sep 16 | 20052594 | 456.31 |
| Sep 16 | 20052554 | 500.52 | Sep 16 | 20052595 | 440.87 |
| Sep 16 | 20052555 | 672.82 | Sep 17 | 20052596 | 303.86 |
| Sep 16 | 20052556 | 391.61 | Sep 16 | 20052597 | 347.89 |
| Sep 18 | 20052557 | 489.56 | Sep 16 | 20052598 | 481.37 |
| Sep 16 | 20052558 | 60.13 | Sep 16 | 20052599 | 294.57 |
| Sep 16 | 20052559 | 608.47 | Sep 16 | 20052600 | 370.87 |
| Sep 19 | 20052560 | 8.05 | Sep 17 | 20052601 | 1,283.66 |
| Sep 17 | 20052561 | 361.70 | Sep 16 | 20052602 | 573.99 |
| Sep 20 | 20052562 | 75.15 | Sep 16 | 20052603 | 60.13 |
| Sep 18 | 20052563 | 395.31 | Sep 16 | 20052604 | 60.14 |
| Sep 17 | 20052564 | 639.59 | Sep 13 | 20052605 | 363.69 |
| Sep 16 | 20052565 | 369.26 | Sep 16 | 20052606 | 159.57 |
| Sep 23 | 20052566 | 273.57 | Sep 17 | 20052607 | 335.06 |
| Sep 16 | 20052567 | 532.15 | Sep 16 | 20052608 | 316.19 |
| Sep 17 | 20052568 | 144.00 | Sep 16 | 20052609 | 348.72 |
| Sep 16 | 20052569 | 571.69 | Sep 18 | 20052610 | 610.76 |
| Sep 17 | 20052570 | 312.85 | Sep 18 | 20052611 | 236.36 |
| Sep 19 | 20052571 | 306.21 | Sep 17 | 20052612 | 512.46 |
| Sep 16 | 20052572 | 206.27 | Sep 17 | 20052613 | 71.23 |
| Sep 16 | 20052573 | 608.48 | Sep 20 | 20052614 | 378.51 |
| Sep 16 | 20052574 | 60.13 | Sep 18 | 20052615 | 396.19 |
| Sep 16 | 20052575 | 348.41 | Sep 16 | 20052616 | 60.13 |
| Sep 24 | 20052576 | 310.97 | Sep 16 | 20052617 | 60.13 |
| Sep 17 | 20052577 | 258.29 | Sep 23 | 20052618 | 302.09 |
| Sep 18 | 20052578 | 425.91 | Sep 20 | 20052620 * | 377.24 |
| Sep 16 | 20052579 | 60.13 | Sep 17 | 20052621 | 68.91 |
| Sep 16 | 20052580 | 284.54 | Sep 16 | 20052622 | 389.33 |
| Sep 20 | 20052581 | 422.28 | Sep 16 | 20052623 | 352.72 |
| Sep 17 | 20052582 | 86.91 | Sep 18 | 20052624 | 1,598.86 |
| Sep 16 | 20052583 | 615.31 | Sep 18 | 20052625 | 601.54 |
| Sep 23 | 20052584 | 48.94 | Sep 16 | 20052626 | 348.41 |
| Sep 18 | 20052585 | 722.08 | Sep 16 | 20052627 | 597.93 |
| Sep 17 | 20052586 | 496.59 | Sep 16 | 20052628 | 60.13 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20052629 | 403.50 | Sep 16 | 20052671 | 330.05 |
| Sep 16 | 20052630 | 62.02 | Sep 17 | 20052672 | 322.25 |
| Sep 17 | 20052631 | 381.12 | Sep 24 | 20052673 | 339.63 |
| Sep 16 | 20052632 | 451.64 | Sep 16 | 20052674 | 298.00 |
| Sep 13 | 20052633 | 463.80 | Sep 16 | 20052675 | 385.99 |
| Sep 16 | 20052635 * | 446.14 | Sep 16 | 20052676 | 224.37 |
| Sep 16 | 20052636 | 641.64 | Sep 16 | 20052677 | 337.06 |
| Sep 19 | 20052637 | 472.55 | Sep 17 | 20052678 | 453.71 |
| Sep 18 | 20052638 | 684.50 | Sep 23 | 20052679 | 401.84 |
| Sep 16 | 20052639 | 623.45 | Sep 23 | 20052680 | 261.03 |
| Sep 16 | 20052640 | 352.72 | Sep 17 | 20052681 | 199.09 |
| Sep 16 | 20052641 | 549.16 | Sep 17 | 20052682 | 368.76 |
| Sep 16 | 20052642 | 696.21 | Sep 23 | 20052683 | 313.80 |
| Sep 18 | 20052643 | 45.63 | Sep 18 | 20052684 | 222.51 |
| Sep 17 | 20052644 | 160.57 | Sep 23 | 20052685 | 202.30 |
| Sep 18 | 20052645 | 352.72 | Sep 16 | 20052686 | 292.25 |
| Sep 18 | 20052646 | 218.00 | Sep 16 | 20052687 | 270.98 |
| Sep 16 | 20052647 | 646.52 | Sep 16 | 20052688 | 333.65 |
| Sep 19 | 20052648 | 565.57 | Sep 17 | 20052689 | 239.09 |
| Sep 16 | 20052649 | 560.33 | Sep 17 | 20052690 | 488.08 |
| Sep 17 | 20052651 * | 307.17 | Sep 16 | 20052691 | 195.97 |
| Sep 18 | 20052652 | 249.46 | Sep 18 | 20052692 | 337.06 |
| Sep 17 | 20052653 | 469.22 | Sep 16 | 20052693 | 319.63 |
| Sep 17 | 20052654 | 327.50 | Sep 16 | 20052694 | 428.03 |
| Sep 17 | 20052655 | 728.06 | Sep 16 | 20052695 | 392.47 |
| Sep 16 | 20052656 | 345.34 | Sep 16 | 20052696 | 332.27 |
| Sep 16 | 20052657 | 390.66 | Sep 16 | 20052697 | 321.31 |
| Sep 16 | 20052658 | 233.72 | Sep 18 | 20052698 | 556.00 |
| Sep 16 | 20052659 | 298.63 | Sep 17 | 20052699 | 381.11 |
| Sep 16 | 20052660 | 101.12 | Sep 16 | 20052700 | 297.25 |
| Sep 16 | 20052661 | 363.80 | Sep 16 | 20052701 | 676.50 |
| Sep 16 | 20052662 | 261.16 | Sep 16 | 20052702 | 313.60 |
| Sep 16 | 20052663 | 313.80 | Sep 23 | 20052704 * | 330.08 |
| Sep 16 | 20052664 | 320.03 | Sep 16 | 20052705 | 315.10 |
| Sep 17 | 20052665 | 319.72 | Sep 16 | 20052706 | 496.55 |
| Sep 24 | 20052666 | 136.49 | Sep 16 | 20052707 | 60.72 |
| Sep 17 | 20052667 | 525.87 | Sep 16 | 20052708 | 384.43 |
| Sep 17 | 20052669 * | 261.15 | Sep 16 | 20052709 | 224.36 |
| Sep 17 | 20052670 | 263.06 | Sep 16 | 20052710 | 394.51 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 18 | 20052711 | 479.07 | Sep 16 | 20052750 | 291.83 |
| Sep 16 | 20052712 | 339.63 | Sep 18 | 20052751 | 306.97 |
| Sep 16 | 20052713 | 329.63 | Sep 16 | 20052752 | 383.00 |
| Sep 16 | 20052714 | 290.38 | Sep 23 | 20052753 | 187.44 |
| Sep 16 | 20052715 | 485.29 | Sep 16 | 20052754 | 288.48 |
| Sep 16 | 20052716 | 304.33 | Sep 16 | 20052755 | 365.35 |
| Sep 16 | 20052717 | 315.57 | Sep 16 | 20052756 | 363.80 |
| Sep 16 | 20052718 | 168.36 | Sep 16 | 20052757 | 272.52 |
| Sep 16 | 20052719 | 350.67 | Sep 16 | 20052758 | 217.29 |
| Sep 16 | 20052720 | 371.57 | Sep 19 | 20052759 | 327.16 |
| Sep 16 | 20052721 | 297.99 | Sep 16 | 20052760 | 291.16 |
| Sep 17 | 20052722 | 249.69 | Sep 16 | 20052761 | 190.31 |
| Sep 16 | 20052723 | 346.51 | Sep 16 | 20052762 | 199.76 |
| Sep 16 | 20052724 | 415.40 | Sep 16 | 20052763 | 338.80 |
| Sep 16 | 20052725 | 143.04 | Sep 24 | 20052764 | 302.83 |
| Sep 16 | 20052726 | 532.67 | Sep 16 | 20052765 | 327.04 |
| Sep 16 | 20052727 | 122.82 | Sep 16 | 20052766 | 261.17 |
| Sep 16 | 20052728 | 265.84 | Sep 17 | 20052767 | 289.63 |
| Sep 16 | 20052729 | 494.86 | Sep 18 | 20052768 | 346.52 |
| Sep 16 | 20052730 | 562.65 | Sep 17 | 20052769 | 333.01 |
| Sep 19 | 20052731 | 676.64 | Sep 16 | 20052770 | 325.26 |
| Sep 16 | 20052732 | 652.92 | Sep 16 | 20052771 | 240.71 |
| Sep 16 | 20052733 | 353.71 | Sep 16 | 20052772 | 290.47 |
| Sep 17 | 20052734 | 312.98 | Sep 16 | 20052773 | 329.08 |
| Sep 16 | 20052735 | 590.74 | Sep 17 | 20052774 | 301.72 |
| Sep 17 | 20052736 | 463.27 | Sep 16 | 20052775 | 339.63 |
| Sep 17 | 20052737 | 304.51 | Sep 18 | 20052776 | 910.39 |
| Sep 16 | 20052738 | 276.02 | Sep 16 | 20052777 | 304.94 |
| Sep 16 | 20052739 | 291.28 | Sep 23 | 20052778 | 358.95 |
| Sep 16 | 20052740 | 263.69 | Sep 19 | 20052779 | 256.40 |
| Sep 16 | 20052741 | 332.13 | Sep 19 | 20052780 | 349.07 |
| Sep 16 | 20052742 | 498.83 | Sep 16 | 20052782 * | 292.17 |
| Sep 16 | 20052743 | 297.98 | Sep 16 | 20052783 | 305.08 |
| Sep 16 | 20052744 | 931.18 | Sep 18 | 20052784 | 372.25 |
| Sep 23 | 20052745 | 289.63 | Sep 17 | 20052785 | 433.02 |
| Sep 16 | 20052746 | 258.16 | Sep 27 | 20052786 | 370.39 |
| Sep 27 | 20052747 | 339.03 | Sep 16 | 20052787 | 444.34 |
| Sep 16 | 20052748 | 471.85 | Sep 23 | 20052788 | 383.00 |
| Sep 16 | 20052749 | 298.50 | Sep 18 | 20052789 | 522.78 |

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 16 | 20052790 | 311.16 | Sep 17 | 20052833 | 453.71 |
| Sep 16 | 20052791 | 280.25 | Sep 17 | 20052834 | 321.57 |
| Sep 24 | 20052792 | 397.22 | Sep 16 | 20052835 | 620.92 |
| Sep 16 | 20052793 | 302.32 | Sep 16 | 20052836 | 488.10 |
| Sep 24 | 20052794 | 349.76 | Sep 16 | 20052837 | 274.08 |
| Sep 18 | 20052795 | 333.83 | Sep 30 | 20052838 | 370.03 |
| Sep 16 | 20052796 | 159.10 | Sep 16 | 20052839 | 593.06 |
| Sep 16 | 20052798 * | 219.09 | Sep 25 | 20052840 | 94.16 |
| Sep 25 | 20052799 | 326.94 | Sep 25 | 20052841 | 22.65 |
| Sep 16 | 20052800 | 199.09 | Sep 25 | 20052842 | 102.32 |
| Sep 30 | 20052801 | 362.25 | Sep 19 | 20052843 | 114.06 |
| Sep 16 | 20052802 | 451.43 | Sep 20 | 20052844 | 67.03 |
| Sep 16 | 20052803 | 278.60 | Sep 19 | 20052845 | 106.19 |
| Sep 23 | 20052804 | 325.29 | Sep 18 | 20052848 * | 57.41 |
| Sep 23 | 20052805 | 314.08 | Sep 20 | 20052849 | 183.85 |
| Sep 18 | 20052806 | 325.68 | Sep 20 | 20052850 | 96.37 |
| Sep 16 | 20052807 | 274.08 | Sep 18 | 20052851 | 123.21 |
| Sep 16 | 20052808 | 282.67 | Sep 18 | 20052852 | 87.17 |
| Sep 24 | 20052809 | 273.85 | Sep 18 | 20052853 | 100.04 |
| Sep 17 | 20052810 | 349.07 | Sep 18 | 20052854 | 93.35 |
| Sep 16 | 20052811 | 302.32 | Sep 18 | 20052855 | 65.00 |
| Sep 17 | 20052812 | 298.14 | Sep 19 | 20052856 | 166.82 |
| Sep 16 | 20052813 | 381.12 | Sep 18 | 20052857 | 66.55 |
| Sep 16 | 20052814 | 442.24 | Sep 18 | 20052858 | 107.35 |
| Sep 16 | 20052815 | 304.15 | Sep 16 | 20052859 | 174.78 |
| Sep 17 | 20052816 | 732.70 | Sep 25 | 20052860 | 214.46 |
| Sep 16 | 20052817 | 285.28 | Sep 18 | 20052861 | 108.96 |
| Sep 16 | 20052818 | 307.34 | Sep 24 | 20052862 | 236.79 |
| Sep 16 | 20052819 | 299.33 | Sep 13 | 20052863 | 396.88 |
| Sep 16 | 20052822 * | 415.95 | Sep 18 | 20052864 | 13.42 |
| Sep 23 | 20052823 | 374.00 | Sep 18 | 20052865 | 256.28 |
| Sep 24 | 20052824 | 101.72 | Sep 18 | 20052866 | 117.70 |
| Sep 19 | 20052825 | 448.26 | Sep 18 | 20052867 | 164.77 |
| Sep 16 | 20052826 | 291.82 | Sep 18 | 20052868 | 317.25 |
| Sep 16 | 20052827 | 459.81 | Sep 18 | 20052869 | 317.25 |
| Sep 16 | 20052828 | 349.08 | Sep 24 | 20052870 | 474.87 |
| Sep 16 | 20052829 | 445.75 | Sep 30 | 20052871 | 282.51 |
| Sep 17 | 20052830 | 348.25 | Sep 23 | 20052872 | 473.55 |
| Sep 17 | 20052832 * | 351.72 | Sep 25 | 20052873 | 463.20 |

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20052874 | 417.98 | Sep 23 | 20052920 | 572.42 |
| Sep 27 | 20052875 | 514.69 | Sep 23 | 20052922 * | 564.35 |
| Sep 23 | 20052876 | 493.85 | Sep 24 | 20052924 * | 515.31 |
| Sep 23 | 20052877 | 151.65 | Sep 25 | 20052925 | 490.83 |
| Sep 30 | 20052878 | 353.61 | Sep 30 | 20052926 | 520.82 |
| Sep 30 | 20052880 * | 506.31 | Sep 23 | 20052927 | 750.40 |
| Sep 23 | 20052881 | 462.22 | Sep 23 | 20052928 | 597.70 |
| Sep 23 | 20052882 | 605.24 | Sep 20 | 20052929 | 426.24 |
| Sep 23 | 20052883 | 418.70 | Sep 24 | 20052930 | 422.81 |
| Sep 24 | 20052884 | 217.46 | Sep 24 | 20052931 | 316.01 |
| Sep 25 | 20052885 | 659.85 | Sep 23 | 20052932 | 382.49 |
| Sep 23 | 20052886 | 466.42 | Sep 23 | 20052933 | 633.53 |
| Sep 23 | 20052887 | 475.60 | Sep 23 | 20052934 | 459.46 |
| Sep 23 | 20052888 | 631.34 | Sep 23 | 20052935 | 478.38 |
| Sep 25 | 20052889 | 523.64 | Sep 23 | 20052936 | 658.15 |
| Sep 23 | 20052890 | 452.93 | Sep 23 | 20052937 | 443.73 |
| Sep 23 | 20052892 * | 479.90 | Sep 27 | 20052938 | 608.49 |
| Sep 23 | 20052893 | 682.02 | Sep 24 | 20052939 | 427.94 |
| Sep 24 | 20052894 | 287.02 | Sep 24 | 20052940 | 490.52 |
| Sep 23 | 20052895 | 456.20 | Sep 30 | 20052941 | 510.20 |
| Sep 23 | 20052896 | 422.75 | Sep 26 | 20052942 | 488.75 |
| Sep 23 | 20052897 | 680.56 | Sep 23 | 20052943 | 478.72 |
| Sep 24 | 20052898 | 390.50 | Sep 24 | 20052944 | 456.15 |
| Sep 25 | 20052899 | 506.63 | Sep 24 | 20052945 | 436.40 |
| Sep 23 | 20052900 | 551.38 | Sep 23 | 20052946 | 463.45 |
| Sep 23 | 20052905 * | 501.12 | Sep 23 | 20052947 | 484.16 |
| Sep 30 | 20052906 | 592.06 | Sep 23 | 20052948 | 460.02 |
| Sep 23 | 20052907 | 482.21 | Sep 23 | 20052949 | 516.84 |
| Sep 23 | 20052908 | 462.19 | Sep 23 | 20052950 | 517.96 |
| Sep 24 | 20052909 | 192.32 | Sep 24 | 20052952 * | 854.45 |
| Sep 23 | 20052910 | 503.57 | Sep 23 | 20052953 | 154.58 |
| Sep 23 | 20052911 | 459.41 | Sep 23 | 20052954 | 449.59 |
| Sep 23 | 20052912 | 818.78 | Sep 23 | 20052955 | 1,236.09 |
| Sep 25 | 20052913 | 403.07 | Sep 23 | 20052956 | 473.48 |
| Sep 23 | 20052914 | 151.65 | Sep 25 | 20052957 | 531.35 |
| Sep 23 | 20052915 | 541.60 | Sep 23 | 20052958 | 517.38 |
| Sep 23 | 20052917 * | 523.39 | Sep 23 | 20052959 | 813.11 |
| Sep 26 | 20052918 | 333.16 | Sep 24 | 20052961 * | 496.47 |
| Sep 24 | 20052919 | 618.23 | Sep 26 | 20052962 | 305.92 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20052963 | 324.70 | Sep 23 | 20053005 | 477.56 |
| Sep 24 | 20052964 | 518.35 | Sep 30 | 20053006 | 178.65 |
| Sep 25 | 20052965 | 515.32 | Sep 20 | 20053008 * | 491.07 |
| Sep 23 | 20052966 | 863.71 | Sep 25 | 20053009 | 535.70 |
| Sep 23 | 20052967 | 514.76 | Sep 23 | 20053010 | 475.37 |
| Sep 23 | 20052968 | 458.57 | Sep 23 | 20053011 | 659.75 |
| Sep 24 | 20052969 | 494.22 | Sep 24 | 20053012 | 287.47 |
| Sep 23 | 20052970 | 486.24 | Sep 27 | 20053014 * | 505.49 |
| Sep 23 | 20052971 | 592.07 | Sep 23 | 20053015 | 486.26 |
| Sep 23 | 20052972 | 437.48 | Sep 23 | 20053016 | 573.89 |
| Sep 23 | 20052973 | 362.75 | Sep 23 | 20053017 | 533.18 |
| Sep 23 | 20052974 | 551.40 | Sep 23 | 20053018 | 438.21 |
| Sep 23 | 20052975 | 570.93 | Sep 23 | 20053019 | 411.67 |
| Sep 23 | 20052976 | 637.70 | Sep 23 | 20053020 | 597.66 |
| Sep 23 | 20052977 | 1,154.21 | Sep 24 | 20053021 | 638.35 |
| Sep 23 | 20052978 | 486.25 | Sep 26 | 20053022 | 486.25 |
| Sep 23 | 20052979 | 1,197.94 | Sep 23 | 20053023 | 456.40 |
| Sep 23 | 20052980 | 478.74 | Sep 23 | 20053024 | 512.79 |
| Sep 23 | 20052981 | 351.46 | Sep 23 | 20053025 | 490.62 |
| Sep 24 | 20052982 | 501.09 | Sep 23 | 20053026 | 717.56 |
| Sep 23 | 20052983 | 478.39 | Sep 26 | 20053027 | 489.32 |
| Sep 23 | 20052984 | 547.45 | Sep 23 | 20053028 | 473.18 |
| Sep 25 | 20052985 | 475.94 | Sep 30 | 20053029 | 489.15 |
| Sep 23 | 20052986 | 508.38 | Sep 23 | 20053030 | 473.55 |
| Sep 23 | 20052988 * | 324.77 | Sep 23 | 20053031 | 571.78 |
| Sep 23 | 20052989 | 444.28 | Sep 23 | 20053032 | 546.75 |
| Sep 24 | 20052990 | 457.75 | Sep 27 | 20053033 | 894.84 |
| Sep 23 | 20052991 | 516.21 | Sep 23 | 20053034 | 423.56 |
| Sep 23 | 20052992 | 382.88 | Sep 23 | 20053035 | 537.19 |
| Sep 23 | 20052994 * | 561.36 | Sep 23 | 20053036 | 688.62 |
| Sep 23 | 20052995 | 547.69 | Sep 24 | 20053037 | 394.77 |
| Sep 23 | 20052996 | 456.15 | Sep 23 | 20053039 * | 86.66 |
| Sep 23 | 20052997 | 474.87 | Sep 24 | 20053041 * | 485.43 |
| Sep 26 | 20052998 | 422.09 | Sep 23 | 20053042 | 428.69 |
| Sep 23 | 20052999 | 1,012.88 | Sep 23 | 20053043 | 502.30 |
| Sep 25 | 20053001 * | 623.61 | Sep 25 | 20053044 | 423.13 |
| Sep 23 | 20053002 | 515.32 | Sep 26 | 20053045 | 484.83 |
| Sep 23 | 20053003 | 934.31 | Sep 23 | 20053046 | 606.93 |
| Sep 25 | 20053004 | 561.60 | Sep 30 | 20053047 | 756.04 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 24 | 20053048 | 372.51 | Sep 23 | 20053092 | 564.08 |
| Sep 23 | 20053051 * | 52.93 | Sep 23 | 20053093 | 661.26 |
| Sep 24 | 20053052 | 526.42 | Sep 23 | 20053094 | 466.51 |
| Sep 26 | 20053054 * | 593.28 | Sep 23 | 20053095 | 473.57 |
| Sep 23 | 20053055 | 698.39 | Sep 23 | 20053096 | 594.90 |
| Sep 23 | 20053056 | 551.39 | Sep 23 | 20053097 | 530.76 |
| Sep 23 | 20053057 | 312.47 | Sep 23 | 20053098 | 636.33 |
| Sep 23 | 20053058 | 485.07 | Sep 23 | 20053099 | 623.81 |
| Sep 23 | 20053059 | 549.55 | Sep 24 | 20053101 * | 391.69 |
| Sep 24 | 20053060 | 539.88 | Sep 23 | 20053102 | 576.75 |
| Sep 23 | 20053061 | 471.91 | Sep 23 | 20053103 | 532.18 |
| Sep 25 | 20053062 | 503.77 | Sep 24 | 20053104 | 467.18 |
| Sep 30 | 20053063 | 325.70 | Sep 23 | 20053105 | 704.33 |
| Sep 23 | 20053064 | 669.19 | Sep 24 | 20053106 | 607.17 |
| Sep 23 | 20053065 | 478.33 | Sep 24 | 20053107 | 473.81 |
| Sep 23 | 20053066 | 713.88 | Sep 23 | 20053109 * | 508.26 |
| Sep 30 | 20053067 | 603.36 | Sep 25 | 20053110 | 542.41 |
| Sep 23 | 20053068 | 506.99 | Sep 23 | 20053111 | 597.59 |
| Sep 23 | 20053069 | 579.58 | Sep 26 | 20053112 | 592.06 |
| Sep 27 | 20053070 | 765.42 | Sep 23 | 20053113 | 354.89 |
| Sep 23 | 20053072 * | 455.39 | Sep 23 | 20053114 | 456.42 |
| Sep 23 | 20053073 | 742.42 | Sep 23 | 20053115 | 444.09 |
| Sep 27 | 20053074 | 434.74 | Sep 23 | 20053116 | 242.63 |
| Sep 23 | 20053075 | 650.33 | Sep 23 | 20053117 | 442.80 |
| Sep 24 | 20053076 | 339.74 | Sep 23 | 20053118 | 1,038.90 |
| Sep 24 | 20053077 | 531.45 | Sep 23 | 20053119 | 565.56 |
| Sep 23 | 20053078 | 537.48 | Sep 25 | 20053120 | 164.46 |
| Sep 23 | 20053079 | 508.46 | Sep 23 | 20053121 | 284.54 |
| Sep 25 | 20053080 | 702.55 | Sep 23 | 20053122 | 476.15 |
| Sep 23 | 20053082 * | 459.81 | Sep 25 | 20053123 | 253.61 |
| Sep 25 | 20053083 | 936.23 | Sep 30 | 20053124 | 297.61 |
| Sep 25 | 20053084 | 495.71 | Sep 23 | 20053125 | 411.69 |
| Sep 23 | 20053085 | 571.78 | Sep 24 | 20053127 * | 534.60 |
| Sep 23 | 20053086 | 398.32 | Sep 23 | 20053128 | 395.94 |
| Sep 23 | 20053087 | 516.93 | Sep 30 | 20053129 | 273.99 |
| Sep 23 | 20053088 | 556.22 | Sep 23 | 20053130 | 491.07 |
| Sep 24 | 20053089 | 233.25 | Sep 30 | 20053131 | 907.69 |
| Sep 23 | 20053090 | 339.02 | Sep 23 | 20053132 | 594.11 |
| Sep 24 | 20053091 | 565.19 | Sep 24 | 20053133 | 488.31 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053134 | 485.25 | Sep 26 | 20053175 | 587.80 |
| Sep 23 | 20053135 | 1,270.18 | Sep 23 | 20053176 | 680.94 |
| Sep 23 | 20053136 | 597.61 | Sep 23 | 20053177 | 581.71 |
| Sep 23 | 20053137 | 353.37 | Sep 23 | 20053178 | 657.15 |
| Sep 27 | 20053138 | 449.67 | Sep 23 | 20053179 | 568.73 |
| Sep 23 | 20053139 | 564.64 | Sep 23 | 20053180 | 536.58 |
| Sep 30 | 20053140 | 282.46 | Sep 24 | 20053181 | 372.16 |
| Sep 23 | 20053142 * | 316.43 | Sep 24 | 20053182 | 504.75 |
| Sep 23 | 20053143 | 284.00 | Sep 23 | 20053184 * | 701.83 |
| Sep 23 | 20053145 * | 444.98 | Sep 24 | 20053185 | 466.20 |
| Sep 23 | 20053146 | 488.83 | Sep 23 | 20053186 | 663.75 |
| Sep 24 | 20053147 | 488.83 | Sep 26 | 20053187 | 405.99 |
| Sep 23 | 20053148 | 491.08 | Sep 23 | 20053188 | 436.99 |
| Sep 23 | 20053149 | 485.95 | Sep 24 | 20053189 | 529.22 |
| Sep 24 | 20053150 | 334.16 | Sep 23 | 20053190 | 657.28 |
| Sep 23 | 20053151 | 639.43 | Sep 23 | 20053191 | 334.06 |
| Sep 23 | 20053152 | 470.47 | Sep 25 | 20053192 | 542.56 |
| Sep 30 | 20053153 | 440.14 | Sep 23 | 20053193 | 93.93 |
| Sep 23 | 20053154 | 500.55 | Sep 24 | 20053194 | 514.69 |
| Sep 23 | 20053155 | 449.51 | Sep 24 | 20053195 | 667.74 |
| Sep 24 | 20053156 | 409.86 | Sep 23 | 20053196 | 468.46 |
| Sep 23 | 20053157 | 784.91 | Sep 23 | 20053197 | 486.39 |
| Sep 23 | 20053158 | 249.60 | Sep 24 | 20053198 | 89.91 |
| Sep 23 | 20053159 | 411.40 | Sep 23 | 20053199 | 425.34 |
| Sep 20 | 20053160 | 361.84 | Sep 23 | 20053200 | 527.06 |
| Sep 24 | 20053161 | 508.26 | Sep 23 | 20053201 | 506.57 |
| Sep 23 | 20053162 | 506.63 | Sep 23 | 20053202 | 542.42 |
| Sep 23 | 20053163 | 502.61 | Sep 23 | 20053203 | 536.41 |
| Sep 23 | 20053164 | 477.75 | Sep 25 | 20053204 | 513.45 |
| Sep 23 | 20053165 | 507.35 | Sep 25 | 20053205 | 627.86 |
| Sep 30 | 20053166 | 83.20 | Sep 24 | 20053206 | 611.81 |
| Sep 23 | 20053167 | 484.26 | Sep 23 | 20053207 | 750.48 |
| Sep 23 | 20053168 | 444.97 | Sep 30 | 20053208 | 486.65 |
| Sep 23 | 20053169 | 422.11 | Sep 23 | 20053210 * | 817.87 |
| Sep 23 | 20053170 | 491.48 | Sep 23 | 20053211 | 817.87 |
| Sep 24 | 20053171 | 436.96 | Sep 23 | 20053212 | 571.42 |
| Sep 23 | 20053172 | 459.94 | Sep 23 | 20053213 | 498.94 |
| Sep 23 | 20053173 | 547.85 | Sep 23 | 20053214 | 579.40 |
| Sep 23 | 20053174 | 369.40 | Sep 23 | 20053215 | 532.01 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 24 | 20053216 | 514.70 | Sep 23 | 20053258 | 542.77 |
| Sep 23 | 20053217 | 486.25 | Sep 23 | 20053259 | 408.32 |
| Sep 23 | 20053218 | 685.05 | Sep 30 | 20053260 | 258.71 |
| Sep 23 | 20053219 | 538.78 | Sep 23 | 20053261 | 403.09 |
| Sep 30 | 20053220 | 215.00 | Sep 23 | 20053262 | 215.46 |
| Sep 25 | 20053221 | 598.46 | Sep 23 | 20053263 | 512.45 |
| Sep 24 | 20053222 | 640.55 | Sep 23 | 20053264 | 264.38 |
| Sep 23 | 20053223 | 633.53 | Sep 23 | 20053265 | 492.29 |
| Sep 26 | 20053224 | 385.74 | Sep 23 | 20053266 | 526.27 |
| Sep 20 | 20053225 | 489.18 | Sep 23 | 20053267 | 459.94 |
| Sep 23 | 20053227 * | 599.39 | Sep 23 | 20053268 | 477.58 |
| Sep 25 | 20053228 | 601.57 | Sep 25 | 20053269 | 418.71 |
| Sep 24 | 20053229 | 92.34 | Sep 24 | 20053271 * | 674.91 |
| Sep 23 | 20053230 | 396.17 | Sep 25 | 20053272 | 466.10 |
| Sep 23 | 20053232 * | 366.17 | Sep 23 | 20053273 | 372.21 |
| Sep 24 | 20053233 | 471.50 | Sep 23 | 20053274 | 313.56 |
| Sep 30 | 20053234 | 339.50 | Sep 23 | 20053275 | 676.69 |
| Sep 24 | 20053235 | 292.99 | Sep 25 | 20053276 | 225.56 |
| Sep 23 | 20053236 | 460.96 | Sep 23 | 20053277 | 461.81 |
| Sep 27 | 20053237 | 416.49 | Sep 23 | 20053278 | 249.62 |
| Sep 24 | 20053238 | 503.96 | Sep 20 | 20053279 | 290.59 |
| Sep 23 | 20053239 | 553.36 | Sep 25 | 20053280 | 506.63 |
| Sep 23 | 20053240 | 490.82 | Sep 23 | 20053281 | 413.09 |
| Sep 23 | 20053241 | 976.89 | Sep 27 | 20053282 | 488.83 |
| Sep 23 | 20053242 | 83.20 | Sep 30 | 20053283 | 421.07 |
| Sep 23 | 20053243 | 570.93 | Sep 23 | 20053284 | 535.75 |
| Sep 30 | 20053244 | 568.34 | Sep 23 | 20053285 | 495.01 |
| Sep 23 | 20053245 | 499.37 | Sep 23 | 20053286 | 521.26 |
| Sep 23 | 20053246 | 455.14 | Sep 23 | 20053287 | 350.35 |
| Sep 23 | 20053247 | 591.58 | Sep 23 | 20053288 | 369.88 |
| Sep 23 | 20053248 | 797.21 | Sep 30 | 20053289 | 367.11 |
| Sep 23 | 20053249 | 754.02 | Sep 23 | 20053290 | 500.91 |
| Sep 23 | 20053250 | 301.34 | Sep 24 | 20053291 | 503.51 |
| Sep 23 | 20053251 | 669.16 | Sep 23 | 20053292 | 473.65 |
| Sep 23 | 20053253 * | 247.58 | Sep 23 | 20053293 | 573.59 |
| Sep 23 | 20053254 | 557.48 | Sep 25 | 20053295 * | 466.19 |
| Sep 24 | 20053255 | 247.23 | Sep 23 | 20053296 | 539.94 |
| Sep 23 | 20053256 | 642.58 | Sep 25 | 20053297 | 650.33 |
| Sep 23 | 20053257 | 474.17 | Sep 23 | 20053298 | 530.38 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053299 | 515.91 | Sep 23 | 20053341 | 534.82 |
| Sep 25 | 20053300 | 279.99 | Sep 23 | 20053342 | 492.47 |
| Sep 30 | 20053301 | 491.07 | Sep 23 | 20053343 | 448.35 |
| Sep 30 | 20053302 | 483.93 | Sep 24 | 20053344 | 509.10 |
| Sep 23 | 20053303 | 328.55 | Sep 23 | 20053345 | 398.03 |
| Sep 23 | 20053304 | 468.43 | Sep 24 | 20053346 | 597.62 |
| Sep 23 | 20053305 | 412.60 | Sep 24 | 20053348 * | 796.55 |
| Sep 25 | 20053306 | 477.75 | Sep 23 | 20053349 | 637.64 |
| Sep 23 | 20053307 | 412.60 | Sep 23 | 20053350 | 748.09 |
| Sep 25 | 20053308 | 437.07 | Sep 23 | 20053351 | 294.00 |
| Sep 23 | 20053309 | 580.60 | Sep 23 | 20053352 | 83.20 |
| Sep 24 | 20053310 | 583.63 | Sep 23 | 20053353 | 547.51 |
| Sep 23 | 20053311 | 474.16 | Sep 23 | 20053354 | 412.60 |
| Sep 23 | 20053312 | 536.15 | Sep 23 | 20053355 | 514.35 |
| Sep 23 | 20053313 | 490.80 | Sep 23 | 20053356 | 583.63 |
| Sep 23 | 20053314 | 501.37 | Sep 23 | 20053357 | 366.43 |
| Sep 23 | 20053315 | 297.09 | Sep 24 | 20053358 | 426.19 |
| Sep 23 | 20053316 | 989.59 | Sep 23 | 20053359 | 531.27 |
| Sep 23 | 20053317 | 353.73 | Sep 23 | 20053360 | 389.70 |
| Sep 23 | 20053318 | 685.22 | Sep 23 | 20053361 | 638.25 |
| Sep 23 | 20053319 | 541.59 | Sep 25 | 20053362 | 474.13 |
| Sep 23 | 20053320 | 354.46 | Sep 23 | 20053363 | 466.18 |
| Sep 23 | 20053321 | 497.04 | Sep 23 | 20053364 | 466.18 |
| Sep 23 | 20053324 * | 32.20 | Sep 24 | 20053366 * | 426.29 |
| Sep 23 | 20053325 | 727.00 | Sep 23 | 20053367 | 372.16 |
| Sep 23 | 20053326 | 676.43 | Sep 25 | 20053368 | 672.20 |
| Sep 23 | 20053327 | 599.37 | Sep 24 | 20053369 | 473.65 |
| Sep 23 | 20053328 | 394.78 | Sep 23 | 20053370 | 502.27 |
| Sep 23 | 20053329 | 588.14 | Sep 23 | 20053371 | 502.88 |
| Sep 23 | 20053330 | 663.04 | Sep 24 | 20053372 | 680.92 |
| Sep 23 | 20053331 | 638.36 | Sep 23 | 20053373 | 685.04 |
| Sep 23 | 20053333 * | 937.41 | Sep 23 | 20053374 | 633.53 |
| Sep 27 | 20053334 | 680.93 | Sep 23 | 20053375 | 542.06 |
| Sep 23 | 20053335 | 537.48 | Sep 23 | 20053376 | 500.90 |
| Sep 30 | 20053336 | 673.89 | Sep 23 | 20053377 | 782.01 |
| Sep 23 | 20053337 | 561.23 | Sep 23 | 20053378 | 488.83 |
| Sep 23 | 20053338 | 648.53 | Sep 23 | 20053379 | 500.91 |
| Sep 23 | 20053339 | 491.08 | Sep 23 | 20053380 | 496.52 |
| Sep 24 | 20053340 | 571.45 | Sep 23 | 20053381 | 489.57 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053382 | 581.61 | Sep 23 | 20053425 | 496.61 |
| Sep 23 | 20053383 | 500.91 | Sep 30 | 20053427 * | 454.05 |
| Sep 24 | 20053384 | 211.32 | Sep 23 | 20053428 | 477.96 |
| Sep 25 | 20053386 * | 366.98 | Sep 23 | 20053429 | 540.09 |
| Sep 23 | 20053387 | 361.81 | Sep 24 | 20053430 | 485.96 |
| Sep 23 | 20053388 | 398.69 | Sep 25 | 20053431 | 258.19 |
| Sep 23 | 20053389 | 358.29 | Sep 30 | 20053432 | 450.75 |
| Sep 23 | 20053390 | 578.09 | Sep 23 | 20053433 | 480.13 |
| Sep 23 | 20053391 | 654.78 | Sep 23 | 20053434 | 576.92 |
| Sep 23 | 20053392 | 422.52 | Sep 23 | 20053435 | 580.59 |
| Sep 27 | 20053393 | 391.83 | Sep 24 | 20053436 | 499.35 |
| Sep 27 | 20053394 | 391.83 | Sep 23 | 20053437 | 526.99 |
| Sep 23 | 20053395 | 285.56 | Sep 23 | 20053438 | 421.80 |
| Sep 25 | 20053396 | 363.09 | Sep 23 | 20053439 | 550.59 |
| Sep 23 | 20053397 | 90.13 | Sep 23 | 20053440 | 261.04 |
| Sep 23 | 20053398 | 517.46 | Sep 23 | 20053441 | 451.19 |
| Sep 23 | 20053399 | 477.84 | Sep 25 | 20053442 | 467.44 |
| Sep 23 | 20053400 | 513.14 | Sep 23 | 20053443 | 764.14 |
| Sep 23 | 20053401 | 486.22 | Sep 23 | 20053444 | 505.12 |
| Sep 23 | 20053402 | 531.35 | Sep 23 | 20053445 | 514.87 |
| Sep 23 | 20053403 | 928.99 | Sep 23 | 20053446 | 619.57 |
| Sep 23 | 20053404 | 523.69 | Sep 30 | 20053447 | 592.07 |
| Sep 23 | 20053405 | 466.18 | Sep 23 | 20053448 | 544.15 |
| Sep 23 | 20053406 | 503.52 | Sep 23 | 20053449 | 485.97 |
| Sep 20 | 20053407 | 362.19 | Sep 23 | 20053450 | 512.07 |
| Sep 26 | 20053409 * | 578.40 | Sep 23 | 20053451 | 828.20 |
| Sep 24 | 20053410 | 444.35 | Sep 24 | 20053452 | 519.76 |
| Sep 23 | 20053411 | 562.95 | Sep 23 | 20053453 | 520.27 |
| Sep 23 | 20053413 * | 472.70 | Sep 23 | 20053454 | 474.16 |
| Sep 23 | 20053414 | 676.82 | Sep 23 | 20053455 | 593.61 |
| Sep 23 | 20053415 | 230.92 | Sep 25 | 20053456 | 464.45 |
| Sep 23 | 20053416 | 612.78 | Sep 26 | 20053457 | 333.48 |
| Sep 23 | 20053417 | 497.05 | Sep 24 | 20053458 | 460.10 |
| Sep 23 | 20053418 | 542.43 | Sep 24 | 20053459 | 413.34 |
| Sep 23 | 20053419 | 502.12 | Sep 23 | 20053460 | 450.78 |
| Sep 23 | 20053420 | 372.12 | Sep 23 | 20053461 | 474.88 |
| Sep 23 | 20053421 | 531.35 | Sep 27 | 20053462 | 457.67 |
| Sep 23 | 20053423 * | 558.45 | Sep 24 | 20053463 | 394.97 |
| Sep 23 | 20053424 | 593.61 | Sep 23 | 20053464 | 351.33 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053465 | 359.43 | Sep 24 | 20053506 | 554.67 |
| Sep 23 | 20053466 | 473.56 | Sep 23 | 20053507 | 542.42 |
| Sep 23 | 20053467 | 951.52 | Sep 23 | 20053508 | 617.90 |
| Sep 23 | 20053468 | 507.37 | Sep 20 | 20053509 | 565.21 |
| Sep 23 | 20053469 | 538.51 | Sep 25 | 20053510 | 580.36 |
| Sep 23 | 20053470 | 506.75 | Sep 23 | 20053511 | 560.38 |
| Sep 23 | 20053471 | 580.12 | Sep 26 | 20053512 | 520.88 |
| Sep 23 | 20053472 | 548.57 | Sep 27 | 20053513 | 357.81 |
| Sep 23 | 20053473 | 75.48 | Sep 23 | 20053514 | 255.48 |
| Sep 23 | 20053474 | 470.44 | Sep 30 | 20053515 | 83.20 |
| Sep 27 | 20053476 * | 537.87 | Sep 23 | 20053516 | 482.26 |
| Sep 23 | 20053477 | 506.57 | Sep 24 | 20053517 | 75.16 |
| Sep 23 | 20053478 | 489.16 | Sep 24 | 20053518 | 583.67 |
| Sep 23 | 20053480 * | 713.90 | Sep 23 | 20053519 | 489.78 |
| Sep 23 | 20053481 | 533.51 | Sep 23 | 20053520 | 448.43 |
| Sep 25 | 20053482 | 583.66 | Sep 23 | 20053521 | 520.25 |
| Sep 23 | 20053483 | 383.62 | Sep 23 | 20053522 | 356.17 |
| Sep 23 | 20053484 | 555.88 | Sep 23 | 20053523 | 526.08 |
| Sep 23 | 20053485 | 506.61 | Sep 23 | 20053524 | 397.25 |
| Sep 23 | 20053486 | 407.42 | Sep 23 | 20053525 | 418.83 |
| Sep 24 | 20053487 | 433.85 | Sep 23 | 20053526 | 560.38 |
| Sep 23 | 20053488 | 485.96 | Sep 23 | 20053527 | 470.35 |
| Sep 23 | 20053489 | 501.28 | Sep 27 | 20053528 | 538.82 |
| Sep 23 | 20053490 | 506.57 | Sep 25 | 20053529 | 483.68 |
| Sep 26 | 20053491 | 161.07 | Sep 23 | 20053530 | 385.13 |
| Sep 23 | 20053492 | 436.77 | Sep 23 | 20053531 | 77.20 |
| Sep 23 | 20053493 | 624.97 | Sep 23 | 20053532 | 138.15 |
| Sep 23 | 20053494 | 586.68 | Sep 23 | 20053533 | 457.67 |
| Sep 23 | 20053495 | 455.27 | Sep 23 | 20053534 | 572.59 |
| Sep 24 | 20053496 | 601.56 | Sep 23 | 20053535 | 378.63 |
| Sep 23 | 20053497 | 319.52 | Sep 24 | 20053536 | 654.46 |
| Sep 24 | 20053498 | 295.48 | Sep 23 | 20053538 * | 637.53 |
| Sep 23 | 20053499 | 75.48 | Sep 23 | 20053539 | 474.17 |
| Sep 23 | 20053500 | 344.97 | Sep 23 | 20053541 * | 498.78 |
| Sep 23 | 20053501 | 473.56 | Sep 23 | 20053544 * | 545.55 |
| Sep 23 | 20053502 | 478.72 | Sep 23 | 20053545 | 555.76 |
| Sep 23 | 20053503 | 481.22 | Sep 23 | 20053546 | 495.01 |
| Sep 23 | 20053504 | 597.61 | Sep 23 | 20053547 | 510.03 |
| Sep 23 | 20053505 | 394.77 | Sep 23 | 20053548 | 477.75 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053549 | 520.18 | Sep 26 | 20053592 | 503.51 |
| Sep 23 | 20053550 | 190.13 | Sep 23 | 20053593 | 491.08 |
| Sep 23 | 20053551 | 497.04 | Sep 23 | 20053595 * | 492.98 |
| Sep 23 | 20053552 | 1,067.74 | Sep 23 | 20053596 | 169.17 |
| Sep 30 | 20053553 | 639.42 | Sep 23 | 20053599 * | 415.84 |
| Sep 23 | 20053554 | 346.73 | Sep 23 | 20053600 | 314.42 |
| Sep 23 | 20053555 | 451.32 | Sep 23 | 20053601 | 349.77 |
| Sep 24 | 20053556 | 592.73 | Sep 23 | 20053602 | 222.28 |
| Sep 23 | 20053557 | 396.17 | Sep 23 | 20053603 | 386.39 |
| Sep 23 | 20053558 | 474.16 | Sep 23 | 20053604 | 71.01 |
| Sep 23 | 20053559 | 452.27 | Sep 23 | 20053605 | 162.71 |
| Sep 25 | 20053560 | 225.92 | Sep 27 | 20053606 | 231.06 |
| Sep 24 | 20053561 | 556.22 | Sep 23 | 20053607 | 272.99 |
| Sep 23 | 20053562 | 509.11 | Sep 23 | 20053608 | 289.95 |
| Sep 25 | 20053563 | 339.18 | Sep 23 | 20053609 | 359.69 |
| Sep 23 | 20053564 | 62.77 | Sep 24 | 20053610 | 312.68 |
| Sep 26 | 20053567 * | 498.18 | Sep 24 | 20053611 | 479.03 |
| Sep 26 | 20053568 | 356.02 | Sep 23 | 20053613 * | 231.07 |
| Sep 26 | 20053569 | 509.86 | Sep 25 | 20053614 | 231.63 |
| Sep 23 | 20053570 | 470.16 | Sep 23 | 20053615 | 261.41 |
| Sep 23 | 20053571 | 1,338.53 | Sep 23 | 20053616 | 292.14 |
| Sep 25 | 20053572 | 560.38 | Sep 24 | 20053617 | 310.17 |
| Sep 23 | 20053573 | 470.53 | Sep 23 | 20053618 | 330.67 |
| Sep 23 | 20053574 | 560.38 | Sep 30 | 20053619 | 353.89 |
| Sep 23 | 20053575 | 531.35 | Sep 24 | 20053620 | 194.25 |
| Sep 25 | 20053576 | 398.03 | Sep 24 | 20053622 * | 428.08 |
| Sep 23 | 20053577 | 523.51 | Sep 23 | 20053623 | 259.45 |
| Sep 23 | 20053578 | 502.34 | Sep 23 | 20053624 | 231.04 |
| Sep 20 | 20053579 | 503.77 | Sep 23 | 20053625 | 168.97 |
| Sep 23 | 20053581 * | 585.46 | Sep 23 | 20053626 | 339.31 |
| Sep 23 | 20053583 * | 493.38 | Sep 23 | 20053627 | 140.30 |
| Sep 23 | 20053584 | 566.05 | Sep 30 | 20053628 | 48.01 |
| Sep 23 | 20053585 | 295.34 | Sep 23 | 20053629 | 215.47 |
| Sep 23 | 20053586 | 392.21 | Sep 23 | 20053631 * | 336.32 |
| Sep 23 | 20053587 | 637.65 | Sep 23 | 20053633 * | 202.05 |
| Sep 24 | 20053588 | 352.79 | Sep 26 | 20053634 | 448.64 |
| Sep 25 | 20053589 | 284.69 | Sep 23 | 20053635 | 238.33 |
| Sep 25 | 20053590 | 185.44 | Sep 23 | 20053636 | 307.14 |
| Sep 23 | 20053591 | 596.99 | Sep 26 | 20053637 | 402.90 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053638 | 262.15 | Sep 30 | 20053680 | 373.04 |
| Sep 25 | 20053639 | 299.94 | Sep 30 | 20053681 | 265.68 |
| Sep 25 | 20053640 | 469.21 | Sep 23 | 20053682 | 341.14 |
| Sep 30 | 20053641 | 359.10 | Sep 26 | 20053683 | 237.79 |
| Sep 23 | 20053642 | 267.14 | Sep 23 | 20053684 | 233.59 |
| Sep 23 | 20053643 | 488.95 | Sep 23 | 20053685 | 279.99 |
| Sep 23 | 20053644 | 294.49 | Sep 23 | 20053686 | 500.47 |
| Sep 23 | 20053646 * | 300.17 | Sep 20 | 20053687 | 335.68 |
| Sep 20 | 20053647 | 284.99 | Sep 23 | 20053688 | 878.93 |
| Sep 23 | 20053648 | 325.02 | Sep 23 | 20053689 | 258.82 |
| Sep 23 | 20053649 | 526.32 | Sep 23 | 20053690 | 177.92 |
| Sep 30 | 20053650 | 346.71 | Sep 27 | 20053691 | 308.95 |
| Sep 30 | 20053651 | 194.27 | Sep 23 | 20053692 | 448.71 |
| Sep 23 | 20053652 | 383.22 | Sep 23 | 20053693 | 306.57 |
| Sep 24 | 20053653 | 455.75 | Sep 23 | 20053694 | 323.62 |
| Sep 26 | 20053654 | 364.12 | Sep 24 | 20053695 | 267.30 |
| Sep 23 | 20053655 | 308.53 | Sep 23 | 20053697 * | 258.40 |
| Sep 23 | 20053656 | 299.47 | Sep 23 | 20053698 | 325.45 |
| Sep 30 | 20053658 * | 322.28 | Sep 30 | 20053699 | 325.02 |
| Sep 23 | 20053659 | 273.21 | Sep 23 | 20053700 | 242.15 |
| Sep 23 | 20053660 | 286.11 | Sep 24 | 20053701 | 190.91 |
| Sep 23 | 20053661 | 200.17 | Sep 30 | 20053702 | 295.06 |
| Sep 23 | 20053662 | 322.87 | Sep 24 | 20053703 | 261.07 |
| Sep 23 | 20053663 | 342.13 | Sep 23 | 20053704 | 142.81 |
| Sep 23 | 20053664 | 330.68 | Sep 30 | 20053705 | 169.65 |
| Sep 23 | 20053666 * | 319.04 | Sep 23 | 20053706 | 308.80 |
| Sep 23 | 20053667 | 434.84 | Sep 24 | 20053707 | 290.78 |
| Sep 23 | 20053668 | 55.83 | Sep 24 | 20053708 | 334.77 |
| Sep 23 | 20053669 | 554.05 | Sep 23 | 20053709 | 231.06 |
| Sep 24 | 20053670 | 87.88 | Sep 23 | 20053710 | 260.17 |
| Sep 23 | 20053671 | 89.44 | Sep 25 | 20053711 | 319.05 |
| Sep 23 | 20053672 | 454.75 | Sep 23 | 20053712 | 302.89 |
| Sep 23 | 20053673 | 537.62 | Sep 23 | 20053713 | 294.73 |
| Sep 23 | 20053674 | 476.00 | Sep 23 | 20053714 | 275.93 |
| Sep 23 | 20053675 | 520.69 | Sep 23 | 20053715 | 321.29 |
| Sep 24 | 20053676 | 319.65 | Sep 23 | 20053716 | 298.99 |
| Sep 24 | 20053677 | 318.96 | Sep 30 | 20053717 | 310.17 |
| Sep 23 | 20053678 | 485.64 | Sep 23 | 20053718 | 417.68 |
| Sep 23 | 20053679 | 280.81 | Sep 23 | 20053719 | 310.53 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 20053720 | 328.86 | Sep 25 | 20053765 * | 391.34 |
| Sep 23 | 20053721 | 189.41 | Sep 23 | 20053766 | 332.89 |
| Sep 23 | 20053724 * | 262.15 | Sep 24 | 20053767 | 72.28 |
| Sep 30 | 20053725 | 205.23 | Sep 23 | 20053768 | 283.06 |
| Sep 23 | 20053726 | 342.34 | Sep 23 | 20053769 | 255.81 |
| Sep 23 | 20053727 | 405.61 | Sep 23 | 20053770 | 434.44 |
| Sep 27 | 20053728 | 340.02 | Sep 23 | 20053772 * | 397.65 |
| Sep 23 | 20053729 | 356.09 | Sep 23 | 20053775 * | 363.28 |
| Sep 23 | 20053730 | 353.64 | Sep 24 | 20053776 | 283.79 |
| Sep 25 | 20053731 | 777.69 | Sep 23 | 20053777 | 588.26 |
| Sep 24 | 20053732 | 281.07 | Sep 20 | 20053778 | 470.71 |
| Sep 23 | 20053733 | 250.15 | Sep 23 | 20053779 | 243.99 |
| Sep 23 | 20053735 * | 264.71 | Sep 30 | 20053780 | 339.31 |
| Sep 24 | 20053736 | 319.65 | Sep 23 | 20053781 | 460.10 |
| Sep 24 | 20053737 | 306.35 | Sep 25 | 20053782 | 281.80 |
| Sep 23 | 20053738 | 210.55 | Sep 30 | 20053783 | 1,408.46 |
| Sep 23 | 20053740 * | 188.98 | Sep 23 | 20053785 * | 1,296.86 |
| Sep 25 | 20053741 | 231.58 | Sep 23 | 20053786 | 1,518.56 |
| Sep 23 | 20053742 | 230.07 | Sep 23 | 20053787 | 1,236.58 |
| Sep 26 | 20053743 | 145.61 | Sep 23 | 20053788 | 1,099.92 |
| Sep 23 | 20053744 | 71.53 | Sep 24 | 20053789 | 1,286.67 |
| Sep 30 | 20053745 | 335.44 | Sep 23 | 20053790 | 1,038.83 |
| Sep 23 | 20053746 | 426.33 | Sep 25 | 20053791 | 205.22 |
| Sep 23 | 20053747 | 315.64 | Sep 25 | 20053797 * | 104.86 |
| Sep 23 | 20053748 | 294.75 | Sep 25 | 20053798 | 154.74 |
| Sep 23 | 20053749 | 282.35 | Sep 27 | 20053801 * | 232.89 |
| Sep 24 | 20053750 | 373.33 | Sep 27 | 20053802 | 87.84 |
| Sep 23 | 20053751 | 243.98 | Sep 26 | 20053803 | 117.49 |
| Sep 24 | 20053752 | 330.89 | Sep 26 | 20053804 | 87.14 |
| Sep 24 | 20053753 | 333.26 | Sep 26 | 20053805 | 93.33 |
| Sep 23 | 20053754 | 275.32 | Sep 26 | 20053806 | 121.62 |
| Sep 23 | 20053755 | 232.67 | Sep 25 | 20053807 | 65.00 |
| Sep 23 | 20053756 | 351.01 | Sep 26 | 20053808 | 545.00 |
| Sep 23 | 20053757 | 417.86 | Sep 27 | 20053809 | 122.55 |
| Sep 24 | 20053758 | 345.71 | Sep 25 | 20053810 | 101.87 |
| Sep 24 | 20053759 | 541.97 | Sep 25 | 20053811 | 37.82 |
| Sep 23 | 20053760 | 317.98 | Sep 23 | 20053813 * | 204.85 |
| Sep 27 | 20053761 | 275.24 | Sep 24 | 20053814 | 1,433.22 |
| Sep 23 | 20053762 | 269.36 | Sep 30 | 20053815 | 80.92 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 27 | 20053816 | 87.71 | Sep 30 | 20053895 | 461.98 |
| Sep 30 | 20053818 * | 333.17 | Sep 30 | 20053896 | 567.97 |
| Sep 30 | 20053819 | 351.47 | Sep 30 | 20053897 | 490.00 |
| Sep 30 | 20053820 | 426.22 | Sep 30 | 20053900 * | 152.12 |
| Sep 30 | 20053821 | 428.74 | Sep 30 | 20053902 * | 647.02 |
| Sep 30 | 20053825 * | 425.24 | Sep 30 | 20053903 | 1,286.70 |
| Sep 30 | 20053827 * | 441.12 | Sep 30 | 20053904 | 581.49 |
| Sep 30 | 20053828 | 414.92 | Sep 30 | 20053905 | 288.04 |
| Sep 30 | 20053830 * | 208.67 | Sep 30 | 20053908 * | 858.13 |
| Sep 30 | 20053832 * | 561.34 | Sep 30 | 20053909 | 197.55 |
| Sep 30 | 20053833 | 495.15 | Sep 30 | 20053911 * | 432.32 |
| Sep 30 | 20053834 | 520.88 | Sep 30 | 20053915 * | 292.00 |
| Sep 30 | 20053838 * | 539.65 | Sep 30 | 20053917 * | 675.94 |
| Sep 30 | 20053840 * | 383.71 | Sep 30 | 20053919 * | 427.09 |
| Sep 30 | 20053841 | 452.73 | Sep 30 | 20053920 | 399.42 |
| Sep 30 | 20053845 * | 412.56 | Sep 30 | 20053921 | 438.31 |
| Sep 30 | 20053849 * | 439.23 | Sep 30 | 20053922 | 364.17 |
| Sep 30 | 20053850 | 344.75 | Sep 30 | 20053923 | 430.24 |
| Sep 30 | 20053851 | 426.22 | Sep 30 | 20053924 | 166.08 |
| Sep 30 | 20053852 | 560.73 | Sep 30 | 20053925 | 400.75 |
| Sep 30 | 20053855 * | 397.75 | Sep 30 | 20053929 * | 715.12 |
| Sep 30 | 20053859 * | 455.91 | Sep 30 | 20053930 | 866.38 |
| Sep 30 | 20053860 | 470.19 | Sep 30 | 20053931 | 301.09 |
| Sep 30 | 20053862 * | 544.06 | Sep 30 | 20053933 * | 1,378.32 |
| Sep 30 | 20053867 * | 452.66 | Sep 30 | 20053934 | 430.11 |
| Sep 30 | 20053871 * | 505.31 | Sep 30 | 20053935 | 453.56 |
| Sep 30 | 20053872 | 809.92 | Sep 30 | 20053937 * | 415.99 |
| Sep 30 | 20053873 | 509.89 | Sep 30 | 20053938 | 566.83 |
| Sep 27 | 20053874 | 459.90 | Sep 30 | 20053939 | 389.13 |
| Sep 30 | 20053876 * | 337.77 | Sep 30 | 20053940 | 478.39 |
| Sep 30 | 20053879 * | 439.43 | Sep 30 | 20053941 | 508.39 |
| Sep 30 | 20053880 | 508.38 | Sep 30 | 20053945 * | 412.88 |
| Sep 30 | 20053882 * | 402.21 | Sep 30 | 20053946 | 412.10 |
| Sep 30 | 20053884 * | 210.54 | Sep 30 | 20053947 | 436.40 |
| Sep 30 | 20053889 * | 430.11 | Sep 30 | 20053948 | 591.67 |
| Sep 30 | 20053890 | 441.18 | Sep 30 | 20053949 | 441.19 |
| Sep 30 | 20053892 * | 416.01 | Sep 30 | 20053950 | 414.92 |
| Sep 30 | 20053893 | 416.55 | Sep 30 | 20053951 | 236.43 |
| Sep 30 | 20053894 | 428.68 | Sep 30 | 20053952 | 830.92 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 20053953 | 201.83 | Sep 30 | 20054033 | 423.60 |
| Sep 30 | 20053957 * | 451.33 | Sep 30 | 20054036 * | 260.29 |
| Sep 30 | 20053958 | 721.47 | Sep 30 | 20054039 * | 601.80 |
| Sep 30 | 20053959 | 121.62 | Sep 30 | 20054040 | 334.12 |
| Sep 30 | 20053964 * | 428.70 | Sep 30 | 20054042 * | 569.27 |
| Sep 30 | 20053966 * | 429.50 | Sep 30 | 20054043 | 272.88 |
| Sep 30 | 20053967 | 568.71 | Sep 30 | 20054046 * | 591.42 |
| Sep 30 | 20053971 * | 424.77 | Sep 30 | 20054047 | 407.44 |
| Sep 30 | 20053974 * | 382.24 | Sep 30 | 20054048 | 516.10 |
| Sep 30 | 20053975 | 417.41 | Sep 30 | 20054049 | 632.90 |
| Sep 30 | 20053976 | 284.65 | Sep 30 | 20054050 | 560.23 |
| Sep 30 | 20053977 | 560.69 | Sep 30 | 20054051 | 596.28 |
| Sep 30 | 20053982 * | 441.18 | Sep 30 | 20054054 * | 485.40 |
| Sep 30 | 20053983 | 861.21 | Sep 30 | 20054055 | 473.87 |
| Sep 30 | 20053985 * | 499.59 | Sep 30 | 20054056 | 559.70 |
| Sep 30 | 20053986 | 428.74 | Sep 30 | 20054057 | 543.50 |
| Sep 30 | 20053987 | 229.21 | Sep 30 | 20054058 | 736.34 |
| Sep 30 | 20053988 | 574.34 | Sep 30 | 20054061 * | 346.90 |
| Sep 30 | 20053989 | 465.94 | Sep 30 | 20054063 * | 449.29 |
| Sep 30 | 20053990 | 410.84 | Sep 30 | 20054065 * | 489.01 |
| Sep 30 | 20053999 * | 414.92 | Sep 30 | 20054066 | 207.39 |
| Sep 30 | 20054000 | 445.37 | Sep 30 | 20054067 | 414.90 |
| Sep 30 | 20054005 * | 419.20 | Sep 30 | 20054068 | 430.12 |
| Sep 30 | 20054006 | 444.25 | Sep 30 | 20054070 * | 430.10 |
| Sep 30 | 20054008 * | 422.55 | Sep 30 | 20054071 | 779.03 |
| Sep 30 | 20054011 * | 612.22 | Sep 30 | 20054074 * | 365.50 |
| Sep 30 | 20054012 | 412.56 | Sep 30 | 20054075 | 428.69 |
| Sep 30 | 20054013 | 479.64 | Sep 30 | 20054077 * | 441.69 |
| Sep 30 | 20054014 | 349.83 | Sep 30 | 20054079 * | 439.73 |
| Sep 30 | 20054017 * | 430.10 | Sep 30 | 20054081 * | 521.07 |
| Sep 27 | 20054018 | 533.76 | Sep 30 | 20054084 * | 574.14 |
| Sep 30 | 20054021 * | 414.12 | Sep 30 | 20054086 * | 438.37 |
| Sep 30 | 20054022 | 887.88 | Sep 30 | 20054087 | 1,337.94 |
| Sep 30 | 20054023 | 771.48 | Sep 30 | 20054088 | 420.07 |
| Sep 30 | 20054024 | 308.45 | Sep 30 | 20054089 | 378.53 |
| Sep 30 | 20054028 * | 768.18 | Sep 30 | 20054091 * | 583.99 |
| Sep 30 | 20054029 | 680.33 | Sep 30 | 20054092 | 365.60 |
| Sep 30 | 20054031 * | 417.80 | Sep 30 | 20054093 | 516.56 |
| Sep 30 | 20054032 | 567.48 | Sep 30 | 20054094 | 335.60 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 20054095 | 275.96 | Sep 30 | 20054164 | 609.22 |
| Sep 30 | 20054097 * | 352.50 | Sep 30 | 20054165 | 549.51 |
| Sep 30 | 20054098 | 518.82 | Sep 30 | 20054167 * | 424.87 |
| Sep 30 | 20054099 | 377.67 | Sep 27 | 20054168 | 715.05 |
| Sep 30 | 20054100 | 521.07 | Sep 30 | 20054169 | 602.59 |
| Sep 30 | 20054101 | 352.12 | Sep 30 | 20054170 | 648.65 |
| Sep 30 | 20054102 | 319.56 | Sep 30 | 20054171 | 670.67 |
| Sep 30 | 20054104 * | 392.39 | Sep 30 | 20054172 | 628.46 |
| Sep 30 | 20054105 | 365.60 | Sep 27 | 20054176 * | 425.24 |
| Sep 30 | 20054107 * | 478.38 | Sep 30 | 20054179 * | 623.17 |
| Sep 30 | 20054108 | 390.15 | Sep 30 | 20054182 * | 364.91 |
| Sep 30 | 20054109 | 675.45 | Sep 30 | 20054183 | 304.19 |
| Sep 27 | 20054111 * | 315.58 | Sep 30 | 20054187 * | 407.71 |
| Sep 30 | 20054114 * | 437.52 | Sep 27 | 20054188 | 324.04 |
| Sep 30 | 20054115 | 365.60 | Sep 27 | 20054190 * | 577.35 |
| Sep 30 | 20054116 | 451.81 | Sep 30 | 20054191 | 523.16 |
| Sep 30 | 20054117 | 325.20 | Sep 30 | 20054192 | 1,025.88 |
| Sep 30 | 20054118 | 472.19 | Sep 30 | 20054193 | 266.59 |
| Sep 30 | 20054119 | 315.66 | Sep 30 | 20054195 * | 585.40 |
| Sep 30 | 20054123 * | 500.23 | Sep 30 | 20054196 | 598.32 |
| Sep 30 | 20054124 | 548.16 | Sep 30 | 20054197 | 539.91 |
| Sep 30 | 20054126 * | 617.78 | Sep 30 | 20054198 | 444.78 |
| Sep 30 | 20054127 | 710.95 | Sep 30 | 20054199 | 615.40 |
| Sep 30 | 20054129 * | 472.39 | Sep 30 | 20054200 | 826.83 |
| Sep 30 | 20054130 | 413.48 | Sep 30 | 20054203 * | 702.51 |
| Sep 30 | 20054131 | 536.56 | Sep 30 | 20054207 * | 399.31 |
| Sep 30 | 20054139 * | 322.91 | Sep 30 | 20054208 | 542.76 |
| Sep 30 | 20054141 * | 695.04 | Sep 30 | 20054209 | 263.25 |
| Sep 30 | 20054146 * | 441.43 | Sep 30 | 20054211 * | 473.44 |
| Sep 30 | 20054147 | 516.38 | Sep 30 | 20054212 | 554.09 |
| Sep 30 | 20054150 * | 557.06 | Sep 30 | 20054217 * | 572.28 |
| Sep 30 | 20054151 | 536.57 | Sep 30 | 20054218 | 500.21 |
| Sep 30 | 20054152 | 572.43 | Sep 30 | 20054219 | 379.00 |
| Sep 30 | 20054153 | 558.70 | Sep 30 | 20054221 * | 704.90 |
| Sep 30 | 20054157 * | 548.89 | Sep 30 | 20054223 * | 712.03 |
| Sep 30 | 20054160 * | 866.86 | Sep 30 | 20054226 * | 327.80 |
| Sep 30 | 20054161 | 866.86 | Sep 30 | 20054228 * | 376.39 |
| Sep 30 | 20054162 | 620.46 | Sep 30 | 20054229 | 379.98 |
| Sep 30 | 20054163 | 376.85 | Sep 30 | 20054230 | 119.43 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 20054231 | 466.91 | Sep 30 | 20054296 | 788.08 |
| Sep 30 | 20054232 | 440.72 | Sep 30 | 20054297 | 325.19 |
| Sep 30 | 20054233 | 343.58 | Sep 30 | 20054299 * | 363.21 |
| Sep 30 | 20054234 | 530.85 | Sep 30 | 20054301 * | 613.63 |
| Sep 30 | 20054235 | 530.88 | Sep 30 | 20054304 * | 577.48 |
| Sep 30 | 20054237 * | 415.74 | Sep 30 | 20054306 * | 618.15 |
| Sep 30 | 20054238 | 603.61 | Sep 30 | 20054308 * | 413.21 |
| Sep 30 | 20054240 * | 354.52 | Sep 30 | 20054311 * | 283.80 |
| Sep 30 | 20054241 | 559.61 | Sep 30 | 20054312 | 451.71 |
| Sep 30 | 20054244 * | 449.40 | Sep 30 | 20054313 | 479.58 |
| Sep 30 | 20054245 | 521.07 | Sep 30 | 20054314 | 337.21 |
| Sep 30 | 20054246 | 544.70 | Sep 30 | 20054315 | 516.24 |
| Sep 30 | 20054247 | 295.68 | Sep 30 | 20054316 | 363.19 |
| Sep 30 | 20054249 * | 372.67 | Sep 30 | 20054320 * | 622.05 |
| Sep 30 | 20054251 * | 372.67 | Sep 30 | 20054321 | 385.39 |
| Sep 30 | 20054253 * | 585.26 | Sep 30 | 20054323 * | 200.18 |
| Sep 30 | 20054254 | 592.75 | Sep 30 | 20054324 | 377.68 |
| Sep 30 | 20054256 * | 566.15 | Sep 30 | 20054325 | 489.87 |
| Sep 30 | 20054258 * | 442.03 | Sep 30 | 20054326 | 438.30 |
| Sep 30 | 20054259 | 264.83 | Sep 30 | 20054327 | 539.53 |
| Sep 30 | 20054263 * | 715.20 | Sep 30 | 20054329 * | 489.87 |
| Sep 30 | 20054264 | 579.81 | Sep 30 | 20054331 * | 593.15 |
| Sep 30 | 20054265 | 263.91 | Sep 30 | 20054332 | 389.08 |
| Sep 30 | 20054268 * | 435.06 | Sep 30 | 20054333 | 521.07 |
| Sep 30 | 20054269 | 757.00 | Sep 30 | 20054334 | 315.57 |
| Sep 30 | 20054271 * | 613.86 | Sep 30 | 20054336 * | 685.04 |
| Sep 30 | 20054272 | 516.25 | Sep 30 | 20054343 * | 550.97 |
| Sep 30 | 20054274 * | 693.03 | Sep 30 | 20054344 | 507.75 |
| Sep 30 | 20054275 | 551.65 | Sep 30 | 20054346 * | 390.07 |
| Sep 30 | 20054277 * | 986.41 | Sep 30 | 20054347 | 435.62 |
| Sep 30 | 20054278 | 245.87 | Sep 30 | 20054348 | 979.98 |
| Sep 30 | 20054282 * | 489.94 | Sep 30 | 20054349 | 458.87 |
| Sep 30 | 20054283 | 678.54 | Sep 30 | 20054350 | 256.28 |
| Sep 30 | 20054284 | 521.07 | Sep 30 | 20054352 * | 533.50 |
| Sep 30 | 20054287 * | 532.93 | Sep 30 | 20054356 * | 630.76 |
| Sep 30 | 20054290 * | 352.11 | Sep 30 | 20054358 * | 427.64 |
| Sep 30 | 20054293 * | 832.41 | Sep 30 | 20054360 * | 260.93 |
| Sep 30 | 20054294 | 332.10 | Sep 30 | 20054362 * | 521.12 |
| Sep 30 | 20054295 | 645.19 | Sep 30 | 20054364 * | 552.28 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 20054365 | 328.26 | Sep 30 | 20054428 | 244.34 |
| Sep 30 | 20054366 | 561.36 | Sep 30 | 20054431 * | 441.17 |
| Sep 30 | 20054367 | 588.46 | Sep 30 | 20054432 | 536.58 |
| Sep 30 | 20054368 | 619.98 | Sep 30 | 20054434 * | 275.34 |
| Sep 30 | 20054369 | 354.61 | Sep 30 | 20054435 | 654.96 |
| Sep 30 | 20054371 * | 604.29 | Sep 30 | 20054436 | 601.16 |
| Sep 30 | 20054372 | 572.42 | Sep 30 | 20054439 * | 302.08 |
| Sep 30 | 20054374 * | 372.53 | Sep 30 | 20054441 * | 281.66 |
| Sep 30 | 20054377 * | 494.79 | Sep 30 | 20054442 | 377.68 |
| Sep 30 | 20054379 * | 462.88 | Sep 30 | 20054444 * | 340.03 |
| Sep 30 | 20054380 | 486.21 | Sep 30 | 20054445 | 327.68 |
| Sep 30 | 20054381 | 556.41 | Sep 30 | 20054448 * | 584.67 |
| Sep 30 | 20054384 * | 804.15 | Sep 30 | 20054449 | 572.44 |
| Sep 30 | 20054385 | 393.23 | Sep 27 | 20054451 * | 604.94 |
| Sep 30 | 20054386 | 562.31 | Sep 30 | 20054454 * | 556.45 |
| Sep 30 | 20054387 | 649.57 | Sep 30 | 20054458 * | 244.97 |
| Sep 30 | 20054388 | 446.93 | Sep 30 | 20054461 * | 613.67 |
| Sep 30 | 20054389 | 431.70 | Sep 30 | 20054463 * | 365.61 |
| Sep 30 | 20054390 | 528.10 | Sep 30 | 20054464 | 550.27 |
| Sep 30 | 20054391 | 877.21 | Sep 30 | 20054465 | 294.83 |
| Sep 30 | 20054393 * | 550.26 | Sep 30 | 20054466 | 572.30 |
| Sep 30 | 20054394 | 340.04 | Sep 30 | 20054468 * | 412.09 |
| Sep 30 | 20054395 | 623.61 | Sep 30 | 20054469 | 585.76 |
| Sep 30 | 20054401 * | 501.47 | Sep 30 | 20054472 * | 496.02 |
| Sep 30 | 20054404 * | 315.57 | Sep 30 | 20054474 * | 290.35 |
| Sep 30 | 20054406 * | 503.55 | Sep 30 | 20054476 * | 602.58 |
| Sep 30 | 20054407 | 1,002.53 | Sep 30 | 20054480 * | 651.59 |
| Sep 30 | 20054408 | 422.72 | Sep 30 | 20054481 | 381.33 |
| Sep 30 | 20054410 * | 568.51 | Sep 30 | 20054482 | 412.54 |
| Sep 30 | 20054411 | 536.74 | Sep 30 | 20054483 | 498.17 |
| Sep 30 | 20054413 * | 629.03 | Sep 30 | 20054485 * | 440.72 |
| Sep 30 | 20054414 | 193.28 | Sep 30 | 20054486 | 366.69 |
| Sep 30 | 20054419 * | 536.58 | Sep 30 | 20054487 | 365.61 |
| Sep 30 | 20054420 | 402.86 | Sep 30 | 20054488 | 458.91 |
| Sep 30 | 20054423 * | 281.30 | Sep 30 | 20054490 * | 363.20 |
| Sep 30 | 20054424 | 613.67 | Sep 27 | 20054493 * | 435.08 |
| Sep 30 | 20054425 | 590.51 | Sep 30 | 20054494 | 451.33 |
| Sep 30 | 20054426 | 590.24 | Sep 30 | 20054496 * | 340.05 |
| Sep 30 | 20054427 | 428.53 | Sep 30 | 20054497 | 361.40 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 20054500 * | 369.79 | Sep 30 | 20054586 | 458.47 |
| Sep 30 | 20054507 * | 294.34 | Sep 30 | 20054588 * | 316.13 |
| Sep 30 | 20054511 * | 377.88 | Sep 30 | 20054589 | 556.42 |
| Sep 30 | 20054512 | 585.76 | Sep 30 | 20054590 | 607.84 |
| Sep 30 | 20054514 * | 352.12 | Sep 30 | 20054591 | 461.21 |
| Sep 30 | 20054515 | 372.40 | Sep 30 | 20054592 | 431.74 |
| Sep 30 | 20054516 | 528.85 | Sep 30 | 20054593 | 423.77 |
| Sep 30 | 20054517 | 441.39 | Sep 30 | 20054595 * | 352.27 |
| Sep 30 | 20054519 * | 617.79 | Sep 30 | 20054596 | 313.19 |
| Sep 30 | 20054521 * | 596.05 | Sep 30 | 20054597 | 105.19 |
| Sep 30 | 20054526 * | 650.98 | Sep 30 | 20054598 | 316.11 |
| Sep 30 | 20054530 * | 377.15 | Sep 30 | 20054601 * | 83.47 |
| Sep 30 | 20054531 | 328.26 | Sep 30 | 20054602 | 371.57 |
| Sep 30 | 20054534 * | 1,102.80 | Sep 30 | 20054603 | 466.76 |
| Sep 30 | 20054535 | 155.67 | Sep 30 | 20054607 * | 305.13 |
| Sep 30 | 20054537 * | 530.37 | Sep 30 | 20054608 | 721.71 |
| Sep 30 | 20054544 * | 490.42 | Sep 30 | 20054609 | 230.16 |
| Sep 30 | 20054549 * | 291.60 | Sep 30 | 20054610 | 89.73 |
| Sep 30 | 20054550 | 324.77 | Sep 30 | 20054612 * | 494.76 |
| Sep 30 | 20054553 * | 466.77 | Sep 30 | 20054613 | 710.75 |
| Sep 30 | 20054554 | 383.87 | Sep 30 | 20054615 * | 521.22 |
| Sep 30 | 20054557 * | 599.51 | Sep 30 | 20054616 | 62.12 |
| Sep 30 | 20054559 * | 355.26 | Sep 30 | 20054619 * | 545.62 |
| Sep 30 | 20054561 * | 369.30 | Sep 30 | 20054620 | 107.80 |
| Sep 30 | 20054563 * | 233.00 | Sep 30 | 20054624 * | 360.27 |
| Sep 30 | 20054566 * | 366.32 | Sep 30 | 20054627 * | 337.61 |
| Sep 30 | 20054570 * | 365.24 | Sep 30 | 20054628 | 682.98 |
| Sep 30 | 20054572 * | 546.64 | Sep 30 | 20054629 | 466.76 |
| Sep 30 | 20054573 | 292.14 | Sep 30 | 20054630 | 1,179.95 |
| Sep 30 | 20054574 | 329.84 | Sep 30 | 20054631 | 213.99 |
| Sep 30 | 20054576 * | 477.98 | Sep 30 | 20054632 | 261.28 |
| Sep 30 | 20054577 | 294.93 | Sep 30 | 20054633 | 323.73 |
| Sep 30 | 20054578 | 695.85 | Sep 30 | 20054637 * | 385.31 |
| Sep 30 | 20054579 | 622.47 | Sep 30 | 20054641 * | 382.60 |
| Sep 30 | 20054580 | 486.87 | Sep 30 | 20054642 | 356.38 |
| Sep 30 | 20054581 | 131.16 | Sep 30 | 20054643 | 458.48 |
| Sep 30 | 20054583 * | 509.83 | Sep 30 | 20054645 * | 361.38 |
| Sep 30 | 20054584 | 314.72 | Sep 30 | 20054646 | 321.78 |
| Sep 30 | 20054585 | 458.48 | Sep 30 | 20054647 | 385.45 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 9-161
CASE # 19-62584
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8760 2322

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 30 | 20054648 | 249.41 | Sep 30 | 20054688 * | 359.67 |
| Sep 30 | 20054650 * | 411.95 | Sep 30 | 20054689 | 460.55 |
| Sep 30 | 20054653 * | 355.55 | Sep 30 | 20054690 | 570.08 |
| Sep 30 | 20054654 | 381.73 | Sep 30 | 20054691 | 344.36 |
| Sep 30 | 20054656 * | 427.26 | Sep 30 | 20054692 | 326.38 |
| Sep 30 | 20054657 | 443.19 | Sep 30 | 20054695 * | 375.13 |
| Sep 30 | 20054658 | 397.31 | Sep 30 | 20054698 * | 395.42 |
| Sep 30 | 20054660 * | 424.20 | Sep 30 | 20054700 * | 477.98 |
| Sep 30 | 20054662 * | 1,158.45 | Sep 30 | 20054701 | 562.18 |
| Sep 30 | 20054663 | 174.20 | Sep 30 | 20054702 | 381.71 |
| Sep 30 | 20054664 | 418.09 | Sep 30 | 20054703 | 777.28 |
| Sep 30 | 20054665 | 454.83 | Sep 30 | 20054704 | 399.38 |
| Sep 30 | 20054666 | 401.98 | Sep 30 | 20054713 * | 668.54 |
| Sep 30 | 20054667 | 105.19 | Sep 30 | 20054714 | 359.64 |
| Sep 30 | 20054670 * | 288.80 | Sep 30 | 20054717 * | 620.79 |
| Sep 30 | 20054671 | 306.28 | Sep 30 | 20054720 * | 401.29 |
| Sep 30 | 20054672 | 466.43 | Sep 30 | 20054721 | 322.12 |
| Sep 30 | 20054675 * | 501.68 | Sep 30 | 20054722 | 637.27 |
| Sep 30 | 20054678 * | 405.26 | Sep 30 | 20054723 | 500.72 |
| Sep 30 | 20054679 | 374.34 | Sep 30 | 20054724 | 369.19 |
| Sep 30 | 20054680 | 395.42 | Sep 26 | 20054743 * | 169.17 |
| Sep 30 | 20054684 * | 314.20 | Sep 30 | 20954457 * | 49.42 |

* Indicates break in check sequence

Daily Balances

| Date | Balance |
|---|---|
| Aug 31 | .00 |

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8906 0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| [redacted]8906 | BANKRUPTCY CHECKING | 8,883,115.43 | 8,172,115.24 |
| RELATIONSHIP | TOTAL | | 8,172,115.24 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

BANKRUPTCY CHECKING ████8906

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2019 | 8,883,115.43 |
| 16 Credits | 24,595,468.84 |
| 134 Debits | 25,306,469.03 |
| Ending Balance as of September 30, 2019 | 8,172,115.24 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Sep 03 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8752 | 113,985.80 |
| Sep 05 | INCOMING WIRE<br>REF# 20190905B6B7261F00212809051645FT03<br>FROM: NORPAC FOODS INC ABA: 121000248<br>BANK: | 5,000,000.00 |
| Sep 10 | INCOMING WIRE<br>REF# 20190910B6B7261F00096409101214FT03<br>FROM: NORPAC FOODS INC ABA: 121000248<br>BANK: | 4,000,000.00 |
| Sep 16 | REMOTE CAPTURE ref# | 1,295.00 |
| Sep 16 | INCOMING WIRE<br>REF# 20190916B6B7261F00074409161103FT03<br>FROM: VLM FOODS USA LTD ABA: 026008248<br>BANK: | 107,816.15 |
| Sep 16 | REMOTE CAPTURE ref# | 135,173.09 |
| Sep 16 | INCOMING WIRE<br>REF# 20190916B6B7261F00129209161356FT03<br>FROM: NORPAC FOODS INC ABA: 121000248<br>BANK: | 5,000,000.00 |
| Sep 19 | REMOTE CAPTURE ref# | 14,481.92 |
| Sep 19 | REMOTE CAPTURE ref# | 34,093.43 |
| Sep 20 | INCOMING WIRE<br>REF# 20190920B6B7261F00104709201231FT03<br>FROM: NORPAC FOODS INC ABA: 121000248 | 4,000,000.00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8906 0

| Date | Description | Amount |
|---|---|---|
| | BANK: | |
| Sep 24 | REMOTE CAPTURE ref# | 299,745.51 |
| Sep 25 | REMOTE CAPTURE ref# | 21,345.40 |
| Sep 25 | REMOTE CAPTURE ref# | 26,631.78 |
| Sep 26 | REMOTE CAPTURE ref# | 176,431.62 |
| Sep 26 | INCOMING WIRE<br>REF# 20190926B6B7261F00129509261235FT03<br>FROM: NORPAC FOODS INC ABA: 121000248<br>BANK: | 5,000,000.00 |
| Sep 30 | REMOTE CAPTURE ref# | 664,469.14 |

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Sep 04 | TELEPHONE XFER DR<br>TELEPHONE TRANSFER TO: XXXXXX8752 | 80,402.48 |
| Sep 05 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO [redacted]8752 | 2,222,632.26 |
| Sep 06 | TELEPHONE XFER DR<br>TELEPHONE TRANSFER TO: XXXXXX8752 | 3,000.00 |
| Sep 06 | TRANSFER DR TRANSFER DR 0<br>TRANSFER TO: XXXXXX8795 | 50,000.00 |
| Sep 06 | TELEPHONE XFER DR<br>TELEPHONE TRANSFER TO: XXXXXX8752 | 2,897,977.54 |
| Sep 09 | OUTGOING WIRE<br>REF# 20190909B6B7261F002240<br>TO: Providence Health ABA: 123000220<br>BANK: US BANK, NA ACCT# 153603097194<br>OBI: 1930863097- Hermiston<br>OBI:<br>OBI: | 7,072.47 |
| Sep 09 | OUTGOING WIRE<br>REF# 20190909B6B7261F002238<br>TO: Freedom Packaging ABA: 121143736<br>BANK: SANTA CRUZ COUNTY BANK ACCT# 023005234 | 16,181.00 |
| Sep 09 | OUTGOING WIRE<br>REF# 20190909B6B7261F002239<br>TO: Devin Oil ABA: 123203535<br>BANK: BANK OF EASTERN OREGON ACCT# 7620020649 | 27,217.11 |
| Sep 09 | OUTGOING WIRE<br>REF# 20190909B6B7261F002428 | 35,432.00 |

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | TO: Sure-Fresh Produce, Inc | ABA: 107007508 | |
| | BANK: CoBank | ACCT# 1388148234 | |
| Sep 09 | OUTGOING WIRE | | 40,815.56 |
| | REF# 20190909B6B7261F002245 | | |
| | TO: Dickinson Frozen Foods | ABA: 026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY | ACCT# 485008742422 | |
| Sep 09 | OUTGOING WIRE | | 83,254.21 |
| | REF# 20190909B6B7261F002243 | | |
| | TO: Townsend Farms | ABA: 121100782 | |
| | BANK: BANK OF THE WEST (CA) | ACCT# 199000118 | |
| Sep 09 | OUTGOING WIRE | | 84,348.00 |
| | REF# 20190909B6B7261F002244 | | |
| | TO: Eckert Cold Storage Co | ABA: 121101037 | |
| | BANK: BANK OF STOCKTON | ACCT# 2545567201 | |
| Sep 09 | OUTGOING WIRE | | 113,985.80 |
| | REF# 20190909B6B7261F002242 | | |
| | TO: Providence Health | ABA: 123000220 | |
| | BANK: US BANK, NA | ACCT# 153603097194 | |
| | OBI: 1930863097- NORPAC | | |
| | OBI: | | |
| | OBI: | | |
| Sep 09 | OUTGOING WIRE | | 127,766.00 |
| | REF# 20190909B6B7261F002219 | | |
| | TO: WestRock Financial, Inc | ABA: 111000012 | |
| | BANK: BANK OF AMERICA, N.A., TX | ACCT# 3750677531 | |
| Sep 09 | OUTGOING WIRE | | 153,937.41 |
| | REF# 20190909B6B7261F002241 | | |
| | TO: Providence Health | ABA: 123000220 | |
| | BANK: US BANK, NA | ACCT# 153603097194 | |
| | OBI: 1930863097-Quincy | | |
| | OBI: | | |
| | OBI: | | |
| Sep 09 | OUTGOING WIRE | | 388,186.59 |
| | REF# 20190909B6B7261F002222 | | |
| | TO: Wawona | ABA: 121137522 | |
| | BANK: COMERICA BANK | ACCT# 1892634310 | |
| Sep 09 | OUTGOING WIRE | | 757,689.28 |
| | REF# 20190909B6B7261F002221 | | |
| | TO: Expor San Antonio, S.A. DE C.V | ABA: 061000104 | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | BANK: SUNTRUST BANK | ACCT# 8800811005 | |
| Sep 09 | ZBA/TBA XFER OUT | | 951,856.82 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 10 | OUTGOING WIRE | | 150.00 |
| | REF# 20190910B6B7261F002499 | | |
| | TO: TLR | ABA: 123000220 | |
| | BANK: US BANK, NA | ACCT# 153605620597 | |
| Sep 10 | OUTGOING WIRE | | 3,125.10 |
| | REF# 20190910B6B7261F002498 | | |
| | TO: International Paper | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 0361046451 | |
| Sep 10 | OUTGOING WIRE | | 107,819.15 |
| | REF# 20190910B6B7261F002624 | | |
| | TO: VLM Foods USA Ltd | ABA: 026008248 | |
| | BANK: KBC BANK, N.V. | ACCT# 24866317 | |
| Sep 10 | OUTGOING WIRE | | 178,740.00 |
| | REF# 20190910B6B7261F002497 | | |
| | TO: WestRock Financial, Inc | ABA: 111000012 | |
| | BANK: BANK OF AMERICA, N.A., TX | ACCT# 3750677531 | |
| Sep 10 | OUTGOING WIRE | | 250,000.00 |
| | REF# 20190910B6B7261F002626 | | |
| | TO: PacifiCorp | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 5531896 | |
| Sep 11 | OUTGOING WIRE | | 3,750.00 |
| | REF# 20190911B6B7261F001905 | | |
| | TO: WestRock Financial, Inc | ABA: 111000012 | |
| | BANK: BANK OF AMERICA, N.A., TX | ACCT# 3750677531 | |
| Sep 11 | OUTGOING WIRE | | 25,146.00 |
| | REF# 20190911B6B7261F002123 | | |
| | TO: Brecon Foods | ABA: 021001088 | |
| | BANK: HSBC BANK USA, NA | ACCT# 751722669 | |
| Sep 11 | OUTGOING WIRE | | 31,125.60 |
| | REF# 20190911B6B7261F001906 | | |
| | TO: Eckert Cold Storage Co | ABA: 121101037 | |
| | BANK: BANK OF STOCKTON | ACCT# 2545567201 | |
| Sep 11 | OUTGOING WIRE | | 64,794.71 |
| | REF# 20190911B6B7261F002037 | | |
| | TO: Armstrong Transport Group | ABA: 071000288 | |
| | BANK: BMO HARRIS BANK NA | ACCT# 1627298 | |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| Sep 11 | OUTGOING WIRE | | 250,000.00 |
| | REF# 20190911B6B7261F002467 | | |
| | TO: Packaging Corporation of America | ABA: 071000288 | |
| | BANK: BMO HARRIS BANK NA | ACCT# 3713005 | |
| Sep 11 | ZBA/TBA XFER OUT | | 2,253.28 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 12 | ZBA/TBA XFER OUT | | 17,025.83 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 12 | ZBA/TBA XFER OUT | | 518,746.40 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 13 | OUTGOING WIRE | | 10,980.00 |
| | REF# 20190913B6B7261F002597 | | |
| | TO: Paper People | ABA: 125108272 | |
| | BANK: COLUMBIA STATE BANK | ACCT# 7000577879 | |
| Sep 13 | OUTGOING WIRE | | 57,006.89 |
| | REF# 20190913B6B7261F000687 | | |
| | TO: Henningsen Cold Storage Co. | ABA: 121000248 | |
| | BANK: WELLS FARGO BANK, NA | ACCT# 4159587245 | |
| Sep 13 | OUTGOING WIRE | | 76,479.00 |
| | REF# 20190913B6B7261F002599 | | |
| | TO: Fruithill Inc. | ABA: 123205054 | |
| | BANK: UMPQUA BANK | ACCT# 8370002621 | |
| Sep 13 | OUTGOING WIRE | | 90,768.00 |
| | REF# 20190913B6B7261F000686 | | |
| | TO: Rio Valley Frozen Foods LLC | ABA: 114000093 | |
| | BANK: FROST BANK | ACCT# 810023329 | |
| Sep 13 | OUTGOING WIRE | | 597,848.95 |
| | REF# 20190913B6B7261F002598 | | |
| | TO: Kywa International Group LLC | ABA: 123002011 | |
| | BANK: KEYBANK NATIONAL ASSOCIATION | ACCT# 379681045314 | |
| Sep 13 | ZBA/TBA XFER OUT | | 3,291.24 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 13 | ZBA/TBA XFER OUT | | 55,708.62 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 16 | OUTGOING WIRE | | 24,500.00 |
| | REF# 20190916B6B7261F002643 | | |
| | TO: ASE Group Inc | ABA: 101000695 | |
| | BANK: UMB BANK, N.A. | ACCT# 4500009105 | |
| Sep 16 | OUTGOING WIRE | | 28,926.00 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | REF# 20190916B6B7261F002142 | | |
| | TO: WestRock Financial, Inc | ABA: 111000012 | |
| | BANK: BANK OF AMERICA, N.A., TX | ACCT# 3750677531 | |
| Sep 16 | OUTGOING WIRE | | 32,004.00 |
| | REF# 20190916B6B7261F002449 | | |
| | TO: Fry Foods | ABA: 042000314 | |
| | BANK: FIFTH THIRD BANK | ACCT# 0072256160 | |
| Sep 16 | OUTGOING WIRE | | 32,921.02 |
| | REF# 20190916B6B7261F002347 | | |
| | TO: Freedom Packaging | ABA: 121143736 | |
| | BANK: SANTA CRUZ COUNTY BANK | ACCT# 023005234 | |
| Sep 16 | OUTGOING WIRE | | 170,880.00 |
| | REF# 20190916B6B7261F002451 | | |
| | TO: Trinidad | ABA: 307088754 | |
| | BANK: COBANK ACB | ACCT# 00101743 | |
| Sep 16 | OUTGOING WIRE | | 182,061.74 |
| | REF# 20190916B6B7261F002455 | | |
| | TO: National Frozen Foods | ABA: 026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY | ACCT# 485010367196 | |
| Sep 16 | ZBA/TBA XFER OUT | | 230,005.11 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 16 | ZBA/TBA XFER OUT | | 308,587.43 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 16 | ZBA/TBA XFER OUT | | 545,801.75 |
| | ZBA/SWEEP TRANSFER TO ████8795 | | |
| Sep 17 | OUTGOING WIRE | | 34,649.94 |
| | REF# 20190917B6B7261F001167 | | |
| | TO: VLM Foods USA Ltd | ABA: 026008248 | |
| | BANK: KBC BANK, N.V. | ACCT# 24866317 | |
| Sep 17 | OUTGOING WIRE | | 59,580.00 |
| | REF# 20190917B6B7261F001156 | | |
| | TO: WestRock Financial, Inc | ABA: 111000012 | |
| | BANK: BANK OF AMERICA, N.A., TX | ACCT# 3750677531 | |
| Sep 17 | OUTGOING WIRE | | 250,000.00 |
| | REF# 20190917B6B7261F001155 | | |
| | TO: Packaging Corporation of America | ABA: 071000288 | |
| | BANK: BMO HARRIS BANK NA | ACCT# 3713005 | |
| Sep 17 | ZBA/TBA XFER OUT | | 140.00 |
| | ZBA/SWEEP TRANSFER TO ████8779 | | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ███8906 0

| Date | Description | | Amount |
|---|---|---|---|
| Sep 17 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8809 | | 230.71 |
| Sep 17 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8787 | | 61,538.16 |
| Sep 17 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8760 | | 69,004.93 |
| Sep 17 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8795 | | 469,710.61 |
| Sep 17 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8752 | | 495,939.30 |
| Sep 18 | OUTGOING WIRE<br>REF# 20190918B6B7261F002158<br>TO: Evergreen Shipping<br>BANK: JPMORGAN CHASE BANK, NA | ABA: 021000021<br>ACCT# 1576478414 | 2,480.00 |
| Sep 18 | OUTGOING WIRE<br>REF# 20190918B6B7261F002221<br>TO: Mitchell Bros Truck Line<br>BANK: COLUMBIA STATE BANK | ABA: 125108272<br>ACCT# 7000922547 | 5,820.00 |
| Sep 18 | OUTGOING WIRE<br>REF# 20190918B6B7261F001576<br>TO: Fry Foods<br>BANK: FIFTH THIRD BANK | ABA: 042000314<br>ACCT# 0072256160 | 32,004.00 |
| Sep 18 | OUTGOING WIRE<br>REF# 20190918B6B7261F001574<br>TO: Packaging Corporation of America<br>BANK: BMO HARRIS BANK NA<br>OBI: Quincy<br>OBI:<br>OBI: | ABA: 071000288<br>ACCT# 3713005 | 100,000.00 |
| Sep 18 | OUTGOING WIRE<br>REF# 20190918B6B7261F001577<br>TO: National Frozen Foods<br>BANK: BANK OF AMERICA, N.A., NY | ABA: 026009593<br>ACCT# 485010367196 | 126,945.62 |
| Sep 18 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8779 | | 509.82 |
| Sep 18 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8795 | | 60,875.57 |
| Sep 18 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ███8809 | | 500,894.19 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| Sep 18 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ████8760 | | 1,016,746.70 |
| Sep 18 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ████8752 | | 2,209,967.67 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F001896<br>TO: International Paper<br>BANK: JPMORGAN CHASE BANK, NA | <br><br>ABA: 021000021<br>ACCT# 0361046451 | 19,122.00 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F001897<br>TO: Armstrong Transport Group<br>BANK: BMO HARRIS BANK NA | <br><br>ABA: 071000288<br>ACCT# 1627298 | 43,300.35 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F002324<br>TO: Sierra Packaging<br>BANK: UMPQUA BANK | <br><br>ABA: 123205054<br>ACCT# 4870701150 | 48,327.21 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F002406<br>TO: Emmerson Packaging<br>BANK: JPMORGAN CHASE BANK, NA | <br><br>ABA: 021000021<br>ACCT# 639636716 | 48,916.90 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F001907<br>TO: Trinidad<br>BANK: COBANK ACB | <br><br>ABA: 307088754<br>ACCT# 00101743 | 136,840.00 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F002404<br>TO: ProAmpac<br>BANK: JPMORGAN CHASE BANK, NA | <br><br>ABA: 021000021<br>ACCT# 934585423 | 200,000.00 |
| Sep 19 | OUTGOING WIRE<br>REF# 20190919B6B7261F001899<br>TO: Brecon Foods<br>BANK: HSBC BANK USA, NA | <br><br>ABA: 021001088<br>ACCT# 751722669 | 202,457.41 |
| Sep 19 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ████8760 | | 8,842.03 |
| Sep 19 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ████8795 | | 14,700.54 |
| Sep 19 | ZBA/TBA XFER OUT<br>ZBA/SWEEP TRANSFER TO ████8752 | | 257,862.43 |
| Sep 20 | OUTGOING WIRE | | 3,575.00 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ███8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | REF# 20190920B6B7261F001343 | | |
| | TO: CoBank | ABA: 307088754 | |
| | BANK: COBANK ACB | ACCT# 22419431 | |
| Sep 20 | OUTGOING WIRE | | 20,673.93 |
| | REF# 20190920B6B7261F001456 | | |
| | TO: Matrix Trust Company | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 886273556 | |
| Sep 20 | OUTGOING WIRE | | 69,119.28 |
| | REF# 20190920B6B7261F001876 | | |
| | TO: The Pictsweet Company | ABA: 111000012 | |
| | BANK: BANK OF AMERICA, N.A., TX | ACCT# 3751386614 | |
| Sep 20 | OUTGOING WIRE | | 170,867.00 |
| | REF# 20190920B6B7261F001454 | | |
| | TO: Calpine Energy Solutions | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 771045440 | |
| | OBI: Adequate Assurance Deposit | | |
| | OBI: | | |
| | OBI: | | |
| Sep 20 | ZBA/TBA XFER OUT | | 10,816.42 |
| | ZBA/SWEEP TRANSFER TO ███8760 | | |
| Sep 20 | ZBA/TBA XFER OUT | | 31,832.15 |
| | ZBA/SWEEP TRANSFER TO ███8795 | | |
| Sep 20 | ZBA/TBA XFER OUT | | 332,795.80 |
| | ZBA/SWEEP TRANSFER TO ███8752 | | |
| Sep 23 | ZBA/TBA XFER OUT | | 4,715.08 |
| | ZBA/SWEEP TRANSFER TO ███8787 | | |
| Sep 23 | ZBA/TBA XFER OUT | | 85,104.87 |
| | ZBA/SWEEP TRANSFER TO ███8795 | | |
| Sep 23 | ZBA/TBA XFER OUT | | 122,235.87 |
| | ZBA/SWEEP TRANSFER TO ███8752 | | |
| Sep 23 | ZBA/TBA XFER OUT | | 165,301.50 |
| | ZBA/SWEEP TRANSFER TO ███8809 | | |
| Sep 23 | ZBA/TBA XFER OUT | | 295,702.55 |
| | ZBA/SWEEP TRANSFER TO ███8760 | | |
| Sep 24 | OUTGOING WIRE | | 2,120.00 |
| | REF# 20190924B6B7261F001566 | | |
| | TO: Batory Foods | ABA: 071000152 | |
| | BANK: THE NORTHERN TRUST COMPANY | ACCT# 80365 | |
| | OBI: SO-1150976 | | |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | OBI: | | |
| | OBI: | | |
| Sep 24 | OUTGOING WIRE | | 5,407.72 |
| | REF# 20190924B6B7261F001654 | | |
| | TO: CECO, Inc | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 628801693 | |
| Sep 24 | OUTGOING WIRE | | 13,451.39 |
| | REF# 20190924B6B7261F001653 | | |
| | TO: Berry Plastics Corp | ABA: 042000314 | |
| | BANK: FIFTH THIRD BANK | ACCT# 9996900826 | |
| Sep 24 | OUTGOING WIRE | | 20,136.42 |
| | REF# 20190924B6B7261F001568 | | |
| | TO: National Frozen Foods | ABA: 026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY | ACCT# 485010367196 | |
| Sep 24 | OUTGOING WIRE | | 46,983.93 |
| | REF# 20190924B6B7261F001574 | | |
| | TO: Freedom Packaging | ABA: 121143736 | |
| | BANK: SANTA CRUZ COUNTY BANK | ACCT# 023005234 | |
| Sep 24 | OUTGOING WIRE | | 100,000.00 |
| | REF# 20190924B6B7261F001567 | | |
| | TO: ProAmpac | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 934585423 | |
| Sep 24 | ZBA/TBA XFER OUT | | 351.63 |
| | ZBA/SWEEP TRANSFER TO ████8787 | | |
| Sep 24 | ZBA/TBA XFER OUT | | 27,330.24 |
| | ZBA/SWEEP TRANSFER TO ████8809 | | |
| Sep 24 | ZBA/TBA XFER OUT | | 58,132.93 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 24 | ZBA/TBA XFER OUT | | 310,815.86 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 25 | OUTGOING WIRE | | 607.89 |
| | REF# 20190925B6B7261F001234 | | |
| | TO: Berry Plastics Corp | ABA: 042000314 | |
| | BANK: FIFTH THIRD BANK | ACCT# 9996900826 | |
| Sep 25 | OUTGOING WIRE | | 7,587.21 |
| | REF# 20190925B6B7261F001238 | | |
| | TO: Emmerson Packaging | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 639636716 | |
| Sep 25 | OUTGOING WIRE | | 18,081.00 |

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | REF# 20190925B6B7261F001705 | | |
| | TO: National Sugar Marketing, LLC | ABA: 123000220 | |
| | BANK: US BANK, NA | ACCT# 153695255163 | |
| Sep 25 | OUTGOING WIRE | | 25,265.00 |
| | REF# 20190925B6B7261F001704 | | |
| | TO: Boardman Foods | ABA: 026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY | ACCT# 004850499692 | |
| Sep 25 | OUTGOING WIRE | | 32,004.00 |
| | REF# 20190925B6B7261F001237 | | |
| | TO: Fry Foods | ABA: 042000314 | |
| | BANK: FIFTH THIRD BANK | ACCT# 0072256160 | |
| Sep 25 | ZBA/TBA XFER OUT | | 592.06 |
| | ZBA/SWEEP TRANSFER TO ████8795 | | |
| Sep 25 | ZBA/TBA XFER OUT | | 13,058.90 |
| | ZBA/SWEEP TRANSFER TO ████8809 | | |
| Sep 25 | ZBA/TBA XFER OUT | | 347,391.33 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 25 | ZBA/TBA XFER OUT | | 630,921.41 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 26 | ZBA/TBA XFER OUT | | 25.56 |
| | ZBA/SWEEP TRANSFER TO ████8779 | | |
| Sep 26 | ZBA/TBA XFER OUT | | 6,788.11 |
| | ZBA/SWEEP TRANSFER TO ████8809 | | |
| Sep 26 | ZBA/TBA XFER OUT | | 13,346.76 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 26 | ZBA/TBA XFER OUT | | 120,643.84 |
| | ZBA/SWEEP TRANSFER TO ████8795 | | |
| Sep 26 | ZBA/TBA XFER OUT | | 239,604.71 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 27 | OUTGOING WIRE | | 352.94 |
| | REF# 20190927B6B7261F002202 | | |
| | TO: Berry Plastics Corp | ABA: 042000314 | |
| | BANK: FIFTH THIRD BANK | ACCT# 9996900826 | |
| Sep 27 | OUTGOING WIRE | | 8,675.26 |
| | REF# 20190927B6B7261F002618 | | |
| | TO: Armstrong Transport Group | ABA: 071000288 | |
| | BANK: BMO HARRIS BANK NA | ACCT# 1627298 | |
| Sep 27 | OUTGOING WIRE | | 11,913.20 |
| | REF# 20190927B6B7261F003346 | | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | TO: Creative Packaging | ABA: 123103729 | |
| | BANK: US BANK, NA | ACCT# 153395059535 | |
| Sep 27 | OUTGOING WIRE | | 20,208.00 |
| | REF# 20190927B6B7261F003250 | | |
| | TO: Cebro Frozen Foods, Inc. | ABA: 121135045 | |
| | BANK: TRI COUNTIES BANK | ACCT# 220664132 | |
| Sep 27 | OUTGOING WIRE | | 50,065.50 |
| | REF# 20190927B6B7261F003249 | | |
| | TO: Grimmway Enterprises, Inc. | ABA: 026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY | ACCT# 1476700890 | |
| Sep 27 | OUTGOING WIRE | | 250,000.00 |
| | REF# 20190927B6B7261F002619 | | |
| | TO: Packaging Corporation of America | ABA: 071000288 | |
| | BANK: BMO HARRIS BANK NA | ACCT# 3713005 | |
| Sep 27 | OUTGOING WIRE | | 341,260.00 |
| | REF# 20190927B6B7261F003247 | | |
| | TO: Del Mar Food Products Corp. | ABA: 121000248 | |
| | BANK: WELLS FARGO BANK, NA | ACCT# 4592010219 | |
| Sep 27 | ZBA/TBA XFER OUT | | 95.60 |
| | ZBA/SWEEP TRANSFER TO ████8779 | | |
| Sep 27 | ZBA/TBA XFER OUT | | 3,940.58 |
| | ZBA/SWEEP TRANSFER TO ████8809 | | |
| Sep 27 | ZBA/TBA XFER OUT | | 16,339.04 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 27 | ZBA/TBA XFER OUT | | 44,202.25 |
| | ZBA/SWEEP TRANSFER TO ████8795 | | |
| Sep 27 | ZBA/TBA XFER OUT | | 300,433.94 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |
| Sep 30 | OUTGOING WIRE | | 9,356.68 |
| | REF# 20190930B6B7261F002372 | | |
| | TO: Unipro | ABA: 026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY | ACCT# 334020783098 | |
| Sep 30 | OUTGOING WIRE | | 19,182.90 |
| | REF# 20190930B6B7261F002056 | | |
| | TO: International Paper | ABA: 021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA | ACCT# 0361046451 | |
| Sep 30 | OUTGOING WIRE | | 113,920.00 |
| | REF# 20190930B6B7261F002061 | | |
| | TO: Trinidad | ABA: 307088754 | |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

NORPAC FOODS INC DIP 8-161
CASE # 19-62584
CONCENTRATION ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8906 0

| Date | Description | | Amount |
|---|---|---|---|
| | BANK: COBANK ACB | ACCT# 00101743 | |
| Sep 30 | OUTGOING WIRE | | 1,745,564.97 |
| | REF# 20190930B6B7261F002063 | | |
| | TO: CoBank | ABA: 307088754 | |
| | BANK: COBANK ACB | ACCT# 22419431 | |
| Sep 30 | ZBA/TBA XFER OUT | | 277.88 |
| | ZBA/SWEEP TRANSFER TO ████8779 | | |
| Sep 30 | ZBA/TBA XFER OUT | | 1,245.01 |
| | ZBA/SWEEP TRANSFER TO ████8787 | | |
| Sep 30 | ZBA/TBA XFER OUT | | 16,476.32 |
| | ZBA/SWEEP TRANSFER TO ████8809 | | |
| Sep 30 | ZBA/TBA XFER OUT | | 53,342.92 |
| | ZBA/SWEEP TRANSFER TO ████8795 | | |
| Sep 30 | ZBA/TBA XFER OUT | | 261,024.57 |
| | ZBA/SWEEP TRANSFER TO ████8760 | | |
| Sep 30 | ZBA/TBA XFER OUT | | 265,597.68 |
| | ZBA/SWEEP TRANSFER TO ████8752 | | |

Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| Aug 31 | 8,883,115.43 | Sep 17 | 9,858,391.47 |
| Sep 03 | 8,997,101.23 | Sep 18 | 5,802,147.90 |
| Sep 04 | 8,916,698.75 | Sep 19 | 4,870,354.38 |
| Sep 05 | 11,694,066.49 | Sep 20 | 8,230,674.80 |
| Sep 06 | 8,743,088.95 | Sep 23 | 7,557,614.93 |
| Sep 09 | 5,955,346.70 | Sep 24 | 7,272,630.32 |
| Sep 10 | 9,415,512.45 | Sep 25 | 6,245,098.70 |
| Sep 11 | 9,038,442.86 | Sep 26 | 11,041,121.34 |
| Sep 12 | 8,502,670.63 | Sep 27 | 9,993,635.03 |
| Sep 13 | 7,610,587.93 | Sep 30 | 8,172,115.24 |
| Sep 16 | 11,299,185.12 | | |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:13 PM ET

**Commercial Electronic Office®** | **Treasury Information Reporting**

**Statement Start Date: 09/01/2019**
**Statement End Date: 09/30/2019**

**Currency:** USD
**Bank:** 121000248
**Account:** 1025(OR)

**WELLS FARGO BANK, N.A.**
**QUINCY FOODS LLC**

**Account Overview**

| | |
|---|---|
| **Beginning Ledger Balance** | **.00** |
| Deposits | 7,250.63 |
| Electronic Deposits/Bank Credits | 796,348.39 |
| **Total Credits** | **803,599.02** |
| Electronic Debits/Bank Debits | 476,972.06 |
| Checks Paid | 326,626.96 |
| **Total Debits** | **803,599.02** |
| **Ending Ledger Balance** | **.00** |

**Credits**

**Deposits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| 08/30/2019 | 09/03/2019 | 1,432.34 | REVERSAL OF CHECK POSTED 8-30-19 REPOSTED 9-03-19 AS SERIAL 0200003152 OUR REF: 8-30 -19 00000000 |
| 08/30/2019 | 09/03/2019 | 53.95 | REVERSAL OF CHECK POSTED 8-30-19 PAYMENT NOT AUTHORIZED (REF OUR REF: 8-30 -19 00000000 |
| 09/06/2019 | 09/09/2019 | 293.13 | REVERSAL OF CHECK POSTED 9-06-19 REPOSTED 9-09-19 AS SERIAL 0200001579 OUR REF: 9-06 -19 00000000 |
| 09/09/2019 | 09/10/2019 | 2,472.67 | REVERSAL OF CHECK POSTED 9-09-19 REPOSTED 9-10-19 AS SERIAL 0200003417 OUR REF: 9-09 -19 00000000 |
| 09/09/2019 | 09/10/2019 | 2,297.91 | REVERSAL OF CHECK POSTED 9-09-19 REPOSTED 9-10-19 AS SERIAL 0200003283 OUR REF: 9-09 -19 00000000 |
| 09/20/2019 | 09/23/2019 | 409.27 | REVERSAL OF CHECK POSTED 9-20-19 REPOSTED 9-23-19 AS SERIAL 0200001819 OUR REF: 9-20 -19 00000000 |
| 09/26/2019 | 09/27/2019 | 291.36 | REVERSAL OF CHECK POSTED 9-26-19 STALE DATE OUR REF: 9-26 -19 00000000 |
| | | **7,250.63** | **Total Deposits** |

**Electronic Deposits/Bank Credits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/03/2019 | 9,749.20 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/04/2019 | 485,049.46 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/05/2019 | 6,357.12 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/06/2019 | 111,381.21 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/09/2019 | 90,657.07 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/10/2019 | 30,710.73 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/11/2019 | 5,772.91 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/12/2019 | 8,293.30 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/13/2019 | 11,514.56 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/16/2019 | 7,586.75 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/17/2019 | 22.24 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/18/2019 | 6,179.65 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/20/2019 | 1,203.89 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/23/2019 | 10,112.38 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/24/2019 | 7,259.75 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/25/2019 | 2,250.44 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/26/2019 | 663.54 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/27/2019 | 320.32 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | 09/30/2019 | 1,263.87 | ZBA BALANCE ACCOUNT TRANSFER FROM 9073 |
| | | **796,348.39** | **Total Electronic Deposits/Bank Credits** |
| | | **803,599.02** | **Total Credits** |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:13 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

**Debits**

**Electronic Debits/Bank Debits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | 09/04/2019 | 476,972.06 | WT FED#01429 FIFTH THIRD BANK /DRW/BNF=KRONOS SAASHR, INC. SRF# 201909 0400006804 TRN#190904102367 RFB# 450474844 |
| | | **476,972.06** | **Total Electronic Debits/Bank Debits** |

**Checks Paid**

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 401481 | 09/03/2019 | 2,583.00 | 200003259 | 09/06/2019 | 2,329.45 | 200003347 | 09/09/2019 | 1,452.56 |
| 401482 | 09/04/2019 | 592.06 | 200003260 | 09/09/2019 | 1,512.72 | 200003348 | 09/06/2019 | 672.51 |
| 401483 | 09/04/2019 | 696.36 | 200003261 | 09/11/2019 | 316.76 | 200003349 | 09/06/2019 | 1,782.17 |
| 401484 | 09/04/2019 | 1,052.52 | 200003262 | 09/06/2019 | 1,651.12 | 200003350 | 09/06/2019 | 1,494.51 |
| 401485 | 09/11/2019 | 454.26 | 200003263 | 09/09/2019 | 333.45 | 200003351 | 09/09/2019 | 1,132.05 |
| 10061080* | 09/04/2019 | 2,710.73 | 200003264 | 09/06/2019 | 1,551.40 | 200003352 | 09/06/2019 | 1,286.35 |
| 200001201* | 09/26/2019 | 291.36 | 200003265 | 09/06/2019 | 1,386.37 | 200003353 | 09/10/2019 | 1,369.64 |
| 200001507* | 09/26/2019 | 98.15 | 200003266 | 09/06/2019 | 1,775.90 | 200003354 | 09/23/2019 | 1,438.41 |
| 200001579* | 09/09/2019 | 293.13 | 200003268* | 09/09/2019 | 1,805.51 | 200003356* | 09/10/2019 | 1,716.72 |
| 200001694* | 09/13/2019 | 402.65 | 200003269 | 09/06/2019 | 1,332.12 | 200003357 | 09/10/2019 | 1,970.48 |
| 200001752* | 09/20/2019 | 468.13 | 200003271* | 09/10/2019 | 1,642.04 | 200003358 | 09/06/2019 | 1,020.96 |
| 200001819* | 09/23/2019 | 409.27 | 200003272 | 09/06/2019 | 1,374.30 | 200003359 | 09/06/2019 | 1,899.29 |
| 200001900* | 09/26/2019 | 172.01 | 200003273 | 09/10/2019 | 1,346.25 | 200003360 | 09/06/2019 | 1,297.54 |
| 200001903* | 09/24/2019 | 880.91 | 200003274 | 09/06/2019 | 924.72 | 200003362* | 09/10/2019 | 1,224.07 |
| 200001977* | 09/24/2019 | 634.38 | 200003275 | 09/09/2019 | 1,735.49 | 200003363 | 09/12/2019 | 1,641.64 |
| 200002140* | 09/24/2019 | 704.54 | 200003276 | 09/06/2019 | 1,774.79 | 200003364 | 09/11/2019 | 1,944.06 |
| 200002358* | 09/13/2019 | 295.11 | 200003277 | 09/06/2019 | 1,305.10 | 200003365 | 09/06/2019 | 2,680.01 |
| 200002387* | 09/24/2019 | 1,156.88 | 200003278 | 09/23/2019 | 368.99 | 200003366 | 09/09/2019 | 1,176.51 |
| 200002572* | 09/23/2019 | 115.37 | 200003279 | 09/10/2019 | 1,144.51 | 200003367 | 09/09/2019 | 1,364.84 |
| 200002631* | 09/25/2019 | 1,007.17 | 200003280 | 09/16/2019 | 1,116.56 | 200003368 | 09/16/2019 | 2,247.42 |
| 200002661* | 09/10/2019 | 428.75 | 200003281 | 09/09/2019 | 1,806.38 | 200003369 | 09/12/2019 | 419.78 |
| 200002741* | 09/18/2019 | 213.92 | 200003282 | 09/09/2019 | 2,292.88 | 200003370 | 09/06/2019 | 824.26 |
| 200002747* | 09/16/2019 | 115.38 | 200003283 | 09/09/2019 | 2,297.91 | 200003372* | 09/09/2019 | 332.91 |
| 200002773* | 09/09/2019 | 1,081.91 | 200003283* | 09/10/2019 | 2,297.94 | 200003373 | 09/06/2019 | 924.46 |
| 200002782* | 09/04/2019 | 1,077.86 | 200003284 | 09/09/2019 | 1,831.54 | 200003374 | 09/12/2019 | 1,686.66 |
| 200002805* | 09/27/2019 | 611.68 | 200003285 | 09/06/2019 | 820.65 | 200003375 | 09/10/2019 | 757.30 |
| 200002824* | 09/23/2019 | 1,129.22 | 200003286 | 09/30/2019 | 1,263.87 | 200003376 | 09/06/2019 | 1,980.12 |
| 200002832* | 09/16/2019 | 309.74 | 200003287 | 09/10/2019 | 2,134.30 | 200003377 | 09/06/2019 | 1,452.48 |
| 200002839* | 09/05/2019 | 1,932.60 | 200003288 | 09/09/2019 | 1,039.74 | 200003378 | 09/10/2019 | 423.80 |
| 200002857* | 09/12/2019 | 98.18 | 200003289 | 09/10/2019 | 1,189.50 | 200003379 | 09/09/2019 | 450.70 |
| 200002858 | 09/25/2019 | 1,243.27 | 200003290 | 09/09/2019 | 397.63 | 200003380 | 09/09/2019 | 1,657.27 |
| 200002870* | 09/03/2019 | 110.26 | 200003291 | 09/06/2019 | 3,107.39 | 200003381 | 09/09/2019 | 2,584.96 |
| 200002874* | 09/09/2019 | 310.96 | 200003292 | 09/06/2019 | 1,546.45 | 200003382 | 09/06/2019 | 1,421.97 |
| 200002913* | 09/09/2019 | 606.21 | 200003293 | 09/09/2019 | 965.73 | 200003383 | 09/06/2019 | 1,445.75 |
| 200002915* | 09/16/2019 | 189.83 | 200003294 | 09/18/2019 | 5,597.74 | 200003384 | 09/06/2019 | 1,959.90 |
| 200002920* | 09/09/2019 | 1,209.84 | 200003295 | 09/09/2019 | 1,540.84 | 200003385 | 09/06/2019 | 888.80 |
| 200002929* | 09/03/2019 | 24.18 | 200003296 | 09/09/2019 | 2,567.87 | 200003386 | 09/09/2019 | 2,162.65 |
| 200002983* | 09/09/2019 | 1,543.03 | 200003297 | 09/10/2019 | 1,754.48 | 200003387 | 09/06/2019 | 1,426.24 |
| 200002993* | 09/04/2019 | 140.51 | 200003298 | 09/06/2019 | 1,699.74 | 200003388 | 09/09/2019 | 1,923.99 |
| 200003021* | 09/06/2019 | 76.07 | 200003299 | 09/06/2019 | 111.19 | 200003389 | 09/09/2019 | 823.45 |
| 200003031* | 09/23/2019 | 1,582.40 | 200003300 | 09/06/2019 | 666.10 | 200003390 | 09/13/2019 | 1,461.16 |
| 200003033* | 09/05/2019 | 1,966.89 | 200003301 | 09/06/2019 | 1,626.89 | 200003391 | 09/13/2019 | 1,257.58 |
| 200003049* | 09/03/2019 | 1,876.94 | 200003303* | 09/06/2019 | 1,773.22 | 200003392 | 09/06/2019 | 1,794.27 |
| 200003052* | 09/23/2019 | 119.44 | 200003304 | 09/09/2019 | 1,629.61 | 200003393 | 09/18/2019 | 367.99 |
| 200003053 | 09/24/2019 | 1,308.07 | 200003305 | 09/09/2019 | 1,937.58 | 200003394 | 09/09/2019 | 1,379.90 |
| 200003062* | 09/03/2019 | 1,544.93 | 200003306 | 09/06/2019 | 1,024.68 | 200003395 | 09/09/2019 | 1,832.76 |
| 200003085* | 09/16/2019 | 1,482.17 | 200003307 | 09/12/2019 | 1,319.08 | 200003396 | 09/06/2019 | 1,930.88 |
| 200003090* | 09/03/2019 | 874.33 | 200003308 | 09/06/2019 | 1,537.17 | 200003397 | 09/16/2019 | 306.94 |
| 200003109* | 09/09/2019 | 1,492.56 | 200003309 | 09/06/2019 | 1,656.80 | 200003398 | 09/09/2019 | 1,607.21 |
| 200003115* | 09/06/2019 | 1,644.79 | 200003310 | 09/10/2019 | 600.17 | 200003399 | 09/06/2019 | 2,259.31 |
| 200003117* | 09/03/2019 | 24.16 | 200003311 | 09/06/2019 | 2,094.96 | 200003400 | 09/06/2019 | 1,691.27 |
| 200003126* | 09/06/2019 | 1,584.56 | 200003312 | 09/09/2019 | 2,363.87 | 200003401 | 09/09/2019 | 144.15 |
| 200003132* | 09/12/2019 | 289.54 | 200003313 | 09/06/2019 | 1,766.91 | 200003402 | 09/09/2019 | 1,483.28 |
| 200003138* | 09/17/2019 | 22.24 | 200003314 | 09/06/2019 | 990.81 | 200003403 | 09/09/2019 | 1,608.77 |
| 200003152* | 09/03/2019 | 1,432.34 | 200003315 | 09/10/2019 | 172.95 | 200003404 | 09/24/2019 | 1,446.10 |
| 200003164* | 09/03/2019 | 748.96 | 200003316 | 09/06/2019 | 1,554.58 | 200003405 | 09/06/2019 | 849.31 |
| 200003166* | 09/09/2019 | 1,230.07 | 200003317 | 09/06/2019 | 1,350.27 | 200003406 | 09/09/2019 | 1,670.44 |
| 200003177* | 09/04/2019 | 1,807.36 | 200003318 | 09/09/2019 | 889.08 | 200003407 | 09/09/2019 | 1,178.03 |
| 200003204* | 09/16/2019 | 105.62 | 200003319 | 09/10/2019 | 1,662.43 | 200003408 | 09/09/2019 | 1,278.62 |
| 200003213* | 09/03/2019 | 1,434.43 | 200003320 | 09/06/2019 | 1,667.38 | 200003409 | 09/12/2019 | 1,065.39 |
| 200003218* | 09/23/2019 | 1,886.50 | 200003321 | 09/10/2019 | 2,110.74 | 200003410 | 09/06/2019 | 933.96 |
| 200003220* | 09/05/2019 | 2,457.63 | 200003322 | 09/09/2019 | 1,260.05 | 200003411 | 09/06/2019 | 1,684.90 |
| 200003228* | 09/03/2019 | 581.96 | 200003323 | 09/06/2019 | 1,068.03 | 200003412 | 09/06/2019 | 1,760.16 |



# DDA Cycled Statement Report

**Custom**

**As of 10/01/2019**

**Company:** NORPAC FOODS INC
**User:** Tammy Roebke

10/02/2019 02:13 PM ET

**Commercial Electronic Office®** **Treasury Information Reporting**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200003233* | 09/13/2019 | 190.97 | 200003324 | 09/06/2019 | 101.29 | 200003413 | 09/23/2019 | 1,685.30 |
| 200003234 | 09/13/2019 | 2,027.77 | 200003325 | 09/06/2019 | 1,770.82 | 200003414 | 09/23/2019 | 1,786.75 |
| 200003235 | 09/20/2019 | 302.32 | 200003327* | 09/09/2019 | 1,358.49 | 200003415 | 09/06/2019 | 2,006.96 |
| 200003236 | 09/26/2019 | 102.02 | 200003328 | 09/09/2019 | 648.36 | 200003416 | 09/06/2019 | 2,133.06 |
| 200003240* | 09/10/2019 | 1,224.08 | 200003329 | 09/09/2019 | 2,131.54 | 200003417 | 09/10/2019 | 2,472.67 |
| 200003241 | 09/09/2019 | 1,360.38 | 200003330 | 09/09/2019 | 2,316.71 | 200003418 | 09/06/2019 | 1,741.74 |
| 200003242 | 09/10/2019 | 937.49 | 200003331 | 09/09/2019 | 1,521.15 | 200003419 | 09/06/2019 | 1,448.95 |
| 200003243 | 09/24/2019 | 1,128.87 | 200003332 | 09/06/2019 | 2,512.74 | 200003420 | 09/09/2019 | 1,973.17 |
| 200003244 | 09/13/2019 | 1,296.23 | 200003333 | 09/13/2019 | 1,618.71 | 200003421 | 09/16/2019 | 1,713.09 |
| 200003246* | 09/10/2019 | 1,085.18 | 200003334 | 09/06/2019 | 1,686.66 | 200003422 | 09/06/2019 | 2,067.98 |
| 200003247 | 09/10/2019 | 1,394.72 | 200003335 | 09/12/2019 | 941.23 | 200003423 | 09/09/2019 | 2,152.94 |
| 200003248 | 09/09/2019 | 639.50 | 200003336 | 09/09/2019 | 2,112.84 | 200003424 | 09/13/2019 | 1,687.15 |
| 200003249 | 09/09/2019 | 1,083.99 | 200003337 | 09/09/2019 | 1,199.31 | 200003425 | 09/20/2019 | 24.17 |
| 200003250 | 09/06/2019 | 1,210.81 | 200003338 | 09/06/2019 | 308.73 | 200003427* | 09/09/2019 | 1,401.58 |
| 200003251 | 09/06/2019 | 2,078.02 | 200003339 | 09/09/2019 | 1,778.19 | 200003428 | 09/11/2019 | 766.93 |
| 200003252 | 09/06/2019 | 1,855.38 | 200003340 | 09/12/2019 | 121.29 | 200003429 | 09/11/2019 | 310.36 |
| 200003253 | 09/06/2019 | 1,325.28 | 200003341 | 09/10/2019 | 1,469.51 | 200003430 | 09/12/2019 | 710.51 |
| 200003254 | 09/09/2019 | 1,725.48 | 200003342 | 09/11/2019 | 1,980.54 | 200003431 | 09/10/2019 | 990.42 |
| 200003255 | 09/09/2019 | 1,853.26 | 200003343 | 09/06/2019 | 1,344.28 | 209001819* | 09/20/2019 | 409.27 |
| 200003256 | 09/13/2019 | 1,277.23 | 200003344 | 09/06/2019 | 1,476.05 | 500001579* | 09/06/2019 | 293.13 |
| 200003257 | 09/06/2019 | 1,062.46 | 200003345 | 09/10/2019 | 1,961.17 | 500003417* | 09/09/2019 | 2,472.67 |
| 200003258 | 09/06/2019 | 1,534.12 | 200003346 | 09/06/2019 | 1,287.46 | | | |

** Gap in check sequence*

**326,626.96** **Total Checks Paid**

**803,599.02** **Total Debits**

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03/2019 | .00 | 09/12/2019 | .00 | 09/23/2019 | .00 |
| 09/04/2019 | .00 | 09/13/2019 | .00 | 09/24/2019 | .00 |
| 09/05/2019 | .00 | 09/16/2019 | .00 | 09/25/2019 | .00 |
| 09/06/2019 | .00 | 09/17/2019 | .00 | 09/26/2019 | .00 |
| 09/09/2019 | .00 | 09/18/2019 | .00 | 09/27/2019 | .00 |
| 09/10/2019 | .00 | 09/19/2019 | .00 | 09/30/2019 | .00 |
| 09/11/2019 | .00 | 09/20/2019 | .00 | | |

**.00** **Average Daily Ledger Balance**

**---- END OF REPORT ----**

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8809 160

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| [redacted]8809 | BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP | TOTAL | | .00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8809 160

BANKRUPTCY CHECKING ████8809

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2019 | .00 |
| 9 Credits | 735,751.54 |
| 162 Debits | 735,751.54 |
| Ending Balance as of September 30, 2019 | .00 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Sep 17 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 230.71 |
| Sep 18 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 500,894.19 |
| Sep 23 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 165,301.50 |
| Sep 24 | RETURNED CHECK | 1,730.99 |
| Sep 24 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 27,330.24 |
| Sep 25 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 13,058.90 |
| Sep 26 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 6,788.11 |
| Sep 27 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 3,940.58 |
| Sep 30 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ████8906 | 16,476.32 |

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Sep 18 | OUTGOING WIRE XFER<br>REF# 20190918B6B7261F002189<br>TO: KRONOS SAASHR, INC. ABA: 042000314<br>BANK: FIFTH THIRD CINCI ACCT# 7146798843 | 500,894.19 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8809 160

Checks by Serial Number

| Date | Check | Amount | Date | Check | Amount |
|---|---|---|---|---|---|
| Sep 23 | 50084 | 2,242.81 | Sep 24 | 200050041 | 1,676.31 |
| Sep 23 | 20050062 * | 1,525.04 | Sep 23 | 200050042 | 1,421.16 |
| Sep 24 | 20050138 * | 1,007.99 | Sep 23 | 200050043 | 2,108.08 |
| Sep 17 | 200050000 * | 230.71 | Sep 23 | 200050045 * | 1,817.74 |
| Sep 24 | 200050001 | 1,287.91 | Sep 23 | 200050046 | 2,449.87 |
| Sep 23 | 200050002 | 1,298.45 | Sep 23 | 200050047 | 2,377.89 |
| Sep 23 | 200050004 * | 1,846.52 | Sep 23 | 200050049 * | 102.93 |
| Sep 23 | 200050005 | 1,326.11 | Sep 23 | 200050050 | 2,458.07 |
| Sep 30 | 200050006 | 721.49 | Sep 23 | 200050051 | 900.54 |
| Sep 24 | 200050007 | 1,595.59 | Sep 23 | 200050052 | 1,113.76 |
| Sep 25 | 200050008 | 1,049.56 | Sep 24 | 200050053 | 1,386.59 |
| Sep 25 | 200050011 * | 1,081.39 | Sep 23 | 200050054 | 3,154.23 |
| Sep 23 | 200050012 | 573.67 | Sep 23 | 200050055 | 1,571.72 |
| Sep 30 | 200050013 | 104.87 | Sep 23 | 200050056 | 814.85 |
| Sep 23 | 200050014 | 1,442.73 | Sep 24 | 200050057 | 1,318.97 |
| Sep 23 | 200050015 | 2,317.67 | Sep 24 | 200050058 | 2,098.16 |
| Sep 23 | 200050016 | 2,093.54 | Sep 25 | 200050059 | 1,593.58 |
| Sep 23 | 200050017 | 1,372.28 | Sep 24 | 200050060 | 2,173.02 |
| Sep 23 | 200050018 | 1,920.16 | Sep 23 | 200050061 | 695.00 |
| Sep 23 | 200050019 | 2,319.42 | Sep 23 | 200050063 * | 1,310.84 |
| Sep 23 | 200050020 | 1,368.33 | Sep 23 | 200050064 | 2,604.35 |
| Sep 23 | 200050021 | 1,287.16 | Sep 23 | 200050067 * | 994.27 |
| Sep 23 | 200050022 | 1,625.23 | Sep 23 | 200050070 * | 1,419.18 |
| Sep 23 | 200050023 | 1,730.99 | Sep 30 | 200050071 | 1,521.40 |
| Sep 23 | 200050024 | 1,394.59 | Sep 23 | 200050072 | 1,290.47 |
| Sep 23 | 200050025 | 819.03 | Sep 23 | 200050074 * | 782.82 |
| Sep 23 | 200050026 | 1,455.74 | Sep 23 | 200050075 | 2,405.32 |
| Sep 23 | 200050028 * | 1,494.63 | Sep 23 | 200050076 | 2,357.80 |
| Sep 23 | 200050029 | 1,501.81 | Sep 23 | 200050077 | 1,506.12 |
| Sep 26 | 200050030 | 1,617.14 | Sep 23 | 200050078 | 982.00 |
| Sep 23 | 200050032 * | 2,209.38 | Sep 23 | 200050079 | 1,351.58 |
| Sep 23 | 200050033 | 1,560.07 | Sep 23 | 200050080 | 1,405.43 |
| Sep 26 | 200050035 * | 1,828.73 | Sep 23 | 200050081 | 852.79 |
| Sep 23 | 200050036 | 1,247.25 | Sep 24 | 200050083 * | 1,415.99 |
| Sep 23 | 200050037 | 824.49 | Sep 23 | 200050085 * | 1,642.08 |
| Sep 23 | 200050038 | 846.16 | Sep 23 | 200050086 | 775.90 |
| Sep 24 | 200050039 | 1,862.52 | Sep 24 | 200050087 | 1,426.70 |
| Sep 23 | 200050040 | 1,664.12 | Sep 23 | 200050089 * | 1,101.83 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ████8809 160

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 23 | 200050090 | 2,176.90 | Sep 23 | 200050134 | 286.66 |
| Sep 23 | 200050091 | 1,954.31 | Sep 30 | 200050135 | 1,854.17 |
| Sep 23 | 200050092 | 1,376.50 | Sep 23 | 200050136 | 2,795.06 |
| Sep 23 | 200050093 | 2,696.13 | Sep 30 | 200050137 | 1,254.37 |
| Sep 26 | 200050094 | 1,329.19 | Sep 23 | 200050139 * | 1,740.17 |
| Sep 23 | 200050095 | 1,489.49 | Sep 23 | 200050140 | 652.90 |
| Sep 24 | 200050096 | 778.49 | Sep 24 | 200050141 | 1,234.67 |
| Sep 23 | 200050097 | 2,173.42 | Sep 23 | 200050142 | 1,490.56 |
| Sep 23 | 200050098 | 1,032.62 | Sep 23 | 200050143 | 2,113.21 |
| Sep 30 | 200050099 | 1,563.24 | Sep 23 | 200050144 | 643.46 |
| Sep 23 | 200050100 | 581.84 | Sep 27 | 200050146 * | 1,393.80 |
| Sep 23 | 200050101 | 1,329.04 | Sep 23 | 200050147 | 2,146.47 |
| Sep 30 | 200050102 | 2,190.75 | Sep 25 | 200050148 | 1,126.99 |
| Sep 24 | 200050103 | 1,354.77 | Sep 23 | 200050149 | 1,526.07 |
| Sep 23 | 200050104 | 981.70 | Sep 23 | 200050151 * | 2,169.88 |
| Sep 23 | 200050106 * | 1,138.51 | Sep 24 | 200050152 | 1,405.63 |
| Sep 23 | 200050107 | 613.40 | Sep 23 | 200050153 | 1,957.54 |
| Sep 24 | 200050108 | 1,554.39 | Sep 23 | 200050154 | 2,530.23 |
| Sep 23 | 200050109 | 1,332.85 | Sep 24 | 200050155 | 1,579.04 |
| Sep 23 | 200050110 | 1,085.76 | Sep 23 | 200050156 | 1,547.12 |
| Sep 23 | 200050111 | 1,993.60 | Sep 30 | 200050157 | 1,484.00 |
| Sep 25 | 200050112 | 1,570.60 | Sep 24 | 200050158 | 438.28 |
| Sep 25 | 200050114 * | 1,576.41 | Sep 27 | 200050159 | 1,164.78 |
| Sep 25 | 200050115 | 1,743.81 | Sep 23 | 200050160 | 860.30 |
| Sep 23 | 200050116 | 2,033.43 | Sep 23 | 200050161 | 2,136.21 |
| Sep 25 | 200050117 | 1,604.48 | Sep 23 | 200050162 | 1,326.82 |
| Sep 26 | 200050119 * | 1,534.50 | Sep 30 | 200050163 | 1,123.07 |
| Sep 23 | 200050120 | 2,008.22 | Sep 23 | 200050164 | 910.89 |
| Sep 23 | 200050121 | 2,919.82 | Sep 23 | 200050165 | 1,825.78 |
| Sep 25 | 200050122 | 1,114.14 | Sep 23 | 200050166 | 2,158.04 |
| Sep 23 | 200050125 * | 1,477.22 | Sep 23 | 200050169 * | 2,226.97 |
| Sep 23 | 200050126 | 846.54 | Sep 23 | 200050170 | 2,566.33 |
| Sep 23 | 200050127 | 1,231.83 | Sep 30 | 200050171 | 2,376.68 |
| Sep 23 | 200050128 | 1,391.20 | Sep 23 | 200050172 | 1,455.33 |
| Sep 23 | 200050129 | 813.13 | Sep 23 | 200050173 | 1,476.17 |
| Sep 24 | 200050130 | 1,489.49 | Sep 23 | 200050176 * | 2,238.18 |
| Sep 25 | 200050131 | 340.51 | Sep 24 | 200050177 | 1,976.72 |
| Sep 23 | 200050132 | 1,439.89 | Sep 23 | 200050178 | 604.46 |
| Sep 23 | 200050133 | 782.24 | Sep 26 | 200050179 | 180.61 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
PAYROLL ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ▇▇▇8809 160

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 25 | 200050180 | 257.43 | Sep 30 | 200050184 | 551.29 |
| Sep 27 | 200050181 | 725.64 | Sep 30 | 200050185 | 1,730.99 |
| Sep 26 | 200050182 | 297.94 | Sep 23 | 2000050048 * | 1,941.10 |
| Sep 27 | 200050183 | 656.36 | | | |

* Indicates break in check sequence

Daily Balances

| Date | Balance |
|---|---|
| Aug 31 | .00 |

SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [REDACTED]8795 75

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| [REDACTED]8795 | BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP | TOTAL | | .00 |

Statement Period
From September 01, 2019
To September 30, 2019

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8795 75

BANKRUPTCY CHECKING ██████8795

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2019 | .00 |
| 11 Credits | 1,476,806.56 |
| 77 Debits | 1,476,806.56 |
| Ending Balance as of September 30, 2019 | .00 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Sep 06 | TRANSFER CR TRANSFER CR 0<br>TRANSFER FROM: XXXXXX8906 | 50,000.00 |
| Sep 16 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 545,801.75 |
| Sep 17 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 469,710.61 |
| Sep 18 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 60,875.57 |
| Sep 19 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 14,700.54 |
| Sep 20 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 31,832.15 |
| Sep 23 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 85,104.87 |
| Sep 25 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 592.06 |
| Sep 26 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 120,643.84 |
| Sep 27 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 44,202.25 |
| Sep 30 | ZBA/TBA TRANSFER IN<br>ZBA/SWEEP TRANSFER FROM ██████8906 | 53,342.92 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: ██████8795 75

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Sep 06 | OUTGOING WIRE XFER<br>REF# 20190906B6B7261F002635<br>TO: PACKAGING CORPORATION OF AMERICA ABA: 071000288<br>BANK: BMO HARRIS BANK NA ACCT# 3713005 | 50,000.00 |
| Sep 26 | AUTOMATED PAYMENT ck/ref no. 7109720<br>WA DEPT REVENUE TAX PYMT 3365180 | 2,116.31 |

Checks by Serial Number

| Date | Check | Amount | Date | Check | Amount |
|---|---|---|---|---|---|
| Sep 16 | 1001 | 78,668.53 | Sep 17 | 1035 | 1,437.12 |
| Sep 17 | 1002 | 44,542.72 | Sep 17 | 1036 | 557.00 |
| Sep 16 | 1003 | 39,554.47 | Sep 20 | 1038 * | 263.57 |
| Sep 16 | 1004 | 71,188.05 | Sep 17 | 1039 | 7,495.83 |
| Sep 17 | 1005 | 95,809.70 | Sep 20 | 1041 * | 26,881.60 |
| Sep 18 | 1006 | 23,790.44 | Sep 25 | 1043 * | 592.06 |
| Sep 19 | 1007 | 10,850.09 | Sep 26 | 1045 * | 76,783.77 |
| Sep 23 | 1008 | 58,080.50 | Sep 30 | 1046 | 141.41 |
| Sep 17 | 1009 | 48,548.00 | Sep 27 | 1047 | 1,060.76 |
| Sep 17 | 1010 | 50,768.66 | Sep 27 | 1048 | 343.75 |
| Sep 16 | 1011 | 127,978.67 | Sep 27 | 1050 * | 3,144.27 |
| Sep 23 | 1012 | 26,714.19 | Sep 30 | 1051 | 6,401.23 |
| Sep 16 | 1013 | 46,434.44 | Sep 30 | 1052 | 446.69 |
| Sep 17 | 1014 | 183,489.45 | Sep 27 | 1053 | 146.12 |
| Sep 16 | 1015 | 78,580.08 | Sep 27 | 1054 | 288.70 |
| Sep 18 | 1016 | 37,085.13 | Sep 27 | 1056 * | 105.85 |
| Sep 16 | 1017 | 45,116.83 | Sep 27 | 1057 | 284.11 |
| Sep 16 | 1018 | 34,924.76 | Sep 27 | 1058 | 621.88 |
| Sep 16 | 1019 | 23,355.92 | Sep 27 | 1059 | 10,281.60 |
| Sep 17 | 1020 | 1,050.96 | Sep 27 | 1060 | 197.25 |
| Sep 17 | 1022 * | 25,265.22 | Sep 30 | 1061 | 3,580.86 |
| Sep 23 | 1023 | 297.13 | Sep 27 | 1062 | 385.42 |
| Sep 19 | 1024 | 3,654.77 | Sep 26 | 1063 | 1,379.28 |
| Sep 17 | 1025 | 1,974.23 | Sep 30 | 1064 | 2,057.10 |
| Sep 20 | 1026 | 1,513.28 | Sep 26 | 1065 | 148.88 |
| Sep 17 | 1027 | 679.22 | Sep 30 | 1066 | 1,885.20 |
| Sep 23 | 1029 * | 13.05 | Sep 30 | 1067 | 460.83 |
| Sep 17 | 1031 * | 8,092.50 | Sep 27 | 1068 | 8,092.50 |
| Sep 19 | 1032 | 195.68 | Sep 30 | 1069 | 102.26 |
| Sep 20 | 1034 * | 3,173.70 | Sep 27 | 1071 * | 2,380.00 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

QUINCY FOODS LLC DIP 9-161
CASE # 19-33103
OPERATING ACCOUNT
PO BOX 14444
SALEM OR 97309 999

See Back for Important Information

Primary Account: [redacted]8795 75

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Sep 26 | 1073 * | 1,901.07 | Sep 27 | 1082 | 647.40 |
| Sep 26 | 1074 | 1,028.72 | Sep 27 | 1085 * | 200.00 |
| Sep 27 | 1075 | 7,254.96 | Sep 26 | 1086 | 34,320.90 |
| Sep 30 | 1076 | 340.87 | Sep 30 | 1088 * | 2,457.02 |
| Sep 30 | 1077 | 3,222.39 | Sep 30 | 1089 | 29,999.48 |
| Sep 26 | 1079 * | 2,964.91 | Sep 30 | 1111 * | 1,853.18 |
| Sep 27 | 1080 | 822.18 | Sep 30 | 1123 * | 394.40 |
| Sep 27 | 1081 | 7,945.50 | | | |

* Indicates break in check sequence

Daily Balances

| | |
|---|---|
| Aug 31 | .00 |