Albert N. Kennedy, OSB No. 821429 (Lead Attorney)
    Direct Dial:  503.802.2013
    Facsimile:    503.972.3713
    E-Mail:       albert.kennedy@tonkon.com
Timothy J. Conway, OSB No. 851752
    Direct Dial:  (503) 802-2027
    Facsimile:    (503) 972-3727
    E-Mail:       tim.conway@tonkon.com
Michael W. Fletcher, OSB No. 010448
    Direct Dial:  (503) 802-2169
    Facsimile:    (503) 972-3867
    E-Mail:       michael.fletcher@tonkon.com
Ava L. Schoen, OSB No. 044072
    Direct Dial:  (503) 802-2143
    Facsimile:    (503) 972-3843
    E-Mail:       ava.schoen@tonkon.com
TONKON TORP LLP
888 SW Fifth Avenue, Suite 1600
Portland, OR 97204-2099

        Attorneys for Debtors

UNITED STATES BANKRUPTCY COURT

DISTRICT OF OREGON

| | |
|---|---|
| In re<br><br>NORPAC Foods, Inc. [TIN 9330],<br>Hermiston Foods, LLC [TIN 3927], and<br>Quincy Foods, LLC [TIN 7444],<br><br>　　　　　　Debtors. | Case No. 19-62584-pcm11<br>**LEAD CASE**<br><br>(Jointly Administered with Case<br>Nos. 19-33102-pcm11 and<br>19-33103-pcm11)<br><br>**NOTICE OF FILING OF ASSET<br>PURCHASE AGREEMENT WITH<br>OREGON POTATO COMPANY** |

NOTICE IS HEREBY GIVEN that Debtors have entered into an Asset

Purchase Agreement with Oregon Potato Company dated November 15, 2019 (the "APA")

for the sale of certain assets of Debtors, a copy of which is attached hereto.  The APA relates

* * *

* * *

**Page 1 of 2** -　NOTICE OF FILING OF ASSET PURCHASE AGREEMENT WITH OREGON
　　　　　　　POTATO COMPANY

1 | to the Notice of Intent to Sell Real of Personal Property that was filed with the Court on

2 | November 15, 2019 [ECF No. 403].

3 |      DATED this 15th day of November, 2019.

4 |              TONKON TORP LLP

6 |           By */s/ Michael W. Fletcher*

7 |              Albert N. Kennedy, OSB NO. 821429
             Timothy J. Conway, OSB No. 851752

8 |              Michael W. Fletcher, OSB No. 010448
             Ava L. Schoen, OSB No. 044072
             Attorneys for Debtors

10 | 009684/00004/10544491v1

**Tonkon Torp LLP**
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503.221.1440

# ASSET PURCHASE AGREEMENT

BY AND AMONG

## NORPAC FOODS, INC.

## QUINCY FOODS, LLC

## HERMISTON FOODS, LLC

AND

## OREGON POTATO COMPANY

DATED AS OF

## NOVEMBER 15, 2019

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "**Agreement**"), dated as of November 15, 2019, is entered into by and among NORPAC Foods, Inc., an Oregon corporation ("**NORPAC**") with its wholly-owned subsidiaries Quincy Foods, LLC, a Washington limited liability company ("**Quincy Foods**") and Hermiston Foods, LLC, an Oregon limited liability company ("**Hermiston Foods**" and collectively with NORPAC and Quincy Foods, the "**Sellers**" and each a "**Seller**") and Oregon Potato Company, a Washington corporation ("**Buyer**").

## RECITALS

**WHEREAS**, the Sellers are engaged in the acquisition of agricultural products from growers located throughout the Pacific Northwest and the processing, repacking and sale of food products at the Quincy Plant (*defined below*) (as conducted by Sellers prior to the Closing Date, the "**Business**");

**WHEREAS**, Sellers are debtors and debtors-in-possession voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), in the United States Bankruptcy Court, District of Oregon (the "**Bankruptcy Court**") in cases jointly administered under lead case No. 19-62584-pcm11 (the "**Bankruptcy Case**");

**WHEREAS**, the Sellers wish to sell and assign to Buyer, and Buyer wishes to purchase and assume from the Sellers, certain specified assets owned by the Sellers, and assume certain liabilities of the Sellers relating to the Business, in each case as more specifically provided herein and upon the terms and subject to the conditions hereof, pursuant to a Sale Order and Sections 101(a), 363 and 365 of the Bankruptcy Code;

**WHEREAS**, the transactions contemplated by this Agreement are, as more specifically provided herein, subject to the approval by the Bankruptcy Court of this Agreement and will only be consummated pursuant to the Sale Order entered in the Bankruptcy Case;

**WHEREAS**, a portion of the Purchase Price payable by Buyer to Sellers shall be placed in escrow by Buyer to secure certain obligations of the Sellers, the release of which shall be contingent upon certain events and conditions, all as set forth in this Agreement and the Escrow Agreement; and

**WHEREAS**, in connection with the sale of assets hereunder, Buyer will grant to Sellers a limited license to use certain intellectual property assets that are being sold to Buyer under this Agreement, for the express purpose of selling off the Finished Goods which will be retained by Sellers after the Closing.

**NOW, THEREFORE**, in consideration of the mutual covenants and agreements hereinafter set forth and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

## ARTICLE I
## DEFINITIONS

**Section 1.01** **Definitions.** Capitalized terms used herein have the meanings set forth in this Agreement or <u>Schedule 1.01</u> hereto.

## ARTICLE II
## PURCHASE AND SALE

**Section 2.01** **Purchase and Sale of Assets.** Subject to the terms and conditions set forth herein, at the Closing, Sellers shall sell, assign, transfer, convey and deliver to Buyer, and Buyer shall purchase from Sellers, free and clear of any Encumbrances to the maximum extent permitted by Section 363(f) of

1

the Bankruptcy Code (other than Permitted Encumbrances), all of Sellers' right, title and interest in, to and under the following assets (collectively, the "**Purchased Assets**") and no other assets of the Sellers:

(a)　　the real property assets located in Quincy, Washington as more fully described on **Schedule 2.01(a)** (the "**Quincy Plant**"), and the following assets associated with operation of the Quincy Plant (collectively, the "**Quincy Assets**"):

(i)　　all tangible personal property, including all furniture, fixtures, equipment, parts, machinery, tools, vehicles, inventory, materials, office equipment, supplies, computers, telephones owned by Quincy Foods, including but not limited to, those assets set forth on **Schedule 2.01(a)(i)** (the "**Quincy Personal Property**");

(ii)　　all intangible property and assets owned by Quincy Foods, including those set forth on **Schedule 2.01(a)(ii)**;

(iii)　　all Permits, including Environmental Permits, which are held by a Quincy Foods and required for ownership and use of the Purchased Assets, including, without limitation, those set forth on **Schedule 2.01(a)(iii)** (the "**Assigned Permits**");

(iv)　　copies of all books and records pertaining to the Quincy Assets, including, but not limited to, books of account, ledgers and general, financial and accounting records, machinery and equipment maintenance files, PSM program documents and mechanical integrity documents, customer lists, customer purchasing histories, price lists, distribution lists, supplier lists, production data, quality control records and procedures, customer complaints and inquiry files, research and development files, records and data (including all correspondence with any Governmental Authority), sales material and records (including pricing history, total sales, terms and conditions of sale, sales and pricing policies and practices), strategic plans, internal financial statements, marketing and promotional surveys, material and research and files relating solely to the Purchased Assets ("**Quincy Books and Records**"); *provided, however,* that the Quincy Books and Records do not include any of the Attorney Records.

(b)　　The following additional assets:

(i)　　the Contracts set forth on **Schedule 2.01(b)(i)** (the "**Assigned Contracts**");

(ii)　　all Intellectual Property rights, including those set forth on **Schedule 2.01(b)(ii)** (the "**Intellectual Property Assets**");

(iii)　　all of Sellers' Inventory;

(iv)　　the machinery and equipment, including all harvesting equipment used in the Columbia Basin, wherever located, listed on **Schedule 2.01(b)(v)**;

(v)　　all of Sellers' rights under warranties, indemnities and all similar rights against third parties to the extent related to any Purchased Assets; and

(vi)　　all of Sellers' rights and entitlements related to Sellers' customers and suppliers and the economic benefit of the relationship with same other than accounts

4823-2490-0524v.6 0055621-000009

receivable as of Closing ("**Sellers' Book of Business**"), except as expressly permitted under Section 2.11.

Section 2.02    **Assumed Liabilities**. Subject to the terms and conditions set forth herein, (a) Seller agrees to pay all Cure Costs associated with the three Lineage Assigned Contracts listed on **Schedule 2.01(b)(i)**, and (b) Buyer agrees to (i) pay the Cure Costs, and (ii) assume, pay, perform and discharge all other obligations and Liabilities of Sellers under the other Assigned Contracts set forth on **Schedule 2.01(b)(i)** (collectively, the "**Assumed Liabilities**"), and no other Liabilities of Sellers. Without limitation of the foregoing, it is expressly agreed that Buyer shall not assume any Liabilities associated with employees of Sellers or the Business, including those relating to or resulting from, any single or multi-employer pension plan of any Seller.

Section 2.03    **Excluded Assets**. Notwithstanding anything to the contrary contained in this Agreement, Buyer is not acquiring any of Sellers' assets other than the Purchased Assets (collectively, the "**Excluded Assets**"). The Excluded Assets are specifically excluded from the sale contemplated by this Agreement and include, without limitation, accounts receivable and Finished Goods.

Section 2.04    **Purchase Price.** The aggregate purchase price for the Purchased Assets due at Closing shall be an amount equal to (i) Twenty One Million Five Hundred Thousand Dollars ($21,500,000), *plus* (ii) the Estimated Inventory Value (the "**Purchase Price**"). The Purchase Price shall be paid to Sellers (the "**Purchase Price Payment**") and otherwise as set forth in Section 2.05.

Section 2.05    **Payment of Purchase Price.**

(a)    Within one (1) business day of execution of this Agreement, Buyer shall deposit Five Million Dollars ($5,000,000) in an account designated by Sellers to be held by Sellers as earnest money (the "**Earnest Deposit**") which shall be applied at Closing to the Closing Purchase Price Payment; for the avoidance of doubt, the Earnest Deposit shall be immediately returned to Buyer upon valid termination of this Agreement by Buyer in accordance with Article VIII hereof.

(b)    The amount paid by Buyer to Sellers at Closing (the "**Closing Purchase Price Payment**") shall equal (i) the Purchase Price, *minus* (ii) the True-up Escrow Amount, *minus* (iii) the Earnest Deposit which shall be deemed released to Sellers immediately upon Closing.

(c)    No later than five (5) days before Closing, Sellers shall deliver to Buyer a spreadsheet setting forth the Estimated Inventory Value, and its good faith calculation of the Closing Purchase Price Payment, in a form reasonably satisfactory to Buyer (the "**Closing Flow of Funds**").

(d)    During the forty-five (45) days after the Closing Date (the "**Adjustment Period**"), Sellers and Buyer shall work together to reconcile the Estimated Inventory Value with the actual Inventory Value, as of the Closing Date (the "**Purchase Price Adjustment**") and at the end of the Adjustment Period, Sellers shall deliver to Buyer their good faith calculation of the Purchase Price Adjustment and the resulting final Purchase Price (the "**Final Purchase Price**"), in form substantially similar to the Closing Flow of Funds (the "**Final Flow of Funds**").

(e)    No later than fifteen (15) days after delivery of the proposed Final Flow of Funds, Buyer will give notice that it either accepts or rejects the Purchase Price Adjustment set forth in the Final Flow of Funds. If Buyer accepts the Purchase Price Adjustment, or if Buyer fails to give notice to Sellers of any objection within fifteen (15) days after delivery of the proposed Final Flow of Funds, the Final Purchase Price set forth in the Final Flow of Funds shall be the final and binding

3

calculation of the Final Purchase Price and no further amounts will be due to either Buyer or Sellers pursuant to this Section 2.05. If Buyer gives notice to Sellers of an objection to Purchase Price Adjustment within fifteen (15) days after delivery of the proposed Final Flow of Funds, Sellers and Buyer shall attempt in good faith to resolve their differences. If Sellers and Buyer are able to resolve their differences, the Final Purchase Price set forth in the Final Flow of Funds, as modified to reflect the resolution of the differences between Sellers and Buyer, shall be the final and binding calculation of the Final Purchase Price. If, however, Sellers and Buyer are unable to resolve their differences, Sellers and Buyer shall submit any disputed items to final and binding arbitration in Seattle, Washington by a mutually agreed upon single arbitrator with experience related to food product inventories in Washington. Each party shall submit what it believes would be the accurate Purchase Price Adjustment together with its supporting evidence at a single arbitration hearing. The parties shall use their good faith efforts to complete any such arbitration within thirty (30) days of the request for arbitration. The determination of the Purchase Price Adjustment and Final Purchase Price by the arbitrator shall be final and binding on Sellers and Buyer. The fees and expenses of the arbitrator shall be paid when due 50% by Sellers and 50% by Buyer.

(f)     If the Closing Purchase Price Payment is greater than the Final Purchase Price (a "**Purchase Price Shortfall**"), Sellers shall promptly pay the difference as directed by Buyer within three (3) Business Days in the form of a release from the True-up Escrow Fund. If the Closing Purchase Price Payment is less than the Purchase Price Payment, Buyer shall promptly pay the difference as directed by Sellers within three (3) Business Days of the final determination.

**Section 2.06      Allocation of Purchase Price.** Sellers and Buyer agree that the Final Purchase Price and the Assumed Liabilities (plus other relevant items) shall be allocated among the Purchased Assets in accordance with Code Section 1060 and applicable Treasury Regulations as shown on the allocation schedule (the "**Allocation Schedule**"). A draft of the Allocation Schedule shall be prepared by Buyer and delivered to Sellers within sixty (60) days following the Closing Date. If Sellers notify Buyer in writing that Sellers object to one or more items reflected in the Allocation Schedule, Sellers and Buyer shall negotiate in good faith to resolve such dispute; *provided, however*, that if Sellers and Buyer are unable to resolve any dispute with respect to the Allocation Schedule within ninety (90) days following the Closing Date, such dispute shall be resolved by the determination of an independent accountant, to be appointed by the parties at such time. The fees and expenses of such accounting firm shall be borne equally by Sellers and Buyer. Buyer and Sellers shall file all Tax Returns (including, but not limited to IRS Form 8594), in a manner consistent with the Allocation Schedule, provided, however, that no discrepancy between the Allocation Schedule and any Tax Returns already filed with respect to transfer Taxes described in Section 6.022 shall require the parties to amend such Tax Returns. Neither Buyer nor Sellers shall take any position (whether in audits, Tax Returns or otherwise), that is inconsistent with the Allocation Schedule unless required to do so by applicable Law.

**Section 2.07      Closing Costs.** With regard to the transfer of the Quincy Plant, Buyer, on the one hand, and Sellers on the other will each pay for one-half of (i) title coordination fees, (ii) real estate escrow fees, and (iii) any title cancellation fees. Sellers will pay title premiums for standard coverage title insurance policy for the Quincy Plant, and Buyer will pay any excess premiums for extended coverage and/or any endorsements that Buyer chooses to obtain, *provided, however*, that Sellers shall pay for any title endorsements reasonably requested by Buyer to affirmatively insure over any title exceptions raised by the title company after reviewing the title surveys.

**Section 2.08      Prorations.**

(a)     The parties agree that the following prorations shall be made and satisfied in accordance with Section 2.08(b) below:

4

(i)     The Sellers will be responsible for all ad valorem Taxes on the Purchased Assets, including real and personal property taxes and assessments, and installments of special assessments relating to the Purchased Assets (collectively "**Property Taxes**"), attributable to periods occurring on or before the Closing Date. Property Taxes attributable to a Tax period beginning before and ending after the Closing Date shall be prorated between Sellers and Buyer. Sellers shall be responsible for the portion of such Property Taxes determined by multiplying the Property Taxes for the entire period by a fraction, the numerator of which is the number of calendar days in the portion of such period ending on the Closing Date, and the denominator of which is the number of calendar days in the entire period. If any Tax authority accelerates the collection of Property Taxes from a post-Closing Tax year to the Tax year in which the Closing occurs, such Taxes shall be considered Taxes due and payable in the Tax year in which the Closing occurs for purposes of this Section 2.08(a)(i). The Buyer shall be responsible for all other Property Taxes attributable to the Purchased Assets.

(ii)     Utilities and other services provided at or related to the Quincy Plant shall be prorated between Sellers and Buyer with respect to their ownership of the Quincy Plant before and after the Closing Date. Sellers shall be responsible for payments incurred or relating to any period prior to the Closing Date and Buyer shall be responsible for payments incurred or relating to any period beginning on or after the Closing Date.

(b)     Any fees, Liabilities or charges subject to proration under this Section 2.08 shall be paid by Buyer as they become due. In the event statements or bills are sent to a Seller by any Tax authority or Person demanding payment, Sellers shall forward such statements to Buyer. Buyer shall be entitled to recover Sellers' prorated portion of such payments by providing written notice to Sellers or, at its sole discretion, by demanding disbursement from the True-up Escrow Fund.

**Section 2.09     Employees.**

(a)     Sellers shall terminate all Quincy Foods' employees who are employed in connection with the Purchased Assets (the "**Business Employees**") effective no later than the Closing Date.

(b)     Buyer has the right to offer employment to any Business Employees whom Buyer determines, in its sole and absolute discretion, to be suitable to the operations of such businesses, on terms to be agreed between Buyer and each Business Employee; provided, however, that in no event shall Buyer have any obligation whatsoever to hire any employee of any Seller. Buyer is not assuming any of Sellers' obligations or liabilities under any collective bargaining agreement, including any liability for any pension or other retiree benefit.

(c)     For the avoidance of doubt, Sellers shall be solely responsible and Buyer shall have no obligation whatsoever, for any Liabilities relating to the following: (i) payment of all compensation and wages (including salaries, commissions, and bonuses) and payroll Taxes through the Closing Date, (ii) payment of all benefits, including severance, accrued vacation, pension and profit sharing contributions, seniority rights, and other forms of benefits of any type or nature on account of said employees' or any former employees' employment by any Seller through the Closing Date, (iii) satisfying Sellers' obligations on account of employment or former employment by Seller, including obligations for providing COBRA health plan continuation coverage to former employees and their dependents (whether they are on COBRA health plan continuation coverage on the day before the Closing Date, are employees of a Seller who are not employed by Buyer on the Closing Date or their dependents, or otherwise), (iv) performing any obligations required by

the Fair Labor Standards Act of 1938, the Equal Pay Act, applicable wage and hour laws, or any other applicable laws, (v) giving any required notices under the Warn Act, (vi) all Losses relating to or arising under NORPAC's single employer or multi-employer pension plans (including any withdrawal liability assessed against NORPAC), and (vii) any and all other liabilities and obligations to Sellers' employees, former employees, and their respective dependents and for compliance with all applicable employment laws.

(d)     Sellers shall remain solely responsible for the satisfaction of all claims for medical, dental, life insurance, health accident or disability benefits brought by or in respect of current or former employees, officers, directors, independent contractors or consultants of the Business or the spouses, dependents or beneficiaries thereof, which claims are incurred prior to the Closing Date. Sellers also shall remain solely responsible for all worker's compensation claims of any current or former employees, officers, directors, independent contractors or consultants of the Business which are incurred prior to the Closing Date. For purposes of this Agreement, the following claims shall be deemed to be incurred as follows: (i) life, accidental death and dismemberment, short-term disability, and workers' compensation insurance benefits, on the event giving rise to such benefits; (ii) medical, vision, dental, and prescription drug benefits, on the date the applicable services, materials or supplies were provided; and (iii) long-term disability benefits, on the eligibility date determined by the long-term disability insurance carrier for the plan in which the applicable employee participate. Sellers shall pay, or cause to be paid, all such amounts to the appropriate persons as and when due.

**Section 2.10     Withholding Tax.** Buyer shall be entitled to deduct and withhold from the Purchase Price all Taxes that Buyer may be required to deduct and withhold under any provision of Tax Law with respect to the transactions contemplated by this Agreement. All such withheld and remitted amounts shall be treated as delivered to Sellers hereunder.

**Section 2.11     License Back.** Effective as of the Closing, Buyer hereby grants to Sellers, an express license to use and reproduce, such of the Intellectual Property Assets as may be required to sell and distribute Finished Goods retained by Sellers as of the Closing (the "**License Back**"), subject to the following limitations: (i) the License Back shall terminate as of February 29, 2020 with no further action or notice required by either party; (ii) Sellers shall have no right to sub-license or assign any of the Intellectual Property Assets; (iii) no ownership rights to the Intellectual Property Assets shall be transferred by virtue of the License Back; (iv) Sellers shall use the Intellectual Property Assets in compliance with applicable Laws and consistent with past practices of the Business; and (v) the Intellectual Property Assets shall only be used in connection with the sale of Finished Goods to customers of Sellers in existence as of the Closing.

## ARTICLE III
## CLOSING

**Section 3.01     Closing.** Subject to the terms and conditions of this Agreement, the consummation of the transactions contemplated by this Agreement (the "**Closing**") shall take place at the offices of Davis Wright Tremaine, LLP located in Portland, Oregon, at 12:01 AM, Pacific standard time, on the day that is two (2) Business Days after all of the conditions to Closing set forth in ARTICLE VII are either satisfied or waived (other than conditions which, by their nature, are to be satisfied on the Closing Date), or at such other time, date or place as Sellers and Buyer may mutually agree upon in writing. The date on which the Closing is to occur is herein referred to as the "**Closing Date**."

6

**Section 3.02    Closing Deliverables**

(a)    At the Closing, Sellers shall deliver to Buyer the following:

(i)    the Escrow Agreement duly executed by Seller;

(ii)    bills of sale in form and substance satisfactory to Buyer (the "**Bills of Sale**") and duly executed by Sellers, transferring the Purchased Assets to Buyer;

(iii)    an assignment and assumption agreement in form and substance satisfactory to Buyer (the "**Assignment and Assumption Agreement**") and duly executed by Sellers, effecting the assignment to Buyer of the Assigned Contracts;

(iv)    intellectual property assignments in form and substance satisfactory to Buyer (the "**Intellectual Property Assignments**") and duly executed by Sellers, transferring all of Sellers' right, title and interest in and to the Intellectual Property Assets to Buyer;

(v)    with respect to the Quincy Plant, a general warranty deed subject only to the applicable Permitted Encumbrances and otherwise in form and substance satisfactory to Buyer (the "**Deed**") and duly executed and notarized by Quincy Foods;

(vi)    the Seller Secretary Certificate;

(vii)    the FIRPTA Certificates; and

(viii)    such other customary instruments of transfer, assumption, filings or documents, in form and substance reasonably satisfactory to Buyer, as may be required to give effect to this Agreement.

(b)    At the Closing, Buyer shall deliver to Sellers the following:

(i)    the Closing Purchase Price Payment by wire transfer of immediately available funds to an account designated in writing by Sellers to Buyer;

(ii)    the Escrow Agreement duly executed by Buyer; and

(iii)    the Assignment and Assumption Agreement duly executed by Buyer.

(c)    At the Closing, Buyer shall deliver to the Escrow Agent:

(i)    the True-up Escrow Amount (such amount, including any interest or other amounts earned thereon and less any disbursements therefrom in accordance with the Escrow Agreement, the "**True-up Escrow Fund**") by wire transfer of immediately available funds to accounts designated by the Escrow Agent; and

(ii)    the Escrow Agreement.

## ARTICLE IV
## REPRESENTATIONS AND WARRANTIES OF SELLER

Each Seller represents and warrants to Buyer that the statements contained in this <u>ARTICLE IV</u> are true and correct in all material respects as of the date hereof.

**Section 4.01    Organization and Qualification of NORPAC.** NORPAC is a corporation duly organized, validly existing and in good standing under the Laws of the state of Oregon and has full corporate power and authority to own, operate or lease the properties and assets now owned, operated or leased by it and to carry on the Quincy Plant as currently conducted by it. NORPAC is duly licensed or qualified to do business and is in good standing in each jurisdiction in which the ownership of the Purchased Assets or the operation of the Quincy Plant as currently conducted by it makes such licensing or qualification necessary.

**Section 4.02    Organization and Qualification of Quincy Foods and Hermiston Foods.**

(a)    Quincy Foods is a limited liability company duly organized, validly existing and in good standing under the Laws of the state of Washington and has full power and authority to own, operate or lease the properties and assets now owned, operated or carry on the Business as currently conducted by it. Quincy Foods is duly licensed or qualified to do business and is in good standing in each jurisdiction in which the ownership of the Purchased Assets or the operation of the Business as currently conducted by it makes such licensing or qualification necessary.

(b)    Hermiston Foods is a limited liability company duly organized, validly existing and in good standing under the Laws of the state of Oregon and has full power and authority to own, operate or lease the properties and assets now owned, operated or leased by it and to carry on the Business as currently conducted by it. Hermiston Foods is duly licensed or qualified to do business and is in good standing in each jurisdiction in which the ownership of the Purchased Assets or the operation of the Business as currently conducted by it makes such licensing or qualification necessary.

**Section 4.03    Authority of Sellers.** Each Seller has full corporate or limited liability company power and authority to enter into this Agreement and the Ancillary Documents to which Seller is a party, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby. The execution and delivery of this Agreement by each Seller and any Ancillary Document to which such Seller is a party, the performance by each Seller of its obligations hereunder and thereunder and the consummation by such Seller of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate action on the part of such Seller.

**Section 4.04    Title to Purchased Assets.** Sellers have good and valid title to, or a valid leasehold interest in, all of the Purchased Assets. Sale of the Purchased Assets (including leasehold interests) shall be free and clear of Encumbrances except for the following (collectively referred to as "**Permitted Encumbrances**"):

(a)    Encumbrances for Taxes not yet due and payable; and

(b)    zoning or other governmentally established restrictions or encumbrances affecting real property which are not violated by any current use, occupancy or activity conducted by the Sellers.

(c)    Encumbrances permitted under <u>Section 4.05(a)</u>.

4823-2490-0524v.6 0055621-000009

**Section 4.05    Quincy Plant**

(a)    Sellers have good and marketable fee simple title to the Quincy Plant, free and clear of all Encumbrances, except the following exceptions set forth in Schedule B, Part II of the Quincy Title Commitment, which are Permitted Encumbrances (provided, however, that if such exceptions are deleted from updated or supplemental versions of the Quincy Title Commitment issued after the date of this Agreement, such exceptions shall not be considered Permitted Encumbrances): (i) Special Exceptions 4 and 5, modified to reflect no assessments are due and owing as of the policy date; (ii) Special Exception 16, modified to reference only the specific tenants identified in the applicable owner's affidavit delivered by Quincy Foods in advance of Closing; and (iii) Special Exceptions 17 through 63, inclusive.

(b)    Sellers have not leased or otherwise granted to any Person the right to use or occupy the Quincy Plant or any portion thereof;

(c)    There are no unrecorded outstanding options, rights of first offer or rights of first refusal to purchase the Quincy Plant or any portion thereof or interest therein.

(d)    Sellers have not, in the five (5) year period preceding the date hereof, received any written notice of (i) any material violation of any building codes and/or zoning ordinances or other governmental or regulatory Laws affecting the Quincy Plant, (ii) existing, pending or threatened condemnation proceedings affecting the Quincy Plant, or (iii) existing, pending or threatened zoning, building code or other moratorium proceedings, or similar matters which would reasonably be expected to adversely affect the ability to operate the Quincy Plant as currently operated. Neither the whole nor any material portion of any Quincy Plant has been damaged or destroyed by fire or other casualty, which damage or destruction has not been repaired or replaced.

**Section 4.06    Intellectual Property.**

(a)    **Schedule 2.01(b)(ii)**  contains a correct, current and complete list of: (i) all Intellectual Property Registrations, specifying as to each, as applicable: the title, mark, or design; the jurisdiction by or in which it has been issued, registered or filed; the patent, registration or application serial number; the issue, registration or filing date; and the current status; and (ii) all material unregistered Intellectual Property included in the Intellectual Property Assets.

(b)    Sellers are the sole and exclusive legal and beneficial, and with respect to the Intellectual Property Registrations, record, owner of all right, title and interest in and to the Intellectual Property Assets, in each case, free and clear of Encumbrances other than Permitted Encumbrances.

(c)    All of the Intellectual Property Assets are valid and enforceable, and all Intellectual Property Registrations are subsisting and in full force and effect. Sellers have taken all necessary steps to maintain and enforce the Intellectual Property Assets. All required filings and fees related to the Intellectual Property Registrations have been timely submitted with and paid to the relevant Governmental Authorities and authorized registrars.

There are no Actions (including any opposition, cancellation, revocation, review, or other proceeding), whether settled, pending or threatened in writing or, to Sellers' Knowledge, orally (including in the form of offers to obtain a license): (i) alleging any infringement, misappropriation, or other violation of the Intellectual Property of any Person by any Seller in the conduct of the Business; (ii) challenging the validity, enforceability, registrability, patentability, or ownership of

9

any Intellectual Property Assets; or (iii) by Sellers or, to Sellers' Knowledge, any other Person alleging any infringement, misappropriation, or other violation by any Person of any Intellectual Property Assets.

**Section 4.07**     **Environmental Matters.**

(a)     The operations of the Quincy Plant and the Purchased Assets are currently, and have been for the five-year period preceding the date hereof, in all material respects in compliance with all Environmental Laws. Sellers have not received from any Person, with respect to the Quincy Plant or the Purchased Assets, any: (i) Environmental Notice or Environmental Claim; or (ii) written request for information pursuant to Environmental Law, which remains pending or unresolved or is the source of ongoing obligations or requirements as of the Closing Date.

(b)     Sellers have obtained and are in material compliance with all Environmental Permits necessary for the operation of the Quincy Plant as currently conducted or the ownership, lease, operation or use of the Purchased Assets and all such Environmental Permits are in full force and effect and shall be maintained in full force and effect by Sellers through the Closing Date in accordance with Environmental Law, and Sellers are not aware of any condition, event or circumstance that might prevent or impede, after the Closing Date, the operation of the Quincy Plant as currently conducted or the ownership, lease, operation or use of the Purchased Assets. With respect to any such Environmental Permits, Sellers have undertaken, or will undertake prior to the Closing Date, all measures necessary to facilitate transferability of the same, and to Sellers' Knowledge, no condition, event or circumstance exists that might prevent or impede the transferability of the same, and Sellers have not received any Environmental Notice or written communication regarding any material adverse change in the status or terms and conditions of the same.

(c)     None of the real property parcels included in the Quincy Plant is listed on, or has been proposed for listing on, the National Priorities List (or CERCLIS) under CERCLA, or any similar state list.

(d)     There has been no Release of Hazardous Materials in contravention of Environmental Law or the terms of an Environmental Permit with respect to the Quincy Plant, the Purchased Assets or any real property currently or, to Sellers' Knowledge, formerly owned, leased or operated by any Seller in connection with the Quincy Plant. Sellers have not received an Environmental Notice that any of the Quincy Plant (including soils, groundwater, surface water, buildings and other structure located thereon) has been contaminated with any Hazardous Material which would reasonably be expected to result in an Environmental Claim, or a violation of Environmental Law or term of any Environmental Permit.

(e)     Sellers have provided Buyer with a complete and accurate list of all active or abandoned aboveground or underground storage tanks located on the Quincy Plant.

(f)     Sellers have not received any Environmental Notice regarding potential Liabilities with respect to off-site Hazardous Materials treatment, storage, or disposal facilities or locations used in connection with the Quincy Plant.

(g)     Quincy Foods has not retained or assumed, by contract or operation of Law, any Liabilities or obligations of third parties under Environmental Law.

4823-2490-0524v.6 0055621-000009

(h) Sellers have provided or otherwise made available to Buyer: (i) any and all environmental reports, studies, audits, surveys, records, sampling data, site assessments, risk assessments, economic models and other similar documents in either Seller's possession or control with respect to the Quincy Plant related to compliance with Environmental Laws or the Release, presence, investigation or remediation of, or exposure to, Hazardous Materials; (ii) any and all documents and correspondence in either Seller's possession or control related to Environmental Claims or Environmental Notices; and (iii) any and all material documents in either Seller's possession or control concerning planned or anticipated capital expenditures required to reduce, offset, limit or otherwise control pollution and/or emissions, manage waste or otherwise ensure compliance with current or future Environmental Laws (including, without limitation, costs of remediation, pollution control equipment and operational changes).

(i) Sellers are not aware of nor do they reasonably anticipate, as of the Closing Date, any condition, event or circumstance concerning the Release or regulation of Hazardous Materials that might, after the Closing Date, prevent, impede or materially increase the costs associated with the ownership, lease, operation, performance or use of the Quincy Plant as currently carried out.

**Section 4.08     Employee Benefit Matters.**

(a) Sellers have provided Buyer a true and complete list of each pension, benefit, retirement, compensation, employment, consulting, profit-sharing, deferred compensation, incentive, bonus, performance award, phantom equity, stock or stock-based, change in control, retention, severance, vacation, paid time off (PTO), medical, vision, dental, disability, welfare, Code Section 125 cafeteria, fringe-benefit and other similar agreement, plan, policy, program or arrangement (and any amendments thereto), in each case whether or not reduced to writing and whether funded or unfunded, including each "employee benefit plan" within the meaning of Section 3(3) of ERISA, whether or not Tax-qualified and whether or not subject to ERISA, which is or has been maintained, sponsored, contributed to, or required to be contributed to by any Seller for the benefit of any current or former employee, officer, director, retiree, independent contractor or consultant of Quincy Foods or any spouse or dependent of such individual, or under which any Seller or any of its ERISA Affiliates has or may have any Liability with respect to any current or former employee, officer, director, retiree, independent contractor or consultant of Quincy Foods or any spouse or dependent of such individual (each, a "**Benefit Plan**").

(b) With respect to each Benefit Plan other than a Multiemployer Plan, Sellers have made available to Buyer accurate, current and complete copies of each of the following: (i) where the Benefit Plan has been reduced to writing, the plan document together with all amendments; (ii) where the Benefit Plan has not been reduced to writing, a written summary of all material plan terms; (iii) where applicable, copies of any trust agreements or other funding arrangements, custodial agreements, insurance policies and contracts, administration agreements and similar agreements, and investment management or investment advisory agreements, now in effect or required in the future as a result of the transactions contemplated by this Agreement or otherwise; (iv) copies of any summary plan descriptions, summaries of material modifications, summaries of benefits and coverage; (v) in the case of any Benefit Plan that is intended to be qualified under Section 401(a) of the Code, a copy of the most recent determination, opinion or advisory letter from the Internal Revenue Service and any legal opinions issued thereafter with respect to such Benefit Plan's continued qualification; (vi) in the case of any Benefit Plan for which a Form 5500 must be filed, a copy of the two most recently filed Forms 5500, with all corresponding schedules and financial statements attached; (vii) actuarial valuations and reports related to any Benefit Plans with respect to the most recently completed plan years; (viii) the most recent nondiscrimination tests performed under the Code; and (ix) copies of material notices, letters or other correspondence from

11

the Internal Revenue Service, Department of Labor, Department of Health and Human Services, Pension Benefit Guaranty Corporation or other Governmental Authority relating to the Benefit Plan.

(c)     Each Benefit Plan and any related trust (other than any multiemployer plan within the meaning of Section 3(37) of ERISA (each a "**Multiemployer Plan**")) has been established, administered and maintained in accordance with its terms and in compliance with all applicable Laws (including ERISA, the Code and any applicable local Laws). Each Benefit Plan that is intended to be qualified within the meaning of Section 401(a) of the Code (a "**Qualified Benefit Plan**") is so qualified and received a favorable and current determination letter from the Internal Revenue Service with respect to the most recent five year filing cycle, or with respect to a prototype or volume submitter plan, can rely on an opinion letter from the Internal Revenue Service to the prototype plan or volume submitter plan sponsor, to the effect that such Qualified Benefit Plan is so qualified and that the plan and the trust related thereto are exempt from federal income Taxes under Sections 401(a) and 501(a), respectively, of the Code, and, to Sellers' Knowledge, nothing has occurred that would reasonably be expected to adversely affect the qualified status of any Qualified Benefit Plan. To Sellers' Knowledge, nothing has occurred with respect to any Benefit Plan that has subjected or would reasonably be expected to subject any Seller or any of its ERISA Affiliates or, with respect to any period on or after the Closing Date, Buyer or any of its Affiliates, to a penalty under Section 502 of ERISA or to Tax or penalty under Sections 4975 or 4980H of the Code. No Benefit Plan which is a pension plan (other than a Multiemployer Plan) which is subject to minimum funding requirements, including any multiple employer plan (each a "**Single Employer Plan**"), has an "accumulated funding deficiency," whether or not waived, or is subject to a lien for unpaid contributions under Section 303(k) of ERISA or Section 430(k) of the Code. No Single Employer Plan covering employees of Quincy Foods which is a defined benefit plan has an "adjusted funding target attainment percentage," as defined in Section 436 of the Code, less than 80%. All benefits, contributions and premiums relating to each Benefit Plan have been timely paid in accordance with the terms of such Benefit Plan and all applicable Laws and accounting principles, and all benefits accrued under any unfunded Benefit Plan have been paid, accrued or otherwise adequately reserved to the extent required by, and in accordance with GAAP.

(d)     Neither Sellers nor any of their ERISA Affiliates has (i) incurred or reasonably expects to incur, either directly or indirectly, any material Liability under Title I or Title IV of ERISA or related provisions of the Code or applicable local Law relating to employee benefit plans with respect to any Benefit Plan; (ii) failed to timely pay premiums to the Pension Benefit Guaranty Corporation; (iii) withdrawn from any Benefit Plan; (iv) engaged in any transaction which would give rise to Liability under Section 4069 or Section 4212(c) of ERISA with respect to any Benefit Plan; (v) incurred Taxes under Section 4971 of the Code with respect to any Single Employer Plan; or (vi) participated in a multiple employer welfare arrangements (MEWA) covering employees of Quincy Foods.

(e)     There has been no amendment to, announcement by Quincy Foods relating to, or change in employee participation or coverage under, any Benefit Plan or collective bargaining agreement that would increase the annual expense of maintaining such plan above the level of the expense incurred for the most recently completed fiscal year (other than on a de minimis basis) with respect to any director, officer, employee, consultant or independent contractor of Quincy Foods, as applicable. Neither Sellers nor any of their respective Affiliates have any commitment or obligation or has made any representations to any director, officer, employee, consultant or independent contractor of Quincy Foods, whether or not legally binding, to adopt, amend, modify or terminate any Benefit Plan or any collective bargaining agreement.

12

(f)     Each Benefit Plan that is subject to Section 409A of the Code has been administered in compliance with its terms and the operational and documentary requirements of Section 409A of the Code and all applicable regulatory guidance (including, notices, rulings and proposed and final regulations) thereunder. Sellers do not have any obligation to gross up, indemnify or otherwise reimburse any individual for any excise Taxes, interest or penalties incurred pursuant to Section 409A of the Code.

(g)     Neither the execution of this Agreement nor any of the transactions contemplated by this Agreement will (either alone or upon the occurrence of any additional or subsequent events): (i) entitle any current or former director, officer, employee, independent contractor or consultant of Quincy Foods to severance pay or any other payment; (ii) accelerate the time of payment, funding or vesting, or increase the amount of compensation (including stock-based compensation) due to any such individual; (iii) increase the amount payable under or result in any other material obligation pursuant to any Benefit Plan; (iv) result in "excess parachute payments" within the meaning of Section 280G(b) of the Code; (v) require a "gross-up" or other payment to any "disqualified individual" within the meaning of Section 280G(c) of the Code; or (vi) cause a complete or partial withdrawal by Seller from any Multiemployer Plan.

(h)     As of the date hereof, all compensation, including wages, commissions, bonuses, fees and other compensation, payable to all employees, independent contractors or consultants of Quincy Foods for services performed on or prior to the date hereof have been paid in full and there are no outstanding agreements, understandings or commitments of Sellers with respect to any compensation, commissions, bonuses or fees.

(i)     Quincy Foods is and has been in compliance with the terms of all applicable contracts and Laws pertaining to employment and employment practices to the extent they relate to employees, consultants and independent contractors of Quincy Foods, including all Laws relating to labor relations, equal employment opportunities, fair employment practices, employment discrimination, harassment, retaliation, reasonable accommodation, disability rights or benefits, immigration, wages, hours, overtime compensation, child labor, hiring, promotion and termination of employees, working conditions, meal and break periods, privacy, health and safety, workers' compensation, leaves of absence, paid sick leave and unemployment insurance. All individuals characterized and treated by Sellers as consultants or independent contractors of Quincy Foods are properly treated as independent contractors under all applicable Laws. All employees of Quincy Foods classified as exempt under the Fair Labor Standards Act and state and local wage and hour laws are properly classified.

(j)     Quincy Foods is in compliance with, and has complied, with the Immigration Reform and Control Act of 1986, as amended, with all applicable regulations related thereto with respect to the employment status of its employees and the preparation of the Employment Eligibility Verification Form (Form I-9) for each employee.

(k)     Quincy Foods has disclosed to Buyer all Actions against Quincy Foods pending, or to Sellers' Knowledge, threatened to be brought or filed, by or with any Governmental Authority or arbitrator in connection with the employment of any current or former applicant, employee, consultant or independent contractor of Quincy Foods, including, without limitation, any charge, investigation or claim relating to unfair labor practices, equal employment opportunities, fair employment practices, employment discrimination, harassment, retaliation, reasonable accommodation, disability rights or benefits, immigration, wages, hours, overtime compensation, employee classification, child labor, hiring, promotion and termination of employees, working conditions, meal and break periods, privacy, health and safety, workers' compensation, leaves of

13

FINAL

absence, paid sick leave, unemployment insurance or any other employment related matter arising under applicable Laws.

**Section 4.09** **Inventory.**

(a)     All Inventory and Packaging Materials (i) are merchantable and fit for their intended purpose including, as applicable, for human consumption, (ii) are of marketable grade and quality; (iii) have not been adulterated or misbranded; and (iv) conform to the applicable customer agreement.

(b)     Quincy Foods is registered and complies with all applicable requirements under the Public Health Security and Bioterrorism Preparedness and Response Act, as amended and the implementing rules and regulations of the FDA and are in compliance with the HACCP food safety systems requirements of the FDA and its own HACCP plan and the HARP-C food safety program (as applicable).

(c)     Quincy Foods has obtained all permits, licenses, and approvals necessary to process, package, store and/or supply the Inventory and Packaging Materials (including those required by FDA).

**Section 4.10** **Brokers.** No broker, finder or investment banker is entitled to any brokerage, finder's or other fee or commission in connection with the transactions contemplated by this Agreement or any Ancillary Document based upon arrangements made by or on behalf of any Seller.

**Section 4.11** **No Other Representations or Warranties**. Except for the representations and warranties contained in this ARTICLE IV, no Seller or any other Person has made or makes any other express or implied representation or warranty, either written or oral, on behalf of any Seller, Quincy Foods, the Purchased Assets or the Assumed Liabilities.

**ARTICLE V**
**REPRESENTATIONS AND WARRANTIES OF BUYER**

Buyer represents and warrants to Sellers that the statements contained in this ARTICLE V are true and correct as of the date hereof.

**Section 5.01** **Organization of Buyer.** Buyer is a corporation duly organized, validly existing and in good standing under the Laws of the state of Washington.

**Section 5.02** **Authority of Buyer.** Buyer has full corporate power and authority to enter into this Agreement and the Ancillary Documents to which Buyer is a party, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby. The execution and delivery by Buyer of this Agreement and any Ancillary Document to which Buyer is a party, the performance by Buyer of its obligations hereunder and thereunder and the consummation by Buyer of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate action on the part of Buyer. This Agreement has been duly executed and delivered by Buyer, and (assuming due authorization, execution and delivery by Seller) this Agreement constitutes a legal, valid and binding obligation of Buyer enforceable against Buyer in accordance with its terms. When each Ancillary Document to which Buyer is or will be a party has been duly executed and delivered by Buyer (assuming due authorization, execution and delivery by each other party thereto), such Ancillary Document will constitute a legal and binding obligation of Buyer enforceable against it in accordance with its terms, except as such enforceability may be limited by the General Enforceability Exceptions.

14

4823-2490-0524v.6 0055621-000009

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

      **Section 5.03**     **No Conflicts; Consents.** The execution, delivery and performance by Buyer of this Agreement and the Ancillary Documents to which it is a party, and the consummation of the transactions contemplated hereby and thereby, do not and will not: (a) conflict with or result in a violation or breach of, or default under, any provision of the certificate of incorporation, by-laws or other organizational documents of Buyer; (b) conflict with or result in a violation or breach of any provision of any Law or Governmental Order applicable to Buyer; or (c) require the consent, notice or other action by any Person under any Contract to which Buyer is a party. No consent, approval, Permit, Governmental Order, declaration or filing with, or notice to, any Governmental Authority is required by or with respect to Buyer in connection with the execution and delivery of this Agreement and the Ancillary Documents and the consummation of the transactions contemplated hereby and thereby, except such consents, approvals, Permits, Governmental Orders, declarations, filings or notices which, in the aggregate, would not have a material adverse effect.

      **Section 5.04**     **Legal Proceedings.** There are no Actions pending or, to Buyer's knowledge, threatened against or by Buyer or any Affiliate of Buyer that challenge or seek to prevent, enjoin or otherwise delay the transactions contemplated by this Agreement. No event has occurred or circumstances exist that may give rise or serve as a basis for any such Action.

      **Section 5.05**     **Source of Funds.** At the Closing, Buyer will have sufficient cash available (including funds available under any debt facility) to enable it to pay the full Purchase Price payable hereunder and to make all other necessary payments by it in connection with the transactions contemplated herein and in the Ancillary Documents. The source of funds for payment of the Purchase Price shall not violate any Law, and Buyer shall not fund the Purchase Price in violation of any Law.

      **Section 5.06**     **Independent Investigation.** Buyer has conducted its own independent investigation, review and analysis of the Business, the Purchased Assets and the Assumed Liabilities, and acknowledges that it has been provided adequate access to the personnel, properties, assets, premises, books and records and other documents and data of Sellers for such purpose. Buyer acknowledges and agrees that (a) in making its decision to enter into this Agreement and the Ancillary Documents and to consummate the transactions contemplated herein and therein, Buyer has relied solely upon its own investigation and the express representations and warranties of Sellers set forth in ARTICLE IV (including the related portions of the Disclosure Schedules) and in the Ancillary Documents, and (b) no Seller or any other Person has made any representation or warranty as to any Seller, the Business, the Purchased Assets or the Assumed Liabilities, except as expressly set forth in ARTICLE IV. Notwithstanding the foregoing, nothing in this <u>Section 5.06</u> shall limit any liability or obligation of any Seller under this Agreement.

**ARTICLE VI**
**COVENANTS**

      **Section 6.01**     **Operation of Quincy Plant Prior to the Closing.** From the date hereof until the Closing or the earlier termination of this Agreement, Sellers will use its best efforts (given Quincy Foods' financial constraints) to operate the Quincy Plant in the ordinary course in accordance with past practice.

      **Section 6.02**     **Transfer Taxes.** All transfer, documentary, sales, use, stamp, registration, value added and other such Taxes and fees (including any penalties and interest) incurred in connection with this Agreement and the Ancillary Documents (including any real property transfer Tax and any other similar Tax) shall be borne and paid by Sellers when due. The parties shall use reasonable best efforts to timely file any Tax Return or other document with respect to such Taxes or fees.

      **Section 6.03**     **Tax Clearance Certificates.** If requested by Buyer, Sellers shall request a tax clearance certificate (a "**Tax Clearance Certificate**") from any Tax authority in the jurisdictions that

15

impose Taxes on a Seller or where a Seller has a duty to file Tax Returns and, if requested by Buyer, Sellers shall notify any such Tax authority of the transactions contemplated by this Agreement in the form and manner required by such Tax authorities, if the making or failure to make such notification could affect the liability of Buyer for any Taxes of Seller. If any Tax authority asserts that a Seller is liable for any Tax attributable to periods occurring on or before the Closing Date, such Seller shall promptly give Buyer notice of the same, and if such Tax or any part of the same becomes due upon failure to appeal or upon a final determination of liability, or if such Tax must be paid by such Seller to permit an appeal, such Seller shall promptly pay any and all such amounts and shall provide evidence to Buyer that such Liabilities have been paid in full or otherwise satisfied.

**Section 6.04    Further Assurances.** Following the Closing, each of the parties hereto shall, and shall cause their respective Affiliates to, execute and deliver such additional documents, instruments, conveyances and assurances and take such further actions as may be reasonably required to carry out the provisions hereof and give effect to the transactions contemplated by this Agreement and the Ancillary Documents.

**ARTICLE VII**
**CONDITIONS TO CLOSING**

**Section 7.01    Conditions to Obligations of All Parties.** The obligations of each party to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions:

(a)    No Governmental Authority shall have enacted, issued, promulgated, enforced or entered any Governmental Order which is in effect and has the effect of making the transactions contemplated by this Agreement illegal, otherwise restraining or prohibiting consummation of such transactions or causing any of the transactions contemplated hereunder to be rescinded following completion thereof.

(b)    No Action shall have been commenced against Buyer or Sellers, which would prevent the Closing. No injunction or restraining order shall have been issued by any Governmental Authority, and be in effect, which restrains or prohibits any transaction contemplated hereby.

**Section 7.02    Conditions to Obligations of Buyer.** The obligations of Buyer to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment or Buyer's waiver, at or prior to the Closing, of each of the following conditions:

(a)    The representations and warranties of Seller contained in Sections 4.03, 4.04, 4.05 and 4.10 of this Agreement shall be true and correct in all material respects as of the Closing Date.

(b)    Sellers shall have delivered to Buyer duly executed counterparts to the Ancillary Documents and such other documents and deliveries set forth in Section 3.02(a).

(c)    Quincy Foods shall have filed for and obtained a change of the registered name of the entity with the Washington Secretary of State's Office.

(d)    Buyer shall have received a certificate of the Secretary or an Assistant Secretary (or equivalent officer) of Sellers certifying that attached thereto are true and complete copies of all resolutions adopted by the board of directors of Sellers authorizing the execution, delivery and performance of this Agreement and the Ancillary Documents and the consummation of the transactions contemplated hereby and thereby, and that all such resolutions are in full force and

16

effect and are all the resolutions adopted in connection with the transactions contemplated hereby and thereby (the "**Seller Secretary Certificate**").

(e)     Buyer shall have received on behalf of each Seller a certificate pursuant to Treasury Regulations Section 1.1445-2(b) (collectively, the "**FIRPTA Certificates**"), in form and substance reasonably satisfactory to Buyer, that such Seller is not a foreign person within the meaning of Section 1445 of the Code, duly executed by NORPAC.

(f)     Sellers shall have delivered to Buyer such other documents or instruments as Buyer reasonably requests and are reasonably necessary to consummate the transactions contemplated by this Agreement.

(g)     Buyer shall be satisfied, in its reasonable discretion, by the terms of the Sale Order.

(h)     The Bankruptcy Court shall have entered the Sale Order and the Sale Order shall not have been stayed as of the Closing Date.

(i)     The objection deadline shall have passed for all counterparties to Assigned Contracts to object to the assumption and assignment of such Assigned Contracts, and any timely objection has been resolved.

(j)     NORPAC shall have legally changed its name so that "NORPAC" is no longer included.

(k)     The Inventory as of the Closing, shall meet or exceed the thresholds set forth in **Schedule 7.02(k)**.

**Section 7.03     Conditions to Obligations of Sellers.** The obligations of Sellers to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment or Sellers' waiver, at or prior to the Closing, of each of the following conditions:

(a)     The representations and warranties of Buyer contained in this Agreement, the Ancillary Documents and any certificate or other writing delivered pursuant hereto shall be true and correct in all respects on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date.

(b)     Buyer shall have delivered to Sellers duly executed counterparts to the Ancillary Documents and such other documents and deliveries set forth in Section 3.02(b).

(c)     Buyer shall have delivered the True-up Escrow Amount to the Escrow Agent.

(d)     Buyer shall have delivered to Sellers such other documents or instruments as Sellers reasonably request and are reasonably necessary to consummate the transactions contemplated by this Agreement.

**ARTICLE VIII**
**TERMINATION**

**Section 8.01     Termination.** This Agreement may be terminated at any time prior to the Closing:

(a)     by the mutual written consent of Sellers and Buyer;

17

(b)     by Buyer by written notice to Sellers if:

(i)     any of the conditions set forth in <u>Section 7.01</u> or <u>Section 7.02</u> shall not have been, or if it becomes apparent that any of such conditions will not be, fulfilled by January 15, 2020, unless such failure shall be due to the failure of Buyer to perform or comply with any of the covenants, agreements or conditions hereof to be performed or complied with by it prior to the Closing; or

(ii)     if the Bankruptcy Court issues an order (i) converting the Bankruptcy Case into cases under chapter 7 of the Bankruptcy Code, or (ii) dismissing the Bankruptcy Case;

(c)     by Sellers by written notice to Buyer if:

(i)     any of the conditions set forth in <u>Section 7.01</u> or <u>Section 7.03</u> shall not have been, or if it becomes apparent that any of such conditions will not be, fulfilled by January 15, 2020, unless such failure shall be due to the failure of any Seller to perform or comply with any of the covenants, agreements or conditions hereof to be performed or complied with by it prior to the Closing; or

(d)     by Buyer or Sellers in the event that:

(i)     the Sale Order has not been entered by the Bankruptcy Court on or before December 31, 2019;

(ii)     there shall be any Law that makes consummation of the transactions contemplated by this Agreement illegal or otherwise prohibited,

(iii)     any Governmental Authority shall have issued a Governmental Order restraining or enjoining the transactions contemplated by this Agreement, and such Governmental Order shall have become a Final Order.

**Section 8.02     Effect of Termination**

(a)     In the event of the termination of this Agreement in accordance with this <u>Article VIII</u>, this Agreement shall forthwith become void and there shall be no Liability on the part of any party hereto except that nothing herein shall relieve any party hereto from Liability for any willful breach of any provision hereof.

(b)     As set forth in <u>Section 2.05(a)</u>, immediately upon termination in accordance with this <u>Article VIII</u>, Sellers shall transfer the full Earnest Deposit to an account designated by Buyer in immediately available funds.

**ARTICLE IX**
**BANKRUPTCY COURT MATTERS**

**Section 9.01     Binding Effect; Entry of Sale Order.** Sellers and Buyer acknowledge and agree that their obligations to close the transactions contemplated by this Agreement (collectively, the "**Transaction**") are conditioned upon the entry by the Bankruptcy Court of the Sale Order.

18

## ARTICLE X
## MISCELLANEOUS

**Section 10.01    Expenses.** Except as otherwise expressly provided herein, all costs and expenses, including, without limitation, fees and disbursements of counsel, financial advisors and accountants, incurred in connection with this Agreement and the transactions contemplated hereby shall be paid by the party incurring such costs and expenses, whether or not the Closing shall have occurred.

**Section 10.02    Notices.** All notices, requests, consents, claims, demands, waivers and other communications hereunder shall be in writing and shall be deemed to have been given (a) when delivered by hand (with written confirmation of receipt); (b) when received by the addressee if sent by a nationally recognized overnight courier (receipt requested); (c) on the date sent by e-mail of a PDF document (with confirmation of transmission) if sent during normal business hours of the recipient, and on the next Business Day if sent after normal business hours of the recipient or (d) on the third day after the date mailed, by certified or registered mail, return receipt requested, postage prepaid. Such communications must be sent to the respective parties at the following addresses (or at such other address for a party as shall be specified in a notice given in accordance with this Section 10.02):

|  |  |
|---|---|
| **If to Sellers:** | NORPAC Foods, Inc.<br>PO Box 14444<br>Salem, OR 97309-5012<br>E-mail: Winston Mar<br>Attention: wmar@scpllc.com |
| *with a copy to:* | Tonkon Torp LLP<br>888 SW Fifth Avenue, Suite 1600<br>Portland, OR 97204<br>E-mail: Michael.fletcher@tonkon.com<br>Attention: Michael Fletcher |
| **If to Buyer:** | Oregon Potato Company<br>P.O. Box 3110<br>Pasco, WA 99302<br>E-mail: sschossberger@oregonpotato.com<br>Attention: Steven Schossberger, General Counsel |
| *with a copy to:* | Davis Wright Tremaine, LLP<br>920 Fifth Avenue, Suite 3300<br>Seattle, WA 98104<br>E-mail: joevanleuven@dwt.com<br>Attention: Joe VanLeuven |

**Section 10.03    Interpretation.** For purposes of this Agreement, (a) the words "include," "includes" and "including" shall be deemed to be followed by the words "without limitation"; (b) the word "or" is not exclusive; and (c) the words "herein," "hereof," "hereby," "hereto" and "hereunder" refer to this Agreement as a whole. Unless the context otherwise requires, references herein: (x) to Articles, Sections, Disclosure Schedules and Exhibits mean the Articles and Sections of, and Disclosure Schedules and Exhibits attached to, this Agreement; (y) to an agreement, instrument or other document means such

19

agreement, instrument or other document as amended, supplemented and modified from time to time to the extent permitted by the provisions thereof and (z) to a statute means such statute as amended from time to time and includes any successor legislation thereto and any regulations promulgated thereunder. This Agreement shall be construed without regard to any presumption or rule requiring construction or interpretation against the party drafting an instrument or causing any instrument to be drafted. The Disclosure Schedules and Exhibits referred to herein shall be construed with, and as an integral part of, this Agreement to the same extent as if they were set forth verbatim herein.

**Section 10.04    Headings.** The headings in this Agreement are for reference only and shall not affect the interpretation of this Agreement.

**Section 10.05    Severability.** If any term or provision of this Agreement is invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability shall not affect any other term or provision of this Agreement or invalidate or render unenforceable such term or provision in any other jurisdiction. Upon such determination that any term or other provision is invalid, illegal or unenforceable, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

**Section 10.06    Entire Agreement.** This Agreement and the Ancillary Documents constitute the sole and entire agreement of the parties to this Agreement with respect to the subject matter contained herein and therein, and supersede all prior and contemporaneous understandings and agreements, both written and oral, with respect to such subject matter. In the event of any inconsistency between the statements in the body of this Agreement and those in the Ancillary Documents, the Exhibits and Disclosure Schedules (other than an exception expressly set forth as such in the Disclosure Schedules), the statements in the body of this Agreement will control.

**Section 10.07    Successors and Assigns.** This Agreement shall be binding upon and shall inure to the benefit of the parties hereto and their respective successors and permitted assigns. Neither party may assign its rights or obligations hereunder without the prior written consent of the other party, which consent shall not be unreasonably withheld or delayed; *provided, however*, that prior to the Closing Date, Buyer may, without the prior written consent of Sellers, assign all or any portion of its rights under this Agreement to one or more of its direct or indirect wholly-owned subsidiaries. No assignment shall relieve the assigning party of any of its obligations hereunder.

**Section 10.08    No Third Party Beneficiaries.** This Agreement is for the sole benefit of the parties hereto and their respective successors and permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other Person or entity any legal or equitable right, benefit or remedy of any nature whatsoever under or by reason of this Agreement.

**Section 10.09    Amendment and Modification; Waiver.** This Agreement may only be amended, modified or supplemented by an agreement in writing signed by each party hereto. No waiver by any party of any of the provisions hereof shall be effective unless explicitly set forth in writing and signed by the party so waiving. No waiver by any party shall operate or be construed as a waiver in respect of any failure, breach or default not expressly identified by such written waiver, whether of a similar or different character, and whether occurring before or after that waiver. No failure to exercise, or delay in exercising, any right, remedy, power or privilege arising from this Agreement shall operate or be construed as a waiver thereof; nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

**Section 10.10    Governing Law; Submission to Jurisdiction; Waiver of Jury Trial.**

(a)    This Agreement shall be governed by and construed in accordance with the internal laws of the State of Washington without giving effect to any choice or conflict of law provision or rule (whether of the State of Washington or any other jurisdiction).

(b)    Without limiting any party's right to appeal any order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder or thereunder, or the Transaction contemplated hereunder or thereunder, and (ii) any and all proceedings related to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the parties hereby consent to and submit to the jurisdiction and venue of the Bankruptcy Court.

(c)    EACH PARTY ACKNOWLEDGES AND AGREES THAT ANY CONTROVERSY WHICH MAY ARISE UNDER THIS AGREEMENT OR THE ANCILLARY DOCUMENTS IS LIKELY TO INVOLVE COMPLICATED AND DIFFICULT ISSUES AND, THEREFORE, EACH SUCH PARTY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LEGAL ACTION ARISING OUT OF OR RELATING TO THIS AGREEMENT, THE ANCILLARY DOCUMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY. EACH PARTY TO THIS AGREEMENT CERTIFIES AND ACKNOWLEDGES THAT (A) NO REPRESENTATIVE OF ANY OTHER PARTY HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PARTY WOULD NOT SEEK TO ENFORCE THE FOREGOING WAIVER IN THE EVENT OF A LEGAL ACTION, (B) SUCH PARTY HAS CONSIDERED THE IMPLICATIONS OF THIS WAIVER, (C) SUCH PARTY MAKES THIS WAIVER VOLUNTARILY, AND (D) SUCH PARTY HAS BEEN INDUCED TO ENTER INTO THIS AGREEMENT BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS SECTION 10.10(c).

**Section 10.11    Specific Performance.** The parties agree that irreparable damage would occur if any provision of this Agreement were not performed in accordance with the terms hereof and that the parties shall be entitled to specific performance of the terms hereof, in addition to any other remedy to which they are entitled at law or in equity.

**Section 10.12    Release.** The parties hereby acknowledge and agree that the Asset Purchase Agreement by and between the parties hereto, dated as of August 12, 2019 (the "**Prior APA**"), is hereby terminated in accordance with Section 9.01(a) thereof. The parties further agree to mutually release one another of and from any claims, liability and damages for breach of or otherwise concerning or related to the Prior APA, including any amendments thereto, and any statements made to the press or third parties regarding Buyer's notice of termination of that agreement made prior to the date hereof. Such releases shall be effective only upon Closing.

**Section 10.13    Counterparts.** This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by facsimile, e-mail or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement. The parties agree that electronic signatures shall be accepted and deemed effective in all respects through use of a reputable electronic signature services such as DocuSign.

*[Signature Page Follows]*

21

**IN WITNESS WHEREOF,** the parties hereto have caused this Asset Purchase Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized.

SELLERS: **NORPAC Foods, Inc.,**
an Oregon corporation

By_____

Name: _____

Title: _____

**Quincy Foods, LLC,**
a Washington limited liability company
 By: NORPAC Foods, Inc.
 Its: Member

By_____

Name: _____

Title: _____

**Hermiston Foods, LLC,**
an Oregon limited liability company
 By: NORPAC Foods, Inc.
 Its: Member

By_____

Name: _____

Title: _____

BUYER: **Oregon Potato Company,**
a Washington corporation

By_____
Name: Frank Tiegs
Title: President

[Signature Page to Asset Purchase Agreement]

IN WITNESS WHEREOF, the parties hereto have caused this Asset Purchase Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized.

SELLERS:     NORPAC Foods, Inc.,
             an Oregon corporation

             By _____

             Name: _Thomas R Fessler_____

             Title: _Chairman_____


             Quincy Foods, LLC,
             a Washington limited liability company
                 By: NORPAC Foods, Inc.
                 Its: Member

             By _____

             Name: _Thomas R Fessler_____

             Title: _Member_____


             Hermiston Foods, LLC,
             an Oregon limited liability company
                 By: NORPAC Foods, Inc.
                 Its: Member

             By _____

             Name: _Thomas R Fessler_____

             Title: _Member_____


BUYER:       Oregon Potato Company,
             a Washington corporation



             By_____
             Name: Frank Tiegs
             Title: President


[Signature Page to Asset Purchase Agreement]

4823-2490-0524v.4 0055621-000009

## Schedule 1.01
## DEFINITIONS

The following terms used in the Agreement have the meanings specified or referred to in this **Schedule 1.01**:

"**Action**" means any claim, action, cause of action, demand, lawsuit, arbitration, inquiry, audit, notice of violation, proceeding, litigation, citation, summons, subpoena or investigation of any nature, civil, criminal, administrative, regulatory or otherwise, whether at law or in equity.

"**Affiliate**" of a Person means any other Person that directly or indirectly, through one or more intermediaries, controls, is controlled by, or is under common control with, such Person. The term "control" (including the terms "controlled by" and "under common control with") means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through the ownership of voting securities, by contract or otherwise.

"**Ancillary Documents**" means the Escrow Agreement, the Bill of Sale, the Assignment and Assumption Agreement, Intellectual Property Assignment, Deed, and the other agreements, instruments and documents required hereunder to be delivered at the Closing.

"**Attorney Records**" means with respect to the Sellers, all of the books, files, documents and records of attorneys relating to their respective representations of the Sellers in connection with the negotiation, execution and delivery of this Agreement, the Ancillary Documents and the transactions contemplated herein and therein.

"**Business Day**" means any day except Saturday, Sunday or any other day on which commercial banks located in Seattle, Washington are authorized or required by Law to be closed for business.

"**CERCLA**" means the Comprehensive Environmental Response, Compensation, and Liability Act of 1980, as amended by the Superfund Amendments and Reauthorization Act of 1986, 42 U.S.C. §§ 9601 et seq.

"**Code**" means the Internal Revenue Code of 1986, as amended.

"**Contracts**" means all contracts, leases, deeds, mortgages, licenses, instruments, notes, commitments, undertakings, indentures, joint ventures and all other agreements, commitments and legally binding arrangements, whether written or oral.

"**Cure Costs**" means the amounts required to be paid to satisfy 11 USC Sec. 365(b)(1) A with respect to the Assigned Contracts, plus all amounts owed for goods, services or other benefits provided under the Assigned Contracts prior to the Closing Date. In the case of leases and other Assigned Contracts under which rent or other periodic payment is paid, Cure Costs shall be pro-rated as of the Closing Date.

"**Dollars or $**" means the lawful currency of the United States.

"**Encumbrance**" means any interest, charge, claim (including but not limited to claim for successor liability), community property interest, pledge, condition, equitable interest, lien (statutory or other), option, security interest, Labor Obligation, mortgage, easement, encroachment, right of way, right of first refusal, or restriction of any kind, including any restriction on use, voting, transfer, receipt of income or exercise of any other attribute of ownership.

FINAL

"**Environmental Claim**" means any Action, Governmental Order, lien, fine, penalty, or, as to each, any settlement or judgment arising therefrom, by or from any Person alleging liability of whatever kind or nature (including liability or responsibility for the costs of enforcement proceedings, investigations, cleanup, governmental response, removal or remediation, natural resources damages, property damages, personal injuries, medical monitoring, penalties, contribution, indemnification and injunctive relief) arising out of, based on or resulting from: (a) the presence, Release of, or exposure to, any Hazardous Materials; or (b) any actual or alleged non-compliance with any Environmental Law or term or condition of any Environmental Permit.

"**Environmental Law**" means any applicable Law, and any Governmental Order or binding agreement with any Governmental Authority: (a) relating to pollution (or the cleanup thereof) or the protection of natural resources, endangered or threatened species, human health or safety, or the environment (including ambient air, soil, surface water or groundwater, or subsurface strata); or (b) concerning the presence of, exposure to, or the management, manufacture, use, containment, storage, recycling, reclamation, reuse, treatment, generation, discharge, transportation, processing, production, disposal or remediation of any Hazardous Materials. The term "Environmental Law" includes, without limitation, the following (including their implementing regulations and any state analogs): the Comprehensive Environmental Response, Compensation, and Liability Act of 1980, as amended by the Superfund Amendments and Reauthorization Act of 1986, 42 U.S.C. §§ 9601 et seq.; the Solid Waste Disposal Act, as amended by the Resource Conservation and Recovery Act of 1976, as amended by the Hazardous and Solid Waste Amendments of 1984, 42 U.S.C. §§ 6901 et seq.; the Federal Water Pollution Control Act of 1972, as amended by the Clean Water Act of 1977, 33 U.S.C. §§ 1251 et seq.; the Toxic Substances Control Act of 1976, as amended, 15 U.S.C. §§ 2601 et seq.; the Emergency Planning and Community Right-to-Know Act of 1986, 42 U.S.C. §§ 11001 et seq.; the Clean Air Act of 1966, as amended by the Clean Air Act Amendments of 1990, 42 U.S.C. §§ 7401 et seq.; and the Occupational Safety and Health Act of 1970, as amended, 29 U.S.C. §§ 651 et seq.

"**Environmental Notice**" means any directive, notice of violation or infraction, or notice respecting any Environmental Claim relating to actual or alleged non-compliance with any Environmental Law or any term or condition of any Environmental Permit.

"**Environmental Permit**" means any Permit, letter, clearance, consent, waiver, closure, approval, exemption, decision or other action required under or issued, granted, given, authorized by or made pursuant to Environmental Law.

"**ERISA**" means the Employee Retirement Income Security Act of 1974, as amended, and the regulations promulgated thereunder.

"**ERISA Affiliate**" means all employers (whether or not incorporated) that would be treated together with any Seller or any of its Affiliates as a "single employer" within the meaning of Section 414 of the Code or Section 4001 of ERISA.

"**Escrow Agent**" means Bank of America, National Association.

"**Escrow Agreement**" means the Escrow Agreement to be entered into by Buyer, Sellers and the Escrow Agent at the Closing, in form and substance satisfactory to Buyer, Sellers and the Escrow Agent.

"**Estimated Inventory Value**" means Sellers' good faith estimate of the Inventory Value at Closing.

4823-2490-0524v.6 0055621-000009

Case 19-62584-pcm11   Doc 405   Filed 11/15/19

"**Final Order**" means an order, judgment or other decree of the Bankruptcy Court or any other Governmental Authority of competent jurisdiction that has not been reversed, vacated, modified or amended, is not stayed and remains in full force and effect and is no longer subject to appeal; provided, the if an appeal of the Sale Order is timely filed pursuant to Bankruptcy Rule 8002, but no stay of the execution of such order is issued by the court pending resolution of the appeal, then Buyer may elect to treat such order as a Final Order in its sole discretion.

"**Finished Goods**" means the finished goods of the Business that are fully packaged, labeled products held in inventory as of the Closing Date.

"**Governmental Authority**" means any federal, state, local or foreign government or political subdivision thereof, or any agency or instrumentality of such government or political subdivision, or any self-regulated organization or other non-governmental regulatory authority or quasi-governmental authority (to the extent that the rules, regulations or orders of such organization or authority have the force of Law), or any arbitrator, court or tribunal of competent jurisdiction.

"**Governmental Order**" means any order, writ, judgment, injunction, decree, stipulation, determination or award entered by or with any Governmental Authority.

"**Hazardous Materials**" means: (a) any material, substance, chemical, waste, product, derivative, compound, mixture, solid, liquid, mineral or gas, in each case, whether naturally occurring or manmade, that is hazardous, acutely hazardous, toxic, or words of similar import or regulatory effect under Environmental Laws; and (b) any petroleum or petroleum-derived products, radon, radioactive materials or wastes, asbestos in any form, lead or lead-containing materials, urea formaldehyde foam insulation and polychlorinated biphenyls.

"**Intellectual Property**" means any and all rights in, arising out of, or associated with any of the following in any jurisdiction throughout the world: (a) issued patents and patent applications (whether provisional or non-provisional), including divisionals, continuations, continuations-in-part, substitutions, reissues, reexaminations, extensions, or restorations of any of the foregoing, and other Governmental Authority-issued indicia of invention ownership (including certificates of invention, petty patents, and patent utility models) ("**Patents**"); (b) trademarks, service marks, brands, certification marks, logos, trade dress, trade names, and other similar indicia of source or origin, together with the goodwill connected with the use of and symbolized by, and all registrations, applications for registration, and renewals of, any of the foregoing ("**Trademarks**"); or (c) copyrights and works of authorship, whether or not copyrightable, and all registrations, applications for registration, and renewals of any of the foregoing ("**Copyrights**").

"**Intellectual Property Registrations**" means all Intellectual Property Assets that are subject to any issuance, registration, or application by or with any Governmental Authority or authorized private registrar in any jurisdiction, including issued Patents, registered Trademarks, domain names and Copyrights, and pending applications for any of the foregoing.

"**Inventory**" means all of Sellers' Bulk Product and packaging materials, but does not include Finished Goods.

"**Inventory Value**" means the value of all Inventory as determined using the calculation set forth on Schedule 2.04.

"**Knowledge of Sellers**" or "**Sellers' Knowledge**" or any other similar knowledge qualification, means the actual or constructive knowledge of any director or officer of either Seller, after due inquiry.

"**Labor Obligations**" means (a) legal and/or contractual obligations relating to the employment of labor including, without limitation, any provisions relating to wages, hours, equal employment, occupational safety and health, workers' compensation, unemployment insurance, collective bargaining, immigration, affirmative action, and the payment and withholding of social security and other taxes; (b) terms of all collective bargaining agreements, and any and all other agreements and understandings that are in place with any labor unions, trade associations, or other employee organizations that represent or have written a demand for recognition with respect to any Business Employees; (c) retirement, pension, employee, or welfare-benefits obligations with respect to any Business Employees; and (d) any obligations to fund or contribute to any Benefit Plans ever maintained or contributed to by any Seller or any related entities, whether or not covering Business Employees including but not limited to withdrawal liability or successor liability under ERISA.

"**Law**" means any statute, law, ordinance, regulation, rule, code, order, constitution, treaty, common law, judgment, decree, other requirement or rule of law of any Governmental Authority.

"**Liabilities**" means liabilities, obligations or commitments of any nature whatsoever, asserted or unasserted, known or unknown, absolute or contingent, accrued or unaccrued, matured or unmatured or otherwise.

"**Losses**" means losses, damages, liabilities, deficiencies, Actions, Taxes, judgments, interest, awards, penalties, fines, costs or expenses of whatever kind, including reasonable attorneys' fees and the cost of enforcing any right to indemnification hereunder and the cost of pursuing any insurance providers; *provided, however,* that "Losses" shall not include punitive damages, except to the extent actually awarded to a Governmental Authority or other third party that is not an Affiliate of the Person claiming Losses.

"**Non-Governmental Authority**" means any certification authority of any nature, or any industry group or private body which establishes widely accepted standards or guidelines.

"**Permits**" means all permits, licenses, franchises, approvals, authorizations, registrations, certificates, variances and similar rights obtained, or required to be obtained, from Governmental Authorities.

"**Person**" means an individual, corporation, partnership, joint venture, limited liability company, Governmental Authority, unincorporated organization, trust, association or other entity.

"**Pre-Closing Tax Period**" means any Taxable period ending on or before the Closing Date and, with respect to any Taxable period beginning before and ending after the Closing Date, the portion of such Taxable period ending on and including the Closing Date.

"**Quincy Title Commitment**" means the preliminary commitment for title insurance issued by First American Title Insurance Company under Commitment No. NCS-969352-WA1 dated July 9, 2019.

"**Release**" in the context of environmental matters means any actual or threatened release, spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, abandonment, disposing or allowing to escape or migrate into or through the environment (including, without limitation, ambient air (indoor or outdoor), surface water, groundwater, land surface or subsurface strata or within any building, structure, facility or fixture).

"**Representative**" means, with respect to any Person, any and all directors, officers, employees, consultants, financial advisors, counsel, accountants and other agents of such Person.

"**Sale Order**" means an order of the Bankruptcy Court, issued pursuant to sections 105(a), 363 and 365 of the Bankruptcy Code in form and substance reasonably acceptable to Buyer and Seller, containing findings of fact and conclusions of law establishing, among other things, that: (a) Sellers are authorized to transfer to Buyer all interests of Sellers in the Purchased Assets free and clear of Encumbrances (except Permitted Encumbrances), to the fullest extent allowable under the Bankruptcy Code; (b) Sellers are authorized to assume and assign the Assigned Contracts to Buyer; (c) Buyer is a good-faith purchaser entitled to the protections of section 363(m) of the Bankruptcy Code; and (d) the fourteen-day stay provision of Bankruptcy Rule 6004 is waived.

"**Tax**" or "**Taxes**" means all federal, state, local, non-U.S. income, gross receipts, sales, use, production, ad valorem, transfer, documentary, franchise, registration, profits, license, lease, service, service use, value added, alternative or add-on minimum, withholding, payroll, employment, unemployment, estimated, excise, severance, environmental (including taxes under Code Section 59A), stamp, occupation, premium, property (real or personal), real property gains, windfall profits, customs, duties or other taxes, fees, assessments or charges of any kind whatsoever imposed by any federal, state, local or non-U.S. taxing authority, together with any interest, additions or penalties with respect thereto, whether or not disputed, including any obligation to indemnify or otherwise assume or succeed to the Tax liability of any other Person.

"**Tax Return**" means any return, declaration, report, claim for refund, information return or statement or other document relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

"**True-up Escrow Amount**" means Two Million Dollars ($2,000,000).

"**WARN Act**" means the federal Worker Adjustment and Retraining Notification Act of 1988, and similar state, local and foreign laws related to plant closings, relocations, mass layoffs and employment losses.

## Schedule 2.01
## Purchased Assets

**Schedule 2.01(a) – Quincy Plant**

All interests of Sellers in and to the real property (including, without limitation, all buildings, structures, improvements and fixtures situated thereon, and all easements, rights-of-way and other rights and privileges appurtenant thereto) located at 222 Columbia Way, Quincy, Washington and associated with Tax Parcel Number R040410312.

**Schedule 2.01(a)(i) – Quincy Personal Property**

All tangible personal property, including all furniture, fixtures, equipment, parts, machinery, tools, vehicles, Inventory, materials, office equipment, supplies, computers, telephones owned by any Sellers, including but not limited to, the assets described in **ANNEX A – Quincy Personal Property**.

**Schedule 2.01(a)(ii) – Intangible Assets**

1. All lists, information, communications and data concerning any past, present or potential customer relations of the Business.

2. All lists, information, communications and data concerning any past, present or potential supplier or third-party contractor relations of the Business.

3. All information technology data, backups and system information associated with the Purchased Assets.

4. Goodwill of the Business associated with the Purchased Assets.

5. All rights to and associated with the trade name "Quincy Foods".

6. All formulas, trade secrets, know how, concepts, methods, processes, recipes and other proprietary information relating to the Business.

**Schedule 2.01(a)(iii) – Assigned Permits**

1. All business permits held by any Seller relating to the Business

2. Environmental Permits:

    - Air Containment Discharge Permit, no expiration, applying for renewal biannually

    - Industrial Stormwater Permit, expires December 31, 2019

    - State Waste Discharge Permit, apply for renewal annually

    - Dangerous Waste Report, no expiration but need to do annual reporting

    - Wastewater Discharge Permit, Expires April 30, 2023

**Schedule 2.01(b)(i) – Assigned Contracts**

1. All rights and entitlements of Sellers under the following Contracts with Lineage Logistics:

- Lease Agreement by and between Lineage Logistics, LLC and Quincy Foods, LLC, dated August 7, 2018.

- First Amendment to Amended and Restated Storage and Freezing Services Agreement by and between Lineage Logistics, LLC and Quincy Foods, LLC, dated July 10, 2019.

- Amended and Restated Storage and Freezing Services Agreement by and between Lineage Columbia, LLC and Quincy Foods, LLC, dated August 3, 2016.

2. Services Agreement by and between Diagraph Marking & Coding and Quincy Foods, LLC, dated June 20, 2019.

3. The following operation and supply contracts or agreements:

- 1Worldsync    Cloud License & Support for data sync to GS1 product catalog    IT/IS Services    3.00 IT/IS Services

- Adesso Solutions, L.L.C.    Cloud License & Support for trade promotion management    IT/IS Services    3.00 IT/IS Services

- Aligntrac/Gs1    Cloud License & Support for GS1 product catalog    IT/IS    Services    3.00 IT/IS Services

- Itrade Network Cloud License & Support for EDI data from and to 15 customers IT/IS Services    3.00 IT/IS Services    Y    (Cure amount 3,671)

- Sps Commerce  Electronic Data Interchange Value Added Network partner that connects NORPAC with all its customers and warehouses    IT/IS Services    3.00 IT/IS Services

- W3Developing, LLC    Website Hosting and Support for www.norpac.com and www.norpacgrowers.com for a monthly charge    IT/IS Services    3.00 IT/IS Services

- BC Frozen Foods    Peas    Ingredients    15.00 Ingredients

- Boardman Foods    Green Zucchini  Ingredients    15.00 Ingredients

- Bonduelle Usa  Peas    Ingredients    15.00 Ingredients

- Brecon Edamame 72    Ingredients    15.00 Ingredients

- Brecon Waterchestnuts Ingredients    15.00 Ingredients

- Ch Foods    Green Zucchini 20    Ingredients    15.00 Ingredients

- Ch Foods    Green Zucchini 83    Ingredients    15.00 Ingredients

- Ch Foods    Squash Ingredients    15.00 Ingredients

- Ch Foods    Zucchini    Ingredients    15.00 Ingredients

- Columbia Fruit  Contract 7045    Ingredients    15.00 Ingredients

- Eckert Cold Storage    Diced Red Peppers 4412    Ingredients    15.00 Ingredients

- Fry Foods        Onion Rings    Ingredients      15.00 Ingredients
- Glanbia Nutritionals      Red Dye        Ingredients      15.00 Ingredients
- Grimmway      Carrots Ingredients      15.00 Ingredients
- Grimmway      Potatoes       Ingredients      15.00 Ingredients
- Johnson Foods Inc.       Asparagus      Ingredients      15.00 Ingredients
- Kywa      Asparagus 3938 Ingredients      15.00 Ingredients
- Kywa      Contract 3760    Ingredients      15.00 Ingredients
- Kywa      Asparagus 3939 Ingredients      15.00 Ingredients
- Kywa      Broccoli 3754    Ingredients      15.00 Ingredients
- Mb Global       Edamame 4071 Ingredients      15.00 Ingredients
- Mb Global       Edamame 4301 Ingredients      15.00 Ingredients
- Mb Global       Edamame 4070  Ingredients      15.00 Ingredients
- MEMBA        Raspberries 4269      Ingredients      15.00 Ingredients
- MEMBA        Raspberries 7097      Ingredients      15.00 Ingredients
- Michigan Freeze Pack    Zucchini      Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4317    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4318    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4319    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4320    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4329    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4330    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4331    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4332    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4333    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4334    Ingredients      15.00 Ingredients
- Oregon Spice    Dry Mix 4335    Ingredients      15.00 Ingredients
- Pictsweet       Leafy Greens_7106      Ingredients      15.00 Ingredients
- Pictsweet       Spinach 3395    Ingredients      15.00 Ingredients
- Pictsweet       Okra 3514       Ingredients      15.00 Ingredients

- Pictsweet      Okra 3515      Ingredients      15.00 Ingredients
- Pictsweet      Spinach 3396      Ingredients      15.00 Ingredients
- Pictsweet      Spinach 6928      Ingredients      15.00 Ingredients
- Pictsweet      Spinach 6929      Ingredients      15.00 Ingredients
- Pictsweet      Kale 3452      Ingredients      15.00 Ingredients
- Rainsweet      Onions 3808      Ingredients      15.00 Ingredients
- Rainsweet      Bean Sprouts      Ingredients      15.00 Ingredients
- Rainsweet      Marionberries      Ingredients      15.00 Ingredients
- Rainsweet      Onions 3809      Ingredients      15.00 Ingredients
- Rainsweet      Onions 3810      Ingredients      15.00 Ingredients
- South Mill Mushrooms Mushrooms      Ingredients      15.00 Ingredients
- Sure Fresh      Bok Choy      Ingredients
- Sure Fresh      Celery 3677      Ingredients
- Sure Fresh      Celery 3678      Ingredients
- Sure Fresh      Celery 3679      Ingredients
- Vlm Foods Usa      Brussel Sprouts 3773      Ingredients
- Vlm Foods Usa      Edamame 4068      Ingredients
- Vlm Foods Usa      Peas      Ingredients
- Vlm Foods Usa      Peppers 4048      Ingredients
- Vlm Foods Usa      Waterchestnuts Ingredients
- Ecolab Supply Agreement, August 1, 2019

**Schedule 2.01(b)(ii) – Intellectual Property Assets**

All rights and interests in all Intellectual Property (registered and unregistered) held by any Seller, including but not limited to, the following:

- The tradenames "NORPAC", "Quincy Foods" and "Hermiston Foods" and all associated trademarks and logos
- The tradename "Flav-R-Pac" and all associated trademarks and logos
- See **ANNEX B – Trademarks**

**Schedule 2.01(b)(v) – Miscellaneous Machinery & Equipment**

1. All printing plates and related equipment required to produce Packaging Materials or otherwise bearing the trademarks or tradenames listed in **Schedule 2.01(b)(ii)**.

2. Cob packaging line at Stayton

3. Triangle Dump system with scale & bagger at repacking facilities

4. Pacmac Bagger

5. See **ANNEX C – Columbia Basin Equipment**

**Schedule 2.04**
**Inventory Value**

<u>Inventory Pricing</u>

Inventory Value shall equal the product of (i) the Book Value of Bulk Product *minus* the Book Value of hold product *minus* storage costs of 0.0628 cents per pound on Bulk Product, *multiplied by* (ii) 90%. See below excel spreadsheet for the detailed application of the Inventory Value to the Inventory.

<u>Definitions</u>

The following terms shall have the meaning assigned herein for the purpose of this **<u>Schedule 2.04</u>**:

  **"Book Value"** means the balance sheet account balance of such assets as of the Closing Date calculated in accordance with GAAP.

  **"Bulk Product"** means the bulk product Inventory of the Business as of the Closing Date, including hold Inventory, <u>but</u> excluding micro hold Inventory and soup-related Inventory such as soup #2 meats, soup ingredients, dry soup-cheese frozen and dry #2 base/flay.

  **"Packaging Materials"** means the packaging materials of the Business existing as of the Closing Date bearing either customer trademarks or the Purchased Marks.

  **"Purchased Marks"** means the trademarks of the Business set forth on **<u>Schedule 2.01(b)(ii)</u>**.

FINAL

## Schedule 7.02(k)
### Inventory Thresholds

1. The Inventory Value calculated in accordance with **Schedule 2.04**, shall be equal to or greater than the following thresholds, determined based upon the actual Closing Date:

| Closing Date | | | Inventory Value |
|---|---|---|---|
| December 1, 2019 | *through* | December 13, 2019 | $72,000,000 |
| December 14, 2019 | *through* | December 20, 2019 | $70,000,000 |
| December 21, 2019 | *through* | December 27, 2019 | $68,000,000 |
| December 28, 2019 | *through* | January 3, 2020 | $66,000,000 |
| January 3, 2020 | *through* | January 15, 2020 | $64,000,000 |

2. The hold Inventory shall be equal to or greater than Eighteen Million (18,000,000) pounds.

4823-2490-0524v.6 0055621-000009

**ANNEX A to Asset Purchase Agreement**

**(Attached)**

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| LINEAGE LOGISTIC FREEZING EQUIPMENT LEASE | | | | | 08/07/18 |
| CHESTER JENSEN WATER CHILLER | T4&5 Enter | CHESTER JENSEN/ LYCC 820OTH632 | M201091902 Manta | 1801P | 06/01/18 |
| OFFICE BUILDING 19,080 SOFT HEAT PUMP, FIRE SPRINKERS, LUNCH RM | | | | | 05/21/04 |
| KEY MANTA COLOR SORTER | Peas / L/mas | KEY | M201091902 Manta | 504261 | 05/01/14 |
| KEY MANTA ELECTRONIC SORTER | Bv. T-1&2BL-1 | KEY | 2030F | M201068817 | 06/01/13 |
| KEY OPTYX COLOR SORTER WITH LASERS | Chill Rm W | KEY | 6783 Rantor S2RXX5 | O6R107690 | 06/01/12 |
| SILAGE SCREW PRESS | ComLnRecdDk | Vincent | KP30 | 12508 | 08/01/13 |
| KEY COLOR & DEFECT SORTER w/GEM CATWALK | T4 & Ln6 | Key | Optix 6375 G6 | 439545 | 06/01/11 |
| USED 2005 PEA COMBINE & PEA HEAD (UNIT #25) | Field Dept | FMC /Triple P Farms | PSC6156 | 33680020023 | 03/31/09 |
| USED 2005 PEA COMBINE & PEA HEAD (UNIT #26) | Field Dept | FMC / CY Farms | PSC6156 | 33680020024 | 03/31/09 |
| LAITRAM BLANCHER | | Laitram | 39A | CKRF084 | 04/01/16 |
| TOTE STORAGE BLDG 70'x120'x30' METAL, CONCR FLRS, FIRE SPRNK SYS | NE Gravel | PEBM/Viking/Mike Adams | | | 12/01/12 |
| 2007 ENVIRO-PAK IMPINGEMENT OVEN ROASTER | Roaster Line | Enviro-Pak | | | 03/01/16 |
| ENGINE ROOM CONDENSOR #1 | LineaseERm | EVAPCO | PMC1556E | 18838607 | 09/01/18 |
| ENGINE ROOM CONDENSOR #2 | LineaseERm | EVAPCO | PMC778E | 18838603 | 09/01/18 |
| ENGINE ROOM CONDENSOR #3 | LineaseERm | EVAPCO | PMC778E | 18838604 | 09/01/18 |
| ENGINE ROOM CONDENSOR #4 | LineaseERm | EVAPCO | PMC1559E | 18838101 | 09/01/18 |
| ENGINE ROOM CONDENSOR #5 | LineaseERm | EVAPCO | PMC1559E | 18838598 | 09/01/18 |
| ENGINE ROOM CONDENSOR #6 | LineaseERm | EVAPCO | PMC1559E | 18838597 | 09/01/18 |
| OXBO HARVESTER POWER UNIT | Field Shop | OXBO | 2485 | 16189040000013 | 07/01/14 |
| INSTALLATION OF CARROT LINE - HERMISTON TRANSFER EQUIPMENT | Carrot Line | Inland | | | 12/01/18 |
| 2007 MULTI CROP CORN/SNAP HARVESTER POWER UNIT (New Engine#2109) | Harvest Shop | OXBO | Lezaev 2480 | 160820 / 400027 | 05/01/07 |
| COMMERCIAL BALL DECK SHAKER WITH BLOWER | End Tim 5 | Commercial / Mt Pacific | | GB121712293 | 06/01/18 |
| JOHNSON BOILER 1000HP NATURAL GAS FIRED | Green Pea Ln | Inland | | | 07/01/18 |
| OXBO HARVESTER POWER UNIT (See New Engine Sys#2065) | Sunport | | 2480 Lezaev | 983201 | 05/21/04 |
| A&K CONVEYOR AK HARVESTER | Harvest Shop | OXBO | CCS554335 | 16180040000021 | 12/01/05 |
| (12) A&K DEVELOPMENT ORIENTERS MODEL POWER SS BASE & WALKWAYS | Roaster Line | Inland Mechanical | | | 03/01/16 |
| (12) A&K DEVELOPMENT ORIENTERS MODEL POWER SS BASE & WALKWAYS | Corn | | | | 05/21/04 |
| BEST SORTER LASER SS (See Upgrade Sys #1801) | Peas | BEST | ARGUS 180 | AS029 | 05/21/04 |
| HYDRO KNIFE CUTTING MACHINE W/ TWO LANE INSPECTION BELT | Pepper Line | Southern Field/ MtPacific | SFW 6" | 11648194HC110 | 09/15/16 |
| OPTISORT III UPGRADE COMPUTER/SOFTWARE (KEY SORTER #30746) | Key Sorter | Key | UC1039538 | 439158 | 06/01/11 |
| (2) WCS HYDRAULIC POWER UNITS (10) 40HP PUMPS 6X12'X2 TANK HEA | Support | | | 6022351 | 05/21/04 |
| KEY SORTER CONVEYOR & SS COLOR SS & INFEED SHAKER (sys#1990) | Peas | KEY | 7775 | 478814-102663 | 05/21/04 |
| NEW SHAKER & SUPPORTS T-4 SS 10"W X 14"'L | Feed T-4 | KEY | S110395 | | 05/21/04 |
| IBC BLANCHER 70' L SS 8'W MESH BELT 2HP DRIVE HOOD/EXHAL | Peas | | | | 05/21/04 |
| ABCO BLANCHER, STEAM | Processing | Abco | L2x2A | 93629 | 06/01/97 |
| OPTI-SORT #1 W/CONTROL PANELS | Processing | KEY | 405084 | 86-11814-3 | 04/01/90 |
| UPGRD South TEGRA 7775 SORTER-NEW CAMERAS/ ELECTRONICS (sys#614) | Peas | Key Technology | 7775 G6 | 0158324 | 05/01/12 |
| JOHNSON BOILER 600HP NATURAL GAS FIRED | Support | | | 801301 | 05/21/04 |
| MODULAR SCALE HOUSE BLDG 20'X 30' w/ CORRUGATED STEEL SIDING | SW Plant | Design Space Modular Bldg | A1600 | 10047A&B | 08/01/15 |
| UPGRADE NORTH TEGRA SORTER 7775 G6 CAMERA,SELECT/SOFT (Sys#297) | Carrots | KEY | U1053461 Tegra 7775 | WI003811 | 05/01/15 |
| 1978 FIELD SHOP BLDG 16J40 saft METAL FRAME, ROOF, SIDES | PH151772000 | | | | 06/15/12 |
| (5) A&K COB SAWS 24"X28' SANITARY BELT 1.5HP SS W/ (2)6"X22' CC | Corn | | | | 05/21/04 |
| GARROUTTE BLANCHER HYDROSTATIC SS W/ 6'X6'X2' DEEP SS TANK | | Gem Equipment | | | 08/07/18 |
| REPLACED COMPUTER CONTROLLED SCALE UNIT FOR LINE 4 | Processing | | | 12011-1&2 | 07/01/92 |
| (2) ISHIDA L-6 ISHIDA SCALE W/ COMPUTER CONTROL, WEIGHER | Line 4 Pkg | | CCWR214WS30WP | 53139 | 05/21/04 |
| OKURA YUSOKI PALLETIZER ROBOTIC AUTOMATED STEEL FRAMED WIRE ENC | Ln 5 Pkz | Heat & Control | CCWR | 53983 | 12/01/09 |
| (2) ISHIDA SCALES SS | Packazinz | Heat & Control | CWR2214WS30WP | P6924390 & P 892439 | 05/21/04 |
| USED 2017 EVAPCO CONDENSER | Packazinz | Ishida | PMCA-719E | | 08/07/18 |
| Hydrostatic Blancher w/controls | Processinz | Gem Equipment | | | 07/01/92 |
| WALKWAY PROCESSING AREA 330'X8, 15' ELEV. SS, HANDRAIL, STAIR: | | | | | 05/21/04 |
| A&K SHAKER TO HUSKERS | Corn Line | A&K | | | 05/21/04 |
| (3) A&K DEVELOPMENT CORN HUSKERS 16 LANE SS (2) 10HP MOTORS | Corn | | | | 07/15/17 |
| (12) A&K DEVELOPMENT CORN CUTTERS CONVERTED FMC MODEL AR2 | Corn | | | | 12/01/09 |
| (12) A&K DEVELOPMENT CORN CUTTERS CONVERTED FMC MODEL AR3 | Corn | | | | 05/21/04 |

Case 19-62584-pcm11   Doc 405   Filed 11/15/19

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| OLNEY SCALPING REEL 6' DIA X 12' L SS 2HP DRIVE W/ 12'X12' BRUSH | Corn | | | | 05/21/04 |
| DIGISORT II MODEL 64 WITH CONVEYOR | Snaps | Hughes | 0410292D | | 04/01/05 |
| KEY STEAM PEELER 20 HP HYDRAULIC, SS SUPPORT, WWALKWAY, STAIRS | Carrots | KEY | 1400L | 247757 | 05/21/04 |
| (2) A&K DEVELOPMENT CORN HUSKERS 8 LANE SS (2) 7.5HP DRIVES | Corn | | | | 05/21/04 |
| PEPPER OVERHEAD CONVEYORS (2'x60' & 2'x44') WITH CATWALK 2'x100' | Peppers | Inland | | | 10/01/18 |
| (2) ISHIDA SCALES SS | Packaging | Ishida | CCWS211P & CWRZ/P?890982 & P395578! | | 05/21/04 |
| MCC PANEL & CONTROL BOX - FEED PANEL CC | | Siemens / Schmitt | P4E90ML800ABS | 306695449 | 07/01/18 |
| MCC PANEL & CONTROL BOX - FEED PANEL CC-B | | Siemens / Schmitt | | 306695449 | 07/01/18 |
| MCC PANEL & CONTROL BOX - CONTROL PANEL | | Siemens / Schmitt | P4E90ML800ATS | 306695449 | 07/01/18 |
| MCC PANEL & CONTROL BOX - CONTROL PANEL CC-A | | Siemens / Schmitt | | 03052018.4 OVF16 | 07/01/18 |
| MCC PANEL & CONTROL BOX - FEED PANEL CB | | Siemens / Schmitt | | 03052018.2 OVF1.5 | 07/01/18 |
| MCC PANEL & CONTROL BOX - CONTROL PANEL | | Siemens / Schmitt | P4E60ML400ATS | 306695449 | 07/01/18 |
| MCC PANEL & CONTROL BOX - CONTROL PANEL CB-A | | Siemens / Schmitt | | 02262018.1 OVF1.2 | 07/01/18 |
| MCC PANEL & CONTROL BOX - CONTROL PANEL CB-B | | Siemens / Schmitt | | 03052018.1 OVF1.3 | 07/01/18 |
| MCC PANEL & CONTROL BOX - CONTROL PANEL CB-D | | Siemens / Schmitt | | 02162018.1 OVF1.4 | 07/01/18 |
| MCC PANEL & CONTROL BOX - FEED PANEL CA-A | | Siemens / Schmitt | | 03052018.3 OVF1.1 | 07/01/18 |
| MCC PANEL & CONTROL BOX - FEED PANEL CA | | Siemens / Schmitt | PAE90ML800ATS | 306695449 | 07/01/18 |
| TRUCK DUMP HOPPERS - ADDITIONS | | MIKE ADAMS | | | 04/01/90 |
| USED 2012 MANTA OPTICAL SORTER | Yard | KEY | M161051584 | 455611 | 07/01/18 |
| (2) ISHIDA SCALES SS | Snap Pea Ln | ISHIDA | CWRZ/214WS30WP | P692438V & P892439 | 05/21/04 |
| DESCANAG FOR URSCHEL OC CUTTERS | Packaging | ARC Fabrication | | Odenbrez | 08/01/17 |
| NEW 1500 LITER STEAM PEELER VESSEL & ASSEMBLY | Carrot Prep | | M1500RF | | 05/01/09 |
| REPLACED FIRE SYSTEM WATER MAIN PIPES | Carrot Proc | Inland Fire Protection | | | 03/31/17 |
| KEY SORTER (North) TEGRA 7770 BLACK & WHITE SS | Section 1 | KEY TEGRA | 7770 | | 05/21/04 |
| OXBO HEADER FOR SUGAR SNAP HARVESTER | Carrots | OXBO | VPC111500 | 005331 | 04/01/16 |
| HARVESTER MOTOR REPLACEMENT (See OF00188) | Field Shop | OXBO | | 225910401048 | 06/01/14 |
| USED 1991 LOW PRESSURE RECEIVER PIT #1 (PUMPS, CONTROL, VALVES) | Harvest Shop | | | | 08/07/18 |
| HARVESTER MOTOR REPLACEMENT (See 2940107) | Harvest Shop | OXBO | | | 06/30/13 |
| ENTRANCE ROAD 3" OVERLAY PAVEMENT W/ PETROMAT MEMBRANE 35,000 sf | Access Road | Granite Northwest | | | 05/01/09 |
| USED 1991 LOW PRESSURE RECEIVER PIT #2 (PUMPS, CONTROL, VALVES) | | | | | 08/07/18 |
| SCALE HIGH SPEED AUTOMATIC NET | | | | | 02/08/08 |
| ALUMINUM LOUVERS 66 3/4" x 46" w/ DAMPER CONTROL EAST WALL | Pkg L6 | Powell | | 25966 | 02/08/08 |
| HUGHES BLANCHER 60" DIA X 20' L SCREW SS HYDRAULIC MOTORS WALKWA | E prod Wall | Ruskin | AWC350L | | 06/01/11 |
| ELECTRIC BUILDING FOR SWITCH GEAR 20'X20' STEEL | Corn | HUGHES | | 9919183 | 05/21/04 |
| PUMP SYSTEM 6" 150tgpm 170erpm | S Elect Rm | Knutson Construction | | | 04/01/18 |
| LINE 3' 8" SS AUGER | NE Corner | Inland / Fairbanks Pump | 1823 FH | 101918022 | 06/01/10 |
| (6) URSCHEL DICERS 2 HP MOTOR W/ WALKWAYS & STEPS | L-3 Pkg | Austin Mac | | | 02/01/14 |
| USED 1991 LOW PRESSURE RECEIVER PIT #3 (PUMPS, CONTROL, VALVES) | Carrots | URSCHEL | GK/2351/701/499 | 2143/2144/2397/2398 | 08/07/18 |
| 1973 FIELD SHOP STORAGE BLDG 25180 sqft BEHLEN CC FLOORS | Pi# 151772000 | | | | 06/15/12 |
| FIRE PUMP BLDG 18'x22' FRAMED METAL CLAD w/ ELECRIC HEAT | NE Corner PL | | | | 06/01/10 |
| ICEBERG PRODUCT CHILLER | Pea Line | Cusick | Plenum Cooler Tank | PCT001885760 | 06/01/18 |
| ICEBERG PRODUCT CHILLER | Pea Line | LYCO | Plenum Cooler Tank | PCT001885759 | 06/01/18 |
| PEARSON BAG INSERTER SS PLASTIC ENCLOSURE | Packaging | LYCO | B240 | 2002B2409937 | 05/21/04 |
| USED 1991 IQF FREEZING TUNNEL 40,000 LB/HR | | | | | 08/07/18 |
| USED 1991 IQF FREEZING TUNNEL 40,000 LB/HR | | | | | 08/07/18 |
| USED 1991 IQF FREEZING TUNNEL 40,000 LB/HR | | | | | 08/07/18 |
| REPLACED AMMONIA COMPRESSOR MOTOR AT LINEAGE | LineageER2 | Toshiba / GMW Industries | F6002VLG3BMH | 180101693 | 05/01/18 |
| HYDROCOOLER - PURCHASED PORTION | Processing | FLODIN | | | 04/01/90 |
| ASQUITH KEY STEAM PEELER SS 15HP HYDRAULIC W/ 24'X20' SS AUGER | Carrots | Inland | | | 05/21/04 |
| MEZZANINE FOR QUINCY AIR COMPRESSOR 15'xl0' OVERHEAD/#34247 | | | | | 06/01/18 |
| CONCRETE PAVED LOT WITH GRATED DRAINS GRAVEL BASE 25,000 SQFT | | | | | 04/01/18 |
| DECK PACKAGING BY ISHIDA SCALES 2240 SQFT, 16' ELEV, SS FRAME! | Corn | | | | 05/21/04 |
| GARR/OUTTE CHILLER WATER FLOW 72" W PLASTIC INTERLOX MESH BELT | T1 | SMK | | | 05/21/04 |
| TUNNEL NEW CONVEYOR & CATWALK | | | | | 04/01/18 |
| AIR COMPRESSOR / BOILER ROOM BUILDING 3,150 SQFT | | | | | 05/21/04 |
| ROTARY SCREW AIR COMPRESSOR | Peas | Quincy Northwest | QNW371G | 176652/1463 | 05/01/17 |
| SCALPING REEL | Peas | Olney | 60"X14' SR | 05SR342 | 04/01/05 |
| SCALPING REEL | Peas | Olney | 60"X14' SR | 05SR343 | 04/01/05 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| USED 1991 IQF FREEZING TUNNEL 30,000 LB/HR | Exit Tf6 | Commercial | | GB030510825 | 08/07/18 |
| SCALPER SIZE GRADING SHAKER | Corn Line | Olney | FC150 | 12FC947 | 04/01/05 |
| FOAM CUT CORN WASHER WITH FRAME & SHAKER | L1 M&B | Commercial | | EF030510825 | 06/01/12 |
| COLLECTION SHAKER FOR MIX & BLEND LINE! | Processinc | VanMark | | 01845-00074-0395 | 04/01/05 |
| PEELER | Field Shop | | 2845 | 8110114650 | 08/01/95 |
| BOSCH BAGGER W/ MAJE PRINTER | Packaginc | | SVB3601 | 2055890200601 | 05/21/04 |
| OXBO HARVESTER W/COLOR 2000 HEAD | Yard | OXBO | 353OH | SSP14SD5886 | 04/01/90 |
| STEAM PEELER W/STAIRS, CATWALKS, RAILS,         STEAM PIPING C | Carrots | ODENBERG | | 28450014070001 | 05/21/04 |
| VANMARK SCRUBBER, AUGER DISCHARGE. SS, WALKWAY, STEPS | Pea Porch | VANMARK | 2800 | 0706950606 | 09/01/07 |
| ROOTS ROTARY LOBE BLOWER (NEGATIVE PNEUMATIC SYSTEM FOR LIMAS | Peas | Revco | 718UR A1 | | 05/21/04 |
| SCALPER SHAKERS AIR CLEANER W/ 20HP FAN 6X14 SS PAN 2HP MOTOR | Carrots | | | RDB08882194G | 05/21/04 |
| LYCO BLANCHER 72"X24 SS W/ KEY ISO FLO 3X6 SS SHAKER | Line 4 Pkz | LYCO | SVB3600 | 89020101 | 02/01/14 |
| REBUILT BOSCH BAGGER LINE 4 (See System #790 | Line 4 Pkz | Emerald Automation | SVB3600 | 8110104591 | 02/01/14 |
| REBUILT BOSCH BAGGER LINE 4 (See System #791! | Packaginc | Emerald Automation | TLG300 | | 05/21/04 |
| FALLAS CASE PACKER | Compressr Rm | Rogers Machinery | KVR100100 | 1686522041 | 01/01/17 |
| KVR AIR COMPRESSOR | Snap Pea Ln | KEY | | | 07/01/18 |
| USED FLOOD WASHER | Snap Pea Ln | KEY | | | 07/01/18 |
| USED FLOOD WASHER | Packaginc | | CWRZ214WS30WP | | 05/21/04 |
| (1) ISHIDA SCALES SS 6'X16 SS HOOD | Packaginc | | TGL300 | TGL01039509 | 05/21/04 |
| FALLAS CASE PACKER 4' VIBRATING SECTION 14"X2' BELT 5 SS FRAME | Electric Rm | FALLAS | 480s 400a 300a | | 12/29/09 |
| SRU100 STM BOILER HOT WATER BOILER CONVERSION (Sys# 9041 800amp | Packaginc | Square D | SVB3601 | 8110114600 | 05/21/04 |
| BOSCH BAGGER W/ MAJE PRINTER | Packaginc | | SVB3601 | 8110114603 | 05/21/04 |
| BOSCH BAGGER W/ MAJE PRINTER | Harvest Shop | | SVB3601 | 8110114534 | 05/21/04 |
| 2007 OXBO PEA HEAD 1500 VPCH WITH SWIVEL THROAT | Field Shop | OXBO | 61437 VPC 1500 | 225820 / 400873 | 05/01/07 |
| COMMERCIAL SS TOTE DUMP 6 UNITS W/ 2 WAY GATE DROP CHUTES | Field Shop | FMC / Del Monte Foods | PSC156 | E0545 | 05/21/04 |
| USED 2001 FMC PEA HARVESTER #32 | Corn Porch | PearlBlancher | | | 02/01/16 |
| COXTAB UTILITY STAND FOR LATRAN BLANCHER | NW Drv Whse | SMK | | | 08/07/15 |
| REPLACED SILAGE PRESS DISCHARGE CONVEYOR | Harvest Shop | Kiwi | | 99779 | 09/01/06 |
| CASE PRINTER 2 SIDED W/ COUNTER | Packaginc | OXBO | 2482CC | 26S820 / 200266 | 07/15/07 |
| 2007 FIVE ROW CORN HARVESTING HEAD | Packaginc | | 3530 HYD | TLG01039509 | 05/21/04 |
| FALLAS CASE PACKER SS CLEAR PLASTIC ENCLOSURE | Packaginc | | TLG300S | STLG01039509SIM2 | 05/21/04 |
| FALLAS CASE PACKER SS CLEAR PLASTIC ENCLOSURE | Packaginc | | TLG300S | 20020235993B | 05/21/04 |
| PEARSON CASE ERECTOR SS PLASTIC ENCLOSURE | Processinc | | R235 | 4P292766S-1 | 05/21/04 |
| Furanrones Cleaning | | Commercial | S415 | 0014 | 04/01/92 |
| UPGRADE BEST ARGUS SORTER (SYS#610ELECTRONICS TO HELIUS | | BEST | Helius | 76651 | 05/15/08 |
| EIMCO CLARIFIER, DELTA STACK, 8"X20', STEEL SUPPORT, 8X10' SHEE | Carrots | EIMCO | | 811011460 | 05/21/04 |
| BOSCH BAGGER W/ MAJE PRINTER | Packaginc | BOSCH | SVB3601 | 811011460 | 05/21/04 |
| BOSCH BAGGER W/ MAJE PRINTER | Packaginc | BOSCH | SVB3601 | | 05/21/04 |
| WALKWAY PACKAGE AREA 1125 SOFT 16' ELEV., SS, HANDRAIL, 5 STAIRS | Lné Packinc | Austin Mac | Food Grade Screw | 1206 | 10/01/12 |
| POLISHED SCREW CONVEYOR SS 3hp drive 11'4' L, 16" dia. 12"pitcf | Peas | | | | 05/21/04 |
| (6) TABLE, PEA HARVESTER 60'X10'X10' DEEP TAPERED BOTTOM CONCRETE RAMP | By T1-1 | KEY | IF1 953x2235 | F215/F292/F450/???? | 06/01/13 |
| KEY ISO-FLO SPREADER SHAKER | Carrots | URSCHEL | F | 1166650010 | 09/01/07 |
| (4) URSCHEL DICERS SS 1 HP WITH WALKWAYS | Pea Porch | Revco | MD139 | | 07/01/18 |
| REYCO RECTIVER & ROTARY VALVE (NEGATIVE PNEUMATIC SYSTEM LIMAS' | Snap Pea Ln | Inland | | | 07/01/18 |
| INSTALLATION OF SNAP PEA LINE - HERMISTON TRANSFER EQUIPMENT | | FMC | | | |
| 1902 FMC MODEL PSC156 VINER | | | PSC156 | PSC156NU416 | 05/21/04 |
| BOSCH BAGGER W/ MAJE PRINTER | Packaginc | | SVB3600 | 89020101 | 05/21/04 |
| BOSCH BAGGER W/ MAJE PRINTER | Packaginc | | SVB3600 | 8110104591 | 05/21/04 |
| USED 2000 FMC PEA HARVESTER #50 | Field Shop | FMC / Del Monte Foods | PSC156 | EE531 | 02/01/16 |
| USED 2000 FMC PEA HARVESTER #31 | Field Shop | FMC / Del Monte Foods | PSC156 | NR430 | 02/01/16 |
| USED KEY DEVINER-CLUSTER REMOVER | Snap Pea Ln | KEY | DIA-4X10 | 0202220 | 07/01/18 |
| RESURFACE I/2 WEST ENTRANCE ROAD | WestEntrance | | | | 04/01/05 |
| MARCELESSAN SILVER REMOVAL UNIT FOR PEPPER LINE | Pepper Line | Basin Asphalt | | 99103189 | 08/01/16 |
| WCS HYDRAULIC SNAP HEAD FOR OXBO HARVESTER | Harvest Shop | Marcelessan/Mt Pacific | SR241000 | 223810400844 | 12/01/05 |
| INSTALLATION OF HERMISTONS QUINCY AIR COMPRESSOR#3424? | | OXBO | VPCH500 | | 06/01/18 |
| WCS HYDRAULIC POWER UNIT W/(3) 60HP PUMPS 3'X6'X3 TANK | Packaginc | INLAND | | | 05/21/04 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| USED REBUILT URSCHEL J9-A CUTTER PEPPER LINE | Pepper Line | Urschel | J9-A | 493 | 09/15/16 |
| DEWATER SHAKER AFTER S TEGRA | S Tegra | KEY | SH01002381 | W100465100166l | 05/01/15 |
| (4) URSCHEL SLICERS W/ WALKWAYS | Carrots | URSCHEL | OV | 501/643/647/723 | 05/21/04 |
| (6) A&K DEVELOPMENT CORN CUTTER CONVERTED FMC MODEL 3 | Corn | | 3500S | | 05/21/04 |
| SPEEDEE BLENDER FILLERS SERVO AUGER DIGITONIC ROLLING SS CART | Roaster Line | Stavton Shop | | A660 | 03/01/16 |
| HYDRO COOLER CHILLER | Packaging | | | | 05/21/04 |
| ALLEN BENROBER 24" DIA X 8' LONG SS 2HP DRIVE | Packaging | | | F0210172573 | 05/21/04 |
| FOAM CLEANER/WASHER W/DEWATERING SHAKER | Processing | Olney | FC-150 | 97FC903-880FC150 | 07/01/17 |
| USED SCALE REPLACEMENT ON PKG LINE 5 SIDE1 ISHIDA | Ishida Scale | Ishida | CCWR2214WS30WP | P1951768 | 07/01/17 |
| STARWHEEL CLUSTER BREAKER & METERING DRUM w/ CHANGABLE ROTORS | Roaster Line | Commercial | | | 07/15/17 |
| KEY DEWATERING SHAKER | Roaster Line | KEY | SH01006907 | W101889100633l | 03/01/16 |
| USED PEA / LIMA HARVESTER | Harvest Shop | FMC | PSC156 | 397 | 03/31/06 |
| ALLEN SPICE INJECTOR SS (2) 7'X8' PLASTIC SCREWS 20'X20" HOPPER | Packaging | | | | 05/21/04 |
| COMMERCIAL COYOTE DUMP 4 UNITS EACH W/ 2 CYLINDER & DROP CHUTE | Packaging | | | | 05/21/04 |
| 300AMP SERVICE / POWER DISCONNECT #1 | Elect Rm | Tobin / Square D | 40376913001 | A80243861 | 05/15/18 |
| 300AMP SERVICE / POWER DISCONNECT #2 | Elect Rm | Tobin / Square D | 40376913001 | A80243862 | 05/15/18 |
| 300AMP SERVICE / POWER DISCONNECT #3 | Elect Rm | Tobin / Square D | 40376913001 | A79936450 | 05/15/18 |
| VANMARK SCRUBBER SS WALKWAY/HANDRAILS | Carrots | VANMARK | 2800 | M2805091785 | 05/21/04 |
| RAW GRADING BUILDING 15'x15' STICK FRAMEl | | Knutson | | | 10/01/17 |
| DESTONING WASHING W/ SCREEN NOZZLES, PUMP, TANK | Yard | OLNEY | 1990 | 474WSCEO | 04/01/90 |
| USED 1991 IQF FREEZING TUNNEL 16,000LB/HR | | | | | 08/07/18 |
| REPLACE HYDROSIEVE SCREEN & ALUM DE-WAT WEIR TANK .125x72x84x60' | Waste Water | Columbia SS / Cusick Cons | | 1 | 06/01/08 |
| REPLACE HYDROSIEVE SCREEN & ALUM DE-WAT WEIR TANK .125x72x84x60' | Waste Water | Columbia SS / Cusick Cons | | 1 | 06/01/08 |
| FORMOST BAGGER CORN COBS INTO ZIP LOCKS 18' INFEED CHAIN SS | Packaging | | | | 05/21/04 |
| TUNNEL 2 DEFROST PUMP | BetweenT2&T3 | Cornell / Pump Tech | 8NNT306 | 219497 | 06/01/18 |
| KEY FEED SHAKER TO OPTYX SORTER | Chill Rm W | KEY | Optyx Feed I-F | S1054187 | 06/01/12 |
| USED 2000 FMC PEA HARVESTER | Field Shop | FMC | PSC156 | PSC156RE534 | 06/01/17 |
| USED 2001 FMC PEA HARVESTER | Field Shop | FMC | PSC156 | PSC156EO547 | 06/01/17 |
| METAL DETECTOR | | Safeline / Mettler Toledo | RPROMP11424117 | B723209917 | 07/15/04 |
| WASHER, DESTONING | | G. Olney | DW-150 | | 06/01/93 |
| INFEED AUGER FOR SORTEX 14" DIA X 18' LONG | Pkt Ln6 | Austin Mac | Job 1157 | 1157l | 11/01/10 |
| WEIGH HOPPER SS FOR CARROT PEELER | | TOMRA / Odenbere Eur | M1500 Batch Hopper | PP114496 | 06/01/14 |
| USED 1999 FMC PEA HARVESTER #29 | Field Shop | FMC / Del Monte Foods | PSC156 | NN505 | 02/01/16 |
| CONVEYOR 105'X24" DISTRIBUTION VIBRATING SS PAN (12) AIR ACT | Corn | | | | 05/21/04 |
| CONVEYOR 105'X24" DISTRIBUTION VIBTARING SS PAN (12) AIR ACT | Corn | | | | 05/21/04 |
| HYDROCHILLER, LINE 4 | Processing | Garroutte | Waterfall III | 14043 | 05/21/04 |
| KEY SHAKER 72"X14' SS PAN W/ DRIP PAN COOLING ON TOF | Corn | | | | 05/23/04 |
| 2010 FORD F250 SUPER DUTY CREW CAB 3/4 TON PICKUP TRUCK | Field Shop | Ford | F250 | 1FTSW2B50AEB018l | 04/01/11 |
| USED 2012 FORD F-150 PICKUP TRUCK | Field Shop | FORD / Blade Chevrolet | F-150 | VIN#1FTW1EF7CFC: | 06/30/14 |
| (27) VENTILATION FANS 18" TO 24" DIA | Support | | | | 05/21/04 |
| COMMERCIAL CONVEYOR 45'X48" DISTRIBUTION VIBRATOR W/ 6 DROF | Corn | | | | 05/21/04 |
| INGERSOLL RAND AIR COMPRESSOR 100HP | Support | COMMERCIAL | SSP | | 05/21/04 |
| USED 2003 ODENBURG OPTICAL SORTER | Snap Pea Ln | ODENBERG | | ALR6004062D | 07/01/18 |
| USED 2003 ODENBURG OPTICAL SORTER | Snap Pea Ln | ODENBERG | | ALE6004067D | 07/01/18 |
| USED URSCHEL OC CUTTER | Carrot Prep | Urschel | OC30 | | 08/01/17 |
| USED URSCHEL OC CUTTER | Carrot Prep | Urschel | OC30 | | 08/01/17 |
| USED URSCHEL OC CUTTER | Carrot Prep | Urschel | OC30 | | 08/01/17 |
| 4-PURPOSE CLEANER W/SHAKER SCREENS. RETURN CONVEYO | Yard | G. Olney | FA-150 | 88FC150 | 06/01/93 |
| SLICER, 16-BLADE. (USED) | Yard | | | | 04/01/90 |
| REPLACED HEAT PUMP FOR TRAINING ROOM & CAFETERIA | Proc Bldg | URSCHEL | OV | | 04/01/90 |
| USED 1991 (4) CHILLERS | Roof | Carrier | 50TCQD12A2A60A0( | 3015P82967 | 05/31/16 |
| CCM KNIFE SHARPENER | SHOP | | 7400 | | 08/07/13 |
| ELECTRIC LIFT TRUCK 4500LB | Dry Storage | Hyster | E45XN | A268N77885 | 05/21/04 |
| USED 2011 FORD F150 CREW CAB PICKUP | Field Dent | FORD | F150 CREW CAB | 1FTFW1EF2BKD574 | 06/01/12 |
| USED 2003 FORD F150 CREW CAB PICKUP | Processing | FORD | CC5906773 | | 04/01/12 |
| AIR CLEANER W/SHAKER UNIT, BLOWER, SUCTION PLATFOR | | COMMERCIAL | | | 04/01/90 |
| 2008 FORD F150 EXTENDED CAB PICK UP TRUCK | | FORD | F150 | 1FTVX14598KD4659 | 06/01/08 |

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| OLNEY SCALPING REEL FRAME ONLY W/O CYLINDER/New Cylinder #30985 | Peas | Olney | | | 07/23/03 |
| USED 2011 FORD F150 CREW CAB PICKUP | Field Dent | FORD | F150 CREW CAB | 1FTFW1EF4BKD236- | 04/01/12 |
| REPLACED CABIN PLANT BLANCHER w/ SS WIRE MESH BELT 75.5" X 170 | Peas | Mar Con | EQ7218167S1/2 | | 04/16/10 |
| CARROT WASH SIZING SYSTEM 67"w x 9'L | Carrot Wash | SMK | | 13629 | 03/01/12 |
| 48L SS FORMING TUBES FOR BOSCH BAGGERS | | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP DOUBLE UNIT W/ 2 CYLINDERS & CLUSTER BUSTER | Packaging | | | | 05/21/04 |
| SPUDNIK ELIMINATOR | | | 99501 | 202 | 05/21/04 |
| KEY DIAGONAL CUT SHAKER TO OPT'YX SORTER | Chill Rm W | KEY | SPRDR I-F62 x 2438 | S107502 | 06/01/12 |
| SLICER, 22-BLADE (USED) | Proc Bldg | OV | OV | | 04/01/91 |
| CORN HEAD FOR OXBO HARVESTER | Harvest Shop | OXBO | 3530HYD | 205800200228 | 12/01/05 |
| WASHER, SCRUBBER | Processing | VanMark Corn | 02735-0001 | | 10/01/93 |
| VEGETABLE METERING UNIT | Ln6 Pkg Hopp | Commercial / Mt Pacific | | MU041115581A | 09/01/11 |
| VEGETABLE METERING UNIT | Ln6 Pkg Hopp | Commercial / Mt Pacific | | MU041115581B | 09/01/11 |
| VEGETABLE METERING UNIT | Ln6 Pkg Hopp | Commercial / Mt Pacific | | MU041115581B | 09/01/11 |
| VEGETABLE METERING UNIT | Ln6 Pkg Hopp | Commercial / Mt Pacific | | MU041115582 | 09/01/11 |
| HYDRAULIC SYSTEM ENERGY MANAGEMENT w/ 50hp VFD, PLC, & OI UNIT | Hydraulic Rm | Emerson VFD & GE | | | 09/01/10 |
| PROPANE LIFT TRUCK 3000LB | | Hyster | H50FT | L177V10195K | 06/01/12 |
| MARATHON COMPACTOR | Support | | | | 05/21/04 |
| USED 2012 LYCO UBR | Snap Pea Ln | LYCO | | 051268887 | 07/01/18 |
| USED 1990 FMC FREEZING TUNNEL 24,000 LB/HR | | | | | 08/07/18 |
| HIGH SPEED RUBBER ROLL-UP DOOR FOR TOTE STORAGE BLDG | NE Gravel | Door Tech / Powerhouse | SD6003 18'Wx12'H | 200070 | 12/01/04 |
| (6) A&K DEVELOPMENT FEEDERS 4'X48" SANITARY BELTS SS TROUGH | Corn | | | | 05/21/04 |
| GEM DECLINE SS CONVEYOR w/ THERMODRIVE 24" x 224" | T4 & Ln6 | Gem | T304 | | 06/01/11 |
| 2013 USED DODGE RAM 1500 CREW CAB | Neil Withers | Dodge | Lic C90388F | 1C6RR7NT1DS60572 | 03/31/17 |
| 1992 MOBILE HOME RENTAL AT FIELD SHOP 28'W x 32L 2 Bed/1 Bath | Pr# 151772000 | MARLETTE | Forest Manor | H005826 | 06/15/12 |
| USED 1995 FMC PEA HARVESTER #28 | Field Shop | FMC / Del Monte Foods | PSC156 | NA455 | 02/01/16 |
| TURN-IN 4 FINAL FREEZE BELT | T4 | | T304S722416 | | 04/30/05 |
| TURBO WATER CHILLER 85"X 10'H SS HOUSING (8) 6'X6' COOL PLATE! | IQF TUNNELS | | | | 06/15/17 |
| (2) ROTOJET PUMPS HIGH PRESSURE 40HP 30"X30"X52" SS TANK | Sunport | | | | 05/21/04 |
| REPLACED DRAG CHAIN UNDER NUBBINS ELIMINATOR | Corn Line | | | | 05/21/04 |
| INSTALLED 27' X 18' GUTTER DRAIN BASIN & PIPE TO WASTE Pt1 | Pea Porch | | | | 06/01/09 |
| SPROUT ANDRITZ CONTRA SHEAR 1HP 8'X12'X6' H SS W/ 3'X6'X12' TANK | Waste | | | | 05/21/04 |
| ISO FLO SHAKER FOR KEY COLOR & DEFECT SORTER | T4 & Ln6 | Key | Opix 6000 | 4388100324? | 06/01/11 |
| 2007 FORD F-150 4X4 EXTENDED CAB PICK UP TRUCK | Pica Ln6 | Ford | Lic 63131HE | 1FTPX14V4X7FA9472 | 10/01/07 |
| INFEED AUGER FOR SORTEX 9" DIA X 16.5' LONG | Pica Ln6 | Austin Mac | Joh 155? | 11/572 | 05/21/04 |
| BOILER FEED WATER 2 TANK DUPLIX WATER SOFTENER SYSTEM | BoilerRmWall | Duplix | EQUIMSC601CALT2 | 1215667 | 06/01/13 |
| CLEAVER BROOKS DA SYSTEM | Support | | SMP70 | DG5931 | 05/21/04 |
| USED 2001 FMC PEA COMBINE HARVESTER | Field Dent | FMC | PSC156 | PSC156EO544 | 02/01/17 |
| USED 2000 FMC PEA COMBINE HARVESTER | Field Dent | FMC | PSC156 | PSC156EES32 | 02/01/17 |
| SP/DNIK PILER | | | 56099 | 153 | 05/21/04 |
| 1989 FMC MODEL PSC156 COMBINE | | FMC | PSC156 | PSC156N331 | 05/21/04 |
| 1985 FMC MODEL PSC156 COMBINE | | FMC | PSC156 | 1A58219 | 05/21/04 |
| 1986 FMC MODEL PSC156 COMBINE | | FMC | PSC156 | HCPSCIA85218R | 05/21/04 |
| 1989 FMC MODEL PSC156 COMBINE | | FMC | PSC156 | PSC156N333 | 05/21/04 |
| KEY ISO-FLO SPREADER SHAKER | | KEY | IF1 762x3048 | S110238 | 06/01/13 |
| CONVEYOR 12'Wx42'LX5'D W/ (2) 72" W BELTS & (2) 7.5HP DRIVE! | | | | | 05/21/04 |
| CONVEYOR 12'Wx42'LX5'D W/ (2) 72" W BELTS & (2) 7.5HP DRIVE! | | | | | 05/21/04 |
| USED 2005 INTERNATIONAL TR/CK W/ 20' FLATBED | By T-1 | International | 685864 | 1HTMPAFL35H1363- | 03/07/12 |
| CARROT WASHER BUILDING 2600 SOFT STEEL FRAME METAL CLAD PREFAB | Harvest Shop | | | | 05/21/04 |
| DRUM GRADER | Processing | COMMERCIAL | | T6906810 | 04/01/90 |
| SLICER #1 | Processing | URSCHEL | OV | | 04/01/90 |
| SLICER #2 | Processing | URSCHEL | OV | 1256 | 10/01/08 |
| REPLACED ALLEN COATING / ENROBING DRUM (Sys #729, Asset #0497 | Packaging | PPM Technologies | NNGD0100041 36"x10" | W697768D001 | 06/15/18 |
| R/TEC HIGH SPEED ROLLUP FREEZER DOOR 9.5X11 | Lineace/Dr#13 | R/tec/Wayne Dalton | Turbo Seal 6000 | | 10/01/12 |
| POLISHED SCREW CONVEYOR SS 5hp drive 11.4' L, 16" dia. 12"pitch | Ln6 Pkg | Austin Mac | Food Grade Screw | 1202 | 09/01/16 |
| PROPANE FORK LIFT | | Toyota | 8FGU25 | 76082 | 10/01/11 |
| FORK LIFT TRUCK 5000# | | Hyster | H50FT | L177V02279F | 11/01/08 |
| FORKLIFT ELECTRIC | | Toyota | 8FBCHU25 | 64699 | 04/01/18 |

Quincy Personal Property

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| (28) METAL SHELVES 2'X6' W/ PARTS & SUPPLIES | SHOP | | | | 05/21/04 |
| USED 2007 INTERNATIONAL 4300 FLATBED 24' TRUCK | Field Dept | International | 4300 Flatbed | 1HTMMAAL47H459! | 05/15/13 |
| SIMS CASE ERECTOR | Pkg Ln 7-8 | SIMS | ER 1600 | CE67 | 10/01/11 |
| SIMS CASE ERECTOR | Pkg Ln 7-8 | SIMS | ER 1600 | CE67 | 10/01/11 |
| CORN KNIFE SHARPENER | Corn Cut Rm | MAGNUSOM CCM | MKS Wet 404000 | 53858 | 07/01/13 |
| TURBO WATER CHILLER 5'X14'X6' H SS HOUSING COOLING PLATES | IQF TUNNELS | | | | 05/21/04 |
| LOADING DOCK DRY STORAGE 20'X100' CONCRETE W/ PAVED INCLINE PIT | | | | | 05/21/04 |
| 3 SECTION VAULT FOR NEW PUD OWNED 2500KVA TRANSFORMER | | Tobin | | | 04/01/08 |
| DECKING AND CATWALK INSIDE MINI BEAN LINE | Inside | SHOP | | | 06/01/08 |
| DECKING AND CATWALK OUTSIDE MINI BEAN LINE | Outside | SHOP | | | 06/01/08 |
| (2) CARROT RECEIVING PADS 40'X60' CONCRETE SLOPED TO FLOOR DRAIN | | | | | 05/21/04 |
| DIAGRAPH DUAL HEAD PRINTER | Packaging | Diagraph | IJ4000 | 1J73101204 | 09/15/17 |
| (3) TANKS 10'X6'X2' DEEP SS WALKWAYS | Peas | | | | 05/21/04 |
| (3) TANKS 10'X6'X2' DEEP SS WALKWAYS | Peas | | | | 05/21/04 |
| 2004 FORD F250 PICKUP 4X4 5K MILES | | Ford | Lic A6045SS | | 05/20/04 |
| 2004 FORD F250 PICKUP 4X4 5K MILES | | Ford | Lic A6044TS | | 05/20/04 |
| ELECTRIC LIFT TRUCK | | Toyota | 8FBCHU25 | 6319 | 09/01/16 |
| USED 2005 GENIE BOOM | | Genie / Mid Columbia Fork | Z30/20N | Z30N06 | 03/31/16 |
| COMMERCIAL CONVEYOR 32'X48' DISTRIBUTION VIBRATOR W/ 2 CHUTE | Corn | | | | 05/21/04 |
| SIMS CASE ERECTOR SS | Packaging | | | CE005 | 05/21/04 |
| (2) CENTRIFUGAL SEPERATORS FOR MUD REMOVAL CARROT WASH | Carrot Wash | JL Wineart | XT70300 | | 03/15/13 |
| COMMERCIAL TOTE DUMP DOUBLE UNIT W/ 2 CYLINDERS & CLUSTER BUSTER | Packaging | | | 112 & 113 | 07/01/04 |
| USED 2004 FREIGHTLINER TRUCK WITH 22' VAN BOX & 2500LB LIFT GATE | Field Dept | FREIGHTLINER | | 1FVACWAK84HM69 | 07/01/12 |
| REPLACED A&K CUTTERS w/ SS CASTING PATTERNS FOR CORN CUTTER #227 | Corn A&K Cut | M Hydraulics | Main & Clamping | | 03/31/10 |
| COMMERCIAL TOTE DUMP DOUBLE UNIT W/ 2 CYLINDERS CLUSTER BUSTER | Packaging | | | | 05/21/04 |
| SIMS CASE ERECTOR SS | Packaging | | | CE007 | 05/21/04 |
| COMMERCIAL TOTE DUMP DOUBLE UNIT W/ 2 CYLINDERS & CLUSTER BUSTER | Packaging | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP DOUBLE UNIT W/ 2 CYLINDERS & CLUSTER BUSTER | Packaging | | | | 05/21/04 |
| SIMS CASE ERECTOR SS | Packaging | | | | 05/21/04 |
| ELECTRIC BOILER 1000HP (NOT IN USE) | Support | | | | 05/21/04 |
| KEY AIR CLEANER SS SHAKER W 6' STROKE 875 RPM SS BASE 25HP FAN | Peas | | | | 05/21/04 |
| REPLACE ROBOTIC PALLETIZER END EFFECTOR (Sys#854, Asset #0622' | Dry Storage | Columbia Okura | A1600 | 2071004 / 2081901 | 10/30/09 |
| USED 2010 FORD F650 XL SUPER DUTY FLATBED | | FORD / Truck Source | F650 XL | 3FRNF6FB9AV26830 | 04/01/18 |
| GEM WASTE CONVEYOR w/ CLEATED THERMODRIVE 8' x 181' 60 DEG Z | T4 & Ln6 | Gem | | | 06/01/11 |
| USED KEY FLO 48 SPEED SHAKER 48'X96' | T4 | Key | ISO FLO | 05129553 | 04/10/05 |
| USED KEY FEED SHAKER-BLOWER 38 AIR CLEAN | Snap Pea Ln | KEY | 418422! | 951000075 | 07/01/18 |
| USED KEY FEED SHAKER-BLOWER 38 AIR CLEAN | Snap Pea Ln | KEY | 418487! | 9942882 | 07/01/18 |
| USED RECLAIM WATER TANK WITH REEL | Snap Pea Ln | KEY | | | 07/01/18 |
| USED 2006 FREIGHTLINER M2 WITH 24' VAN BODY | Field Shop | Freightliner | 16M | 1FVACWDC36HX07( | 01/15/14 |
| WASTE WATER SCREENS 72" HORIZ X 36" WEST SS | Water Tower | Western Group | Hillside Screens | | 06/01/06 |
| KEY SHAKER 24"X10' DIMPLED SS PAN INSPECTION | SueSnap Peas | | | | 05/21/04 |
| (3) TANKS 6'X6'X2' DEEP SS WALKWAY | Peas | | | | 05/21/04 |
| BLANCHER FEED SHAKER | Lima&Blanc | KEY | X20 | | 05/21/04 |
| (4) STORAGE CONTAINERS 8'X8'X20' W/ SURPLUS BONEYARD EQUIPMENT | BONEYARD | | | | 05/21/04 |
| SAFELINE METAL DETECTOR FOR OPTYX SORTER | T4 | MAR-CON | | | 03/31/06 |
| CARROT LINE OVERHEAD CATWALK 2'X38 | Chill Rm W | Mettler Toledo | Certus TS 2F MD | 113647 | 06/01/12 |
| SNAP PEA LINE DECK 5'X5 5'X3'H WITH CATWALKS FOR MANTA SORTER | Carrot Line | Inland | | | 07/01/18 |
| SNAP PEA LINE DECK 6'x8.5' 6'H FOR SORTERS | Snap Pea Ln | Inland | | | 07/01/18 |
| HARVESTER MOTOR REPLACEMENT (See Sys 1736 QF00188) | Harvest Shop | John Deere | 6090 | SE60902000727 | 10/01/17 |
| (3) GORMAN RUPP PUMPS 40 HP | Carrots | | | | 05/21/04 |
| (4) COMMERCIAL FEEDERS 4'X72" SANITARY BELTS SS TROUGH/FRAME | Corn | | | | 05/21/04 |
| GORING KERR METAL DETECTOR 8"X 24" OPENING AIR ACTUATED SS CHUTE | IQF TUNNELS | | | | 05/21/04 |
| USED 1991 PUMP ROOM 50,000 GAL DEFROST TANK W/ PUMPS & M&E | | | | | 08/07/18 |
| WALKWAY FROM PROCESSING AREA 82'X6.15' ELEV. SS. HANDRAIL, 1 STAIF | | | | | 05/21/04 |
| USED 2012 FORD F350 PASSENGER VAN | Field Shop | FORD / JESS FORD | F350 | 1FBSS3BL4CDA7429 | 05/21/04 |
| HIGGINS ROCK TRAP 24"X30' STEEL GRATE BELT, STEEL WALKWAY | Carrots | HIGGINS | | | 05/21/04 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| TURBO WATER CHILLER 3'X8'X10' H SS HOUSING (6) 6'X6' COOL PLATE! | IQF TUNNELS | Marcon | T304SSEO722416 | | 05/21/04 |
| TUNNEL 5 PRE-FREEZE SS BELT | T5 | | | | 04/01/05 |
| KEY AIR CLEANER SS 48"X10' SHAKER W 6" STOKE 875RPM SS BASE | IQF TUNNELS | Ryder | 964446 | 1HTMMAAM03H599 | 05/21/04 |
| USED 2003 INTERNATIONAL TRUCK W/ 20' ALUMINUM VAN BODY | Harvest Shon | Tobin Electric | | | 03/07/12 |
| RELOCATED PROPANE TANK WITH UNDERGROUND ELECTRICAL CONDUIT | Tote Storage | Mar Con | E0722416 | | 04/01/18 |
| REPLACED T-4 REFREEZE BELT WITH SS WIRE MESH 60" X 125 | T4 | | | | 04/16/10 |
| (2) HYDRO PUMP 25 HP MOTOR | Peas | | | | 05/21/04 |
| SUGAR SNAP SHAKER 24" x 8' WITH 5/8 SCREENS | Snsa Ln T4 | Meyer | VFI1248 | 2040 | 07/01/09 |
| CUTTER. "G" | Proc Bldg | URSCHEL. G | G | 928 | 04/19/82 |
| SS PUMP TANK & MOTOR FRAME TO PUMP PRODUCT TO T5 & T6 | T6 East End | RS Mech Fab | | | 03/01/10 |
| SS PUMP TANK & MOTOR FRAME TO PUMP PRODUCT TO T5 & T6 | T5 East End | RS Mech Fab | | | 03/01/10 |
| SATELINE | Chill Rm | Safeline | | | 07/01/13 |
| CYLINDER FOR OLNEY SCALE P/SCREEN REEL (#30869) & 2 SETS PEA SCRNS | Peas | Ottem | Certus 2F TS | | 01/01/07 |
| METAL DETECTOR SEARCH HEAD | Ln 8 Pkg | Thermo Gorinc Kerr | Apex 500 (450X400) | 118456 | 06/15/07 |
| OXBO SNAP PEA STRIPPER HEAD | Field Shop | OXBO | 3159 | 03SR329 | 07/05/16 |
| OXBO SNAP PEA STRIPPER HEAD | Field Shop | OXBO | 3159 | 07200178A | 07/05/16 |
| REPLACED HEAT PUMP FOR ADMINISTRATIVE OFFICE 10 TON HVAC | Admin Roof | Carrier | 50TCOD12A2A6 | 26088020018 | 05/01/13 |
| METAL DETECTOR 27.5" X 4.9" APERATURE | Fill Sta 6 | Thermo Fisher | Apex500 | 26088020019 | 05/15/12 |
| REPLACED DEWATERING FEED SHAKER (Old Srs #690, #0458) | Infeed T-5 | Commercial | 16X6 SS | 1013G30188 | 04/01/08 |
| REPLACED METAL DETECTOR HEAD (See Sr#593) | Fill Sta #5 | Thermo Fisher | Apex500 | 1216842A | 05/15/11 |
| HYDRAULIC ROOM BUILDING 810 SOFT | | | | 6796 | 05/01/11 |
| METAL DETECTOR HEAD19 6'x6.9' PACKAGING LINE 4 | Pkz Ln4 | | Apex. 500 | 11143635A | 05/01/13 |
| REFURBISHED O/C CUTTER 30 DEGREE CUT w/ 13 BLADE HEAD | | THERMO FISHER | | 13155949A | 07/01/08 |
| SS CLEANING CHILL 2000'GPM AND TANK 1100 GAL | Peas | Urschel | | | 04/01/05 |
| REPLACED INSPECTION CONVEYOR UNDER DUMPER (#512) 30"x10' SS MOL | Ln 2 Pkz | Apollo | | | 03/31/10 |
| REPLACED INSPECTION CONVEYOR UNDER DUMPER (#512) 30"x10' SS MOL | Ln 3 Pkr | GEM | 12± SS w/ MOL Belt | | 03/31/10 |
| 1994 BYRON MODEL 9600 W/3159 HEADER SNAP PEA HARVESTER | | GEM | 12± SS w/ MOL Belt | | 05/21/04 |
| 1994 BYRON MODEL 9600 W/3159 HEADER SNAP PEA HARVESTER | | Byron | 9600 & 3159 | 769001 & 94002 | 05/21/04 |
| SS SCREW CONVEYOR for T-4 FILL STATION 7 14.75" X 16.5 | | Byron | 9600 & 3159 | 769002 & 94003 | 06/01/09 |
| 2003 FORD F250 PICKUP 4X4 40K MILES | | Ford | Lic A65222P | 1FTNX21L63EB5788. | 05/20/04 |
| INCLINE CONVEYOR 35'X24" | T6 Fill Sta? | Hytrol | | 11202 | 04/01/05 |
| HYTROL CHAIN DRIVEN ROLLER TURNTABLE FEEDING TOTES TO COLSTOR | Into Colstor | Hytrol | 26CRPT 66"x72" | 551382 | 05/21/04 |
| SS TROUGHING BELT 18' X 61.5 | Bean Ln | Shop | | | 07/01/07 |
| HYDRAULIC MANIFOLD CONNECTING VALVES FOR SILAGE SQUEEZE! | Recev Porch | M Hydraulics/ Hydra Power | E4173A | | 09/01/08 |
| SNAP PEA LINE DECK 9'x2'x2'H DECK FOR WASHERS | Snap Pea Ln | Inland | | | 07/01/18 |
| REPLACED WASTE WATER PUMP & CATCH BASIN/PIPING TO MAIN GUTTER | Pkg Ln1 | Goulds | 388JD3 | K1204058 | 05/21/04 |
| TURBO WATER CHILLER 5'X7'X6' H SS HOUSING COOLING PLATE! | IQF TUNNELS | Shop | | | 11/01/13 |
| USED 1993 FMC PEA HARVESTER #27 | Field Shop | FMC / Del Monte Foods | PSC156 | NR430 | 05/21/04 |
| INCLINE CONVEYOR 35'X24" | M&B Pkz | SHOP | | | 02/01/16 |
| COMMERCIAL AIR CLEANER SS 1HP VIBRATING SHAKER | Packazimt | | | | 04/01/05 |
| LOG OC IN DIGITAL RADIOS FOR FIELD DEP? | Field Dept | Motorola | XPR5550E | | 05/21/04 |
| HOT WATER HEATER | Roaster Ln | Pace | 6X503 | 41601 | 09/01/17 |
| PROCESS WATER CONTROL PANEL & HEATER SYS BOILER CONV (Sys#904; | Boiler Rm | Instrumenters Supply | OTNP2309REV22409 | | 06/01/16 |
| SUGAR SNAP TRUCK UNLOADING CONVEYOR | Snap Recov | Shop | | | 12/21/09 |
| GEM ROTARY SEPERATOR CONVEYOR w/ CLEATED THERMODRIVE 24' x 95" | T4 & Ln6 | Gem | APEX500 | | 05/01/05 |
| METAL DETECTOR LINE 7 | Line 7 Pkz | Thermo Scientific | | 18211642A | 06/01/11 |
| KEY AIR CLEANER SS 2HP FP FAN COMMERCIAL 4'X10' SS SHAKER 2HP MOTC | Peas | | | | 07/15/18 |
| REPLACED METAL DETECTOR FOR PACKAGING LINE2 | Line 2 Pkz | Thermo Scientific | Apex 500 | 08181019A | 05/21/04 |
| NON-SLIP POLYESTER FLOORING | | Cascade Flooring | | | 12/01/08 |
| OLNEY DESTONER 3'X7' SS SCREEN 5HP DEMING PUMP 3'X4' SS SCREEN | StuSnap Peas | | 93VC509 | | 04/01/05 |
| OLNEY DESTONER 3'X7' SS SCREEN 5HP DEMING PUMP 3'X4' SS SCREEN | StuSnap Peas | | | | 05/21/04 |
| URSCHEL MODEL OC CUTTER | Plant | Urschel | OC | | 05/21/04 |
| URSCHEL MODEL OC CUTTER | Plant | Urschel | OC | | 02/07/05 |
| URSCHEL MODEL OC CUTTER | Plant | Urschel | OC | | 02/07/05 |
| (3) KEY NUBBIN ELIMINATORS VIBRATING 5'X8' SS PAN STEEL SUPPORT | Com | | | | 02/07/05 |
| SS SCREW CONVEYOR for T-4 FILL STATION 7 14.75' X 12.75 | T6 Fill Sta7 | Austin Mac | | 11201 | 05/21/04 |
| INCLINE CONVEYOR 28' L POST TEGRA | E exit T5 | SMK | | Job 13393 | 03/01/12 |
| COMMERCIAL SS TOTE DUMP W/ 2 CYLINDERS AND DROP CHUTES | Packazimt | | | | 05/21/04 |

Quincy Personal Property

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| GORING KERR CASE METAL DETECOTOR | Pkg L6 | Thermo Goring Kerr | DSP3 | 4344139 | 01/01/05 |
| REPLACED METAL DETECTOR HEAD | Fill7 and Tl6 | Thermo Fisher Scientific | Anex 500 | 09261906A | 08/01/09 |
| REPLACED HIGH SPEED ROLLUP DOOR | E Processint | Rvtec | Predadoor | 709164 | 06/01/08 |
| CASE METAL DETECTOR | FillStation1 | Thermo Goring Kerr | DSPIP27.5X9 8 | 5319494 | 08/01/05 |
| COMMERCIAL AIR CLEANER SS 1HP VIBRATING SHAKER | IOF TUNNELS | | | | 05/21/04 |
| COMMERCIAL AIR CLEANER SS 1HP VIBRATING SHAKER | IOF TUNNELS | | | | 05/21/04 |
| UPGRADED DALLAS CASER (Sys# 797) PLC PROGRAM & TOUCH SCREEN | Ln4 Pkg | Allen Bradley | Compact L23 Eth PLC | A31769L23EOBFC1E | 10/01/10 |
| FIRE ALARM PANEL | Fire PanelRm | General Electric | Vigilant VS2 | 3990031191 | 06/01/10 |
| COMMERCIAL CONVEYOR 26'X36' VIBRATING PAN SUPPORT STRUCTURE | Corn | | | | 05/21/04 |
| 2002 FORD F250 PICKUP 4X4 66K MILES | Yard | Ford | Lic A25961M | 1FTNX21lL22EC496^ | 05/20/04 |
| FLOTATION WASHER | Packazint | OLNEY | 1982 | 812 FW 70 | 05/01/91 |
| CONVEYOR 28'X16" BUCKET ELEVATOR 2 DOG LEG SECTIONS SS FRAME | SinSban Peas | | | | 05/21/04 |
| GORING KERR METAL DETECTOR 24"X8' OPEN AIR ACTUATED SS DROP CHUT | S Wall hw Tl6 | GORING KERR | DSP2 | 22130 | 08/01/10 |
| GORING KERR HIGH SPEED FABRIC ROLLUP DOOR 10'x12' 2 PLY | Carrot Prep | Rvtoc | Predadoor | 7121S8 | 08/01/17 |
| CONVEYOR CROSSOVER FLAT BELT 24"x35.5' | Corn | SHOP | | | 05/21/04 |
| (3) DEMING PUMPS 15HP MOTORS DIRECT DRIVE SS BASE | Packazint | | | | 05/21/04 |
| CONVEYOR 28'X16" BUCKET ELEVATOR 2 DOG LEG SECTIONS SS FRAM | S Peeler | | | | 10/01/07 |
| REPLACED PROGRAM & CONTROLLER ON SOUTH STEAM PEELER (#0077) | Packazint | Oakenberg | SLC 5/05 | | 04/01/18 |
| CONVEYOR 28'X16" BUCKET ELEVATOR 2 DOG LEG SECTIONS SS FRAM | Packazint | | | | 06/01/08 |
| USED FLOOR SWEEPER | Packazint | Power Boss | 5550LPG | 16884077 | 11/01/08 |
| CONVEYOR 28X16" SHAKER TUBE SHAKER CONVEYOR W/ DRIVE AND PULLY | Corn Porch | A&K | SS Secline w/ Hopper | | 04/01/07 |
| ADDED JAW TEMPERATURE KIT TO BOSCH BAGGER-Sys #751, Asset #519 | Packazint | Bosch | SVB3601 | JR3980002B | 04/01/07 |
| THRESHING DRUM FOR PEA/LIMA HARVESTER | Harvest Shop | Fab Tech | | | 08/07/18 |
| THRESHING DRUM FOR PEA/LIMA HARVESTER | Harvest Shop | Fab Tech | | | 05/21/04 |
| RAMSEY CHECKWEIGHER 12'X3' BELT W/ AIR ACTUATED EJECT FOR CASES | Packazint | RAMSEY | AUTO CHECK 4000 | CE004 | 05/21/04 |
| USED 1991 HIGH PRESSURE RECEIVER 8'X35' | | | | | 05/21/04 |
| (3) GORMAN RUPP PUMPS 10 HP | Carrots | | | | 05/21/04 |
| SIMS CASE ERECTOR SS | Packazint | | | | 05/21/04 |
| CONVEYOR 20'X16" BUCKKET ELEVATOR 2 DOG LEG SECTIONS SS FRAM | Packazint | | | | 08/01/17 |
| CONVEYOR FEED SHEAR FLAT BELT 30'x34' | Carrot Prep | SHOP | | | 08/01/17 |
| INSPECTION TABLE CONVEYOR 9.5'X3.25 | Pkg L12 M&B | GEM | | | 08/01/06 |
| (16) METAL SHELVES 3'X6' W/ PARTS & SUPPLES | | | | | 05/20/04 |
| TENDEROMETER | RawGridShack | Food Technology Corp | FTC TU12 | | 07/01/13 |
| SS FILLLINE METAL DETECTOR 8"X20" OPENING | | Ford | Lic A64714P | 381 | 05/21/04 |
| METAL DETECTOR THERMO SCIENTIFIC | | Thermo Ramsey | APEX 500 mmWx175t | 14177137A | 07/01/14 |
| METAL DETECTOR THERMO SCIENTIFIC | | Thermo Ramsey | APEX 500 mmWx175t | 14217230A | 07/01/14 |
| KEY AIR CLEANER SS SHAKER W/ 6' STROKE 875 RPM, SS BASE 25HP FAN | L-3 Pkg | KEY | | | 07/01/14 |
| KEY AIR CLEANER SS SHAKER W/ 6' STROKE 875 RPM 6 BASE 25HP FAN | L-5 Pkg | KEY | | | 05/21/04 |
| KEY AIR CLEANER SS SHAKER W/ 6' STROKE 875 RPM 6 BASE 25HP FAN | L-5 Pkg | KEY | | | 05/21/04 |
| (2) GORMAN RUPP PUMPS 40 HP | Carrots | | | | 05/21/04 |
| CONVEYOR 18'X48' DISTRIBUTION VIBRATING SS PAN STEEL BASE/FR | Carrots | | | | 05/21/04 |
| SIMS TAPER AUTOMATIC UNIFORM | Carrots | | | | 05/21/04 |
| FORKLIFT | Packazint | Hyster | H50FT | L177B21705F | 05/15/18 |
| HDC POLYDRAIN 4" ID X 5.8" OD & PERPENDICULAR GUTTER 38 | E L1 M&B | Cusick | | | 04/01/05 |
| (10) LIFT TRUCK BATTERIES 48V SPARES | | | | | 05/21/04 |
| 1990 PIXALL MODEL PBJC90 W/ PHM88 HEADER HARVESTER | LAB | BIOMERIEUX | PBJC90 & PHM88 | PBJC9039 & PHM90 | 05/21/04 |
| 1990 PIXALL MODEL PBJC90 W/ PHM88 HEADER HARVESTER | | Pixall | PBJC90 & PHM88 | PBJC9042 & PHM90 | 05/21/04 |
| 1990 PIXALL MODEL PBJC90 W/ PHM88 HEADER BEANSTALKER | | Pixall | PBJC90 & PHM88 | PBJ8213 & PHM887 | 05/21/04 |
| 1990 PIXALL MODEL PBJC90 W/ PHM88 HEADER BEANSTALKER | | Pixall | PBJC90 & PHM88 | PBJ8211 & PHM887 | 05/21/04 |
| 1990 PIXALL MODEL PBJC90 W/ PHM88 HEADER BEANSTALKER | | Pixall | PBJC90 & PHM88 | PBJ8212 & PHM887 | 05/21/04 |
| 1990 PIXALL MODEL PBJC90 W/ PHM88 HEADER BEANSTALKER | | Pixall | PBJC90 & PHM88 | PBJ8214 & PHM887 | 05/21/04 |
| METAL DETECTOR, 6'X26', 200K, WET/DRY | Tunnel #1 | Goring Kerr | DSP2 | 23007 | 06/01/99 |
| USED 2006 CHEVROLET SILVERADO PICKUP 2WD 8CYL WHITE | Field Dept | Power Chevrolet | Silverado | 1GCEC14Z66Z21535; | 07/01/09 |
| OLNEY QUALITY GRADER, SS 2HP, & 1HP MOTORS STEEL FRAME | Peas | | | | 05/21/04 |
| METAL DETECTOR REJECT & RETURN BELT | Lr6 Pkg | SHOP | Run Around | | 02/01/12 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| PRODUCT PUMP TO T5 & T6 | T5 Infeed | Cornell | 6NHPPF16K | 159694 | 03/01/10 |
| PRODUCT PUMP TO T5 & T6 | T6 Infeed | Cornell | 6NHPPF16K | 160086 | 03/01/10 |
| CONVEYOR COLLECTION FLAT BELT 24'x30' | Carrot Prep | SHOP | | | 08/01/17 |
| ISO-FLO SHAKER FOR TEGRA | Processing | Key Technology | 52058PC | 77 S100762-2 | 05/01/00 |
| METAL DETECTOR, 6'X26', 200K, WET/DRY | Tunnel #2 | Goring Kerr | DSP2 | 23008 | 06/01/99 |
| SS RABBIT EAR BELT 18" x 19.5' FOR OPTYX SORTER | Chill Rm W | SHOP | | | 06/01/12 |
| LYCO SNIPPER 48" DIA X 10' LONG DRUM SS 1HP DRIVE W/ 12"X6' BELT | SusSnap Peas | LYCO | | | 05/21/04 |
| LYCO SNIPPER 48" DIA X 10' DRUM SS 1HP DRIVE W/ 12"X6' BELT | SusSnap Peas | LYCO | | | 05/21/04 |
| LYCO SNIPPER 36" DIA X 8' L DRUM SS 1HP DRIVE W/ 12"X6' BELT | SusSnap Peas | | | | 05/21/04 |
| FEED SHAKER TO BLANCHER, 42"X6' | Processing | | | | 06/01/97 |
| REPLACE PROGRAM & CONTROLLER ON NORTH STEAM PEELER (#0033) | N Peeler | Commercial | | | 10/01/06 |
| LANDSCAPED LAWN, TREES, SIDEWALK AROUND OFFICE AREA 15,000 SQFT | | Allen Bradley | HMI Interface | | 05/21/04 |
| LOLY FORD 18M 6' TIPPER LINE | Pepper Line | | | | 09/15/16 |
| (4) DEMING PUMPS 5HP MOTORS DIRECT DRIVE STEEL BASE | Roaster Line | Cornell / PumpTech | 6NNHPPF16K | | 05/21/04 |
| UPBLAST EXHAUST VENT FAN | Carrots | Dayton / Grainger | 4YY20 | 14211001 | 05/21/04 |
| KEY SHAKER SS 17' W/ DISTRIBUTION SHEARS TO 4 DICERS & WALKWAY | NW Dry Whse | KEY | | | 05/21/04 |
| CASE STACKING CONVEYOR | | Kiwi | | 99780 | 09/01/06 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21865Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21866Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21867Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21868Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21869Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21870Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21871Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21872Y | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | E45XM2 | F108V21873Y | 05/20/04 |
| LYCO DRUM 48"X 10' L 1HP DRIVE W/ 12"X9' INTERLOX BELT | SusSnap Peas | | | UBR04991T069 | 05/21/04 |
| COOLING BELT 28'X36' INTERLOX BELT W/ 36'X22' COOLING PAN | Carrots | | | | 05/21/04 |
| METTLER TOLEDO CHECKWEIGHER HI SPEED MICROMATE 8 CONVEYOR SYS | Packaging | | | | 05/21/04 |
| USED 2004 CHEVROLET COLORADO PICKUP 2WD 4CYL, SILVER | Field Dept | Power Chevrolet | Colorado | 1GCCS198048166273 | 07/01/09 |
| CATWALK FOR MIX & BLEND | Grn Pea Recv | Columbia SS Fab | | | 04/01/05 |
| CONVEYOR FEED INCLINE RIB BELT 24"x28.5 | Carrot Prep | SHOP | | | 08/01/17 |
| OLNEY QUALITY GRADER SS 2HP & 1HP MOTORS STEEL FRAME | Peas | | | | 05/21/04 |
| OLNEY QUALITY GRADER SS 2HP & 1HP MOTORS STEEL FRAME | Peas | | | | 05/21/04 |
| OLNEY QUALITY GRADER SS 2HP & 1HP MOTORS STEEL FRAME | Peas | | | | 05/21/04 |
| OLNEY QUALITY GRADER SS 2HP & 1HP MOTORS STEEL FRAME | Peas | | | | 05/21/04 |
| HYDRO SIEVE DEWATERING TANK SS 72"X50" | Packaging Rm | Columbia Stainless | | | 05/21/04 |
| REPLACED HIGH SPEED ROLLUP DOOR | Packaging Rm | Rytec | Predador 5500 NXT | | 08/01/13 |
| REPLACED HIGH SPEED ROLLUP DOOR | IOF TUNNELS | Rytec | Predador 5500 NXT | | 08/01/13 |
| INTERLAKE ROLL,CASE 56' L 54" CHAIN DRIVEN (6) ELECTRIC EYES | Pack Line 4 | | | | 05/21/04 |
| BOSCH SEALING JAW SS FOR BAGGER LINE 4 | Pack Rework | Bosch | 3600 | 8110100444CPRE | 07/07/04 |
| GORING KERR CASE METAL DETECTOR 18"X16' OPENING | Processing | Thermo Goring Kerr | DSP3 | 5037226 | 03/27/04 |
| SAMPLE GRADER | Sanitation | KEY | | | 04/01/90 |
| LOT OF (9) GRAY METAL BIN 40Wx48Lx31H | L1 Blend Sta | Western Cascade Container | | | 04/01/05 |
| COLOR TOUCH SCREEN FOR L1 MIX & BLEND | SusSnap Peas | Columbia Electric | 2711T10C9 | 2519 - 2527 | 04/01/05 |
| CONVEYOR 20X24" INTERLOX BELT W/ FLITES SS W/ SAFELINE MET | L2 | | | | 05/21/04 |
| CONVERT L12 MIX & BLEND TO AUTOMATED IN-HOUSE PROGRAM | NW Corner T4 | Allen Bradley | 2711T10C9 | | 04/01/05 |
| SS REWORK CONVEYOR WITH INTRALOX BELT 22.5' X 3 | Peas | SHOP | | | 01/31/06 |
| POLY TANK 2000 GAL. SALT BRINE HOLDING SS SUPPORTS | Proc Bldg | | OV | | 05/21/04 |
| USED OV SLICER | Line 2 | Proceil | Apex 500 | 16319654A | 04/19/83 |
| METAL DETECTOR | Packaging | URSCHEL | | | 09/01/16 |
| THERMO RAMSEY CHECKWEIGHER TWO 25HP DRIVES SS FRAME | Carrot Prep | Thermo Scientific | | | 05/21/04 |
| CONVEYOR TRANSFER SHEAR FLAT BELT 18"x27' | Peas | SHOP | | | 08/01/17 |
| COMMERCIAL SHAKER 36"X22' SS PAN 1.5HP MOTOR STEEL SUPP/SS WALK | Packaging | | | | 05/21/04 |
| SIMS TAPER UNIFORM SS | Packaging | SIMS | 50008 | 50008 | 05/21/04 |
| SIMS TAPER UNIFORM SS | Packaging | | | 50007T | 05/21/04 |
| SIMS TAPER UNIFORM SS | Packaging | | | 50010T | 05/21/04 |
| SIMS TAPER UNIFORM SS | Packaging | | | | 05/21/04 |
| SIMS TAPER UNIFORM SS | Packaging | | | | 05/21/04 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| SIMS TAPER UNIFORM SS | Packaging | | | 50006T | 05/21/04 |
| SIMS TAPER UNIFORM SS | Packaging | | | 50007T | 05/21/04 |
| CONVEYOR 135X32" BELT TROUGING ROLL STEEL FRAME WALKWAY/SL | Corn | | | | 05/21/04 |
| CONVEYOR 110X24" SANITARY BELT SS U SHPAR FRAME | Corn | | | | 05/21/04 |
| OLNEY WASHER 5X10' SS PAN & FRAME W/ WALKWAY | IQF TUNNELS | | 878FC150 | | 05/21/04 |
| CONVEYOR 34X36" TOOTHED INSPECTION BELT SS FRAME W/ LIGHTS | IQF TUNNELS | | | | 05/21/04 |
| UPGRADE FEEDER CONTROLS & WEIGH SYSTEM FOR CN 14846 | Processing | Shop | | | 08/01/00 |
| KEY VARI-FEEDER WITH QUICK CHANGE ROTOR | Pea Rec | Key | 4337251 | 051296111 | 04/01/05 |
| KEY VARI-FEEDER WITH QUICK CHANGE ROTOR | Pea Rec | Key | 4337251 | 051296112 | 04/01/05 |
| KEY VARI-FEEDER WITH QUICK CHANGE ROTOR | Pea Rec | Key | 4337251 | 051296113 | 04/01/05 |
| KEY VARI-FEEDER WITH QUICK CHANGE ROTOR | Pea Rec | Key | 4337251 | 051296114 | 04/01/05 |
| KEY VARI-FEEDER WITH QUICK CHANGE ROTOR | Pea Rec | Key | 4337251 | 051296115 | 04/01/05 |
| KEY VARI-FEEDER WITH QUICK CHANGE ROTOR | Pea Rec | Key | 4337251 | 051296116 | 04/01/05 |
| SAFLINE METAL DETECTOR 8"X24" OPENING | IQF TUNNELS | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP W/ 2 CYLINDERS CLUSTER BUSTER 18"X9' VIB | Packaging | | | | 05/21/04 |
| SIDE SHIFTING PUSH - PULL UNIT FOR FORKLIFT | Packaging | Cascade | | 4152342 | 02/01/15 |
| FLOHR METAL FAB TOTE DUMP SS 2 HYDRAULIC CYLINDERS 7 SS BIN | SueSnap Peas | | | | 05/21/04 |
| FLOHR METAL FAB TOTE DUMP SS 2 HYDRAULIC CYLINDERS 5'X5' SS BIN | Corn | | | | 05/21/04 |
| DICER | Processing | URSCHEL | F | | 04/01/90 |
| STEAM ACCUMULAOR TANK 48' DIAX12' 300PSI | IQF TUNNELS | | | | 05/21/04 |
| KEY FEEDER 48'X14' SS PAN BIAS CUT SHAKER 2HP MOTOR SS FRAME | Packaging | | 110303 | 57606 | 05/21/04 |
| SAFLINE METAL DETECTOR 8"X20" OPENING | Corn | | | | 05/21/04 |
| CONVEYOR 110X24" SANITARY BELT SS U SHAPE FRAME | Corn | | | | 05/21/04 |
| CONVEYOR 105X24" SANITARY BELT SS FRAME V ROLLERS | Carrot Prep | | | | 08/01/17 |
| (12) PALLET RACKS 8'X10'X3' DEEP W/ PARTS & SUPPLIES | Dry Warehs | | | | 07/01/05 |
| CONVEYOR FEED FLAT BELT 7.5'x2.5' | Peas | | | | 07/01/05 |
| USED BAR CODE CASE PRINTER HEAD & REPLACEMENT | T4 & Ln6 | Domino Ink Jet | C6000 | A3E0772 | 06/01/11 |
| CONVEYOR 44'X24" TEXTURED SANITARY BELT SS TROUGH & FRAME | Green Pea Ln | | | | 07/01/18 |
| GEM PORTABLE CART FOR KEY SORTER | Green Pea Ln | Gem | | | 07/01/18 |
| GREEN PEA LINE DECK OVER SHAKERS & BLOWERS 7'x9' | Field House | Inland | | | 09/01/10 |
| GREEN PEA LINE DECK OVER WASHERS & DESTONERS 7'x9' | Field House | Inland | | | 09/01/10 |
| USED 2006 FORD F150 PICKUP TRUCK 4 X 4 | Field House | Hertz | F150 4x4 | 1FTRF14566NB22342 | 08/28/04 |
| USED 2006 FORD F150 PICKUP TRUCK 4 X 4 | Field House | Hertz | F150 4x4 | 1FTRF14586NB22344 | 07/01/05 |
| AUTOMATIC CONVEYOR 13.5'X10' SS AUGER 3'W SS HOPPER | Mix & Blend | Austin Mac | T304SS | Job#80427 | 05/21/04 |
| REPLACE CROSS JAW ASSEMBLY FOR BOSCH SVB 3600 | L4 Field Pkg | Bosch | Pre-Asm 36, 33B | | 05/21/04 |
| GORING KERR METAL DETECTOR 8'X20" OPENING | Packaging | | DSP2 | 5414210 | 07/01/09 |
| GORING KERR METAL DETECTOR | Packaging | | DWP2 | 5037226 | 05/21/04 |
| USED 2006 CHEVROLET SILVERADO PICKUP 2WD 6CYL WHITE | Field Dept | Power Chevrolet | Silverado | 1GCEC14XX6G26912 | 05/21/04 |
| (2) CONVEYORS 66'X24" STEEL TROUGH & FRAME | Peas | | | | 06/01/07 |
| CORNELL PUMP 20HP MOTOR V BELT DRIVE STEEL FRAME | Peas | | | | 04/01/05 |
| CORNELL PUMP 30HP MOTOR V BELT STEEL FRAME | Packaging | | | | 09/01/05 |
| CROTHERS DRIVE BEAN HOPPER UPGRADE W/ BRAKE MOTOR, GEARBOX, DRIV | Bean Dump #1 | Dodge Quants | 9265943A & HB1483C74022591 | BF8L513 | 08/01/08 |
| SPARE HARVESTER MOTOR (USED) | Field Shop | Deutz | V8 | 704757 | 08/01/08 |
| HIGH SPEED ROLLUP DOOR (REPLACED HORRIZONTAL DOOR) | L1 M&B | Predadoor | System3 | | 09/01/05 |
| REPLACED BOSCH POLY BAGGER JAW COMPONENTS-Svs #750, Asset #518 | Repack #8B | Braue Bosch | | | 05/21/04 |
| REPLACED BOSCH POLY BAGGER JAW COMPONENTS-Svs #571, Asset #0519 | Repack #8B | Braue Bosch | | | 05/21/04 |
| CONVEYOR 65'X48" SANITARY BELT SS PAN STEEL FRAME | Corn | | | | 04/01/05 |
| RANKEY CASE WEIGHER 17'X4' BELT STEEL FRAME | Packaging | | | | 05/20/04 |
| 2005 USED DODGE CARAVAN | Yard | Campbell Motors | Caravan | 2D4GP44L05R46362I | 03/17/09 |
| METAL DETECTOR CONVEYOR | Packaging | SHOP | | | 04/01/05 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | H50XM | HI77D24996 | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | H50XM | HI77D24998 | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | H50XM | HI77D24999 | 05/20/04 |
| USED 2001 HYSTER LIFT TRUCK | | Hyster | H50XM | HI77D25001 | 05/20/04 |
| LYCO UBR 48" DIA X 10'L DRUM SS 1 HP DRIVE W/ 12'X9' BELT | SueSnap Peas | LYCO | | UBR03945Z921 | 05/21/04 |
| LYCO UBR 48" DIA X 10'L DRUM SS 1 HP DRIVE W/ 12'X9' BELT | SueSnap Peas | LYCO | | UBR03945Z922 | 05/21/04 |

Page 10

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| HAMMERMILL CHOPPER 24"X42" OPENING (See New Motor Sys#1967 | Corn | | | | 05/21/04 |
| PEA COMBINE THRESHING DRUM #1 | Field Dept | Busby | PSC156 | | 03/31/09 |
| PEA COMBINE THRESHING DRUM #2 | Field Dept | Busby | PSC156 | | 03/31/09 |
| SAFELINE METAL DETECTOR 8"X24" OPENING AIR ACTUATED SS DROP CHUT | Carrots | | | | 05/21/04 |
| CONVEYOR 105X12" SANITARY BELT SS U SHAPE FRAME | Corn | | | | 05/21/04 |
| POLY TANK 2000 GAL. SALT BRINE SS SUPPORTS TOP MT LIGHTNIN MIXER | Peas | | | 50024T | 05/21/04 |
| SMS TAPER UNIFORMS SS OLDER UNIT | Packaging | | | | 05/21/04 |
| (6) TOTE STABBERS SS SINGLE UNIT DRIVE UP | Packaging | | | | 05/21/04 |
| AIR HANDLER 10X10' W/ 60HP MOTOR | Support | | | | 05/21/04 |
| AIR COOLED CYCLING AIR DRYER | Compressor/Rm | Curtis | CDS700 | 3925770001 | 08/01/10 |
| HYCOR ROTO STRAINER 1/2 HP MOTOR 24" DIA X 72" LONG | Carrots | HYCOR | R9A26725 | 403504 | 05/21/04 |
| HUSKER FEED SHAKER RETURN CONVEYOR 20' X 24"  SS | Corn Huskers | A&K | | | 01/01/07 |
| FORTRESS METAL DETECTOR | Tunnel | Fortress | Phantom | C39672610 | 08/01/02 |
| USED 1991 HYDRAULIC POWER UNIT 440HP PUMP W/ TANKS | Sunbman Peas | | | | 05/21/04 |
| CONVEYOR 6'X18" SANITARY BELT SS FRAME & DROP CHUTE | Packaging | | | | 05/21/04 |
| MEYER SHAKER 36'X10' VIBRATING SS PAN | Corn | | | | 05/21/04 |
| OLNEY WASHER 5'X10' SS PAN STEEL FRAME & WALKWAY | Corn | | | | 05/21/04 |
| OLNEY WASHER SS PANS STEEL FRAME | Peas | | | | 05/21/04 |
| OLNEY WASHER SS PANS STEEL FRAME | Peas | | | | 05/21/04 |
| OLNEY WASHER SS PANS STEEL FRAME PIPING & VALVES WALKWAY | Peas | | | | 05/21/04 |
| OLNEY WASHER SS PANS STEEL FRAME PIPING & VALVES WALKWAY | Peas | | | | 05/21/04 |
| OLNEY WASHER SS PANS STEEL FRAME PIPING & VALVES WALKWAY | Peas | | | | 05/21/04 |
| FALLAS RETROFIT KIT-ADDED ALLEN BRADLEY PANEL VIEW 500 /#0545 | Ln3 Pkg. | Allen Bradley | 550 | TLG1039507 | 02/01/07 |
| 1993 DETACH GARAGE 900 sqft 1 DOOR METAL ROOF/Rental@Field Shop | P# 151772000 | | | | 06/15/12 |
| 1993 DETACH GARAGE 900 sqft 1 DOOR METAL ROOF/Rental@Field Shop | P# 151772000 | | | | 06/15/12 |
| CONVEYOR 20X36" SANITARY INSPECTION BELT SS (10) WORKSTATI | Carrots | | | | 05/21/04 |
| METAL DETECTOR REJECT CONVEYOR SS BOX SHAKER | Carrots | | | | 01/31/06 |
| WULFTEC STRETCH WRAPPER DOUBLE TURNTABLE | Line 6 Pkg | | | | 05/21/04 |
| USED 1991 750HP MYCOM HIGH STAGE COMPRESSOR | Support | SHOP | | | 05/21/04 |
| USED 1991 700HP MYCOM HIGH STAGE COMPRESSOR | Data Center | | | | 05/21/04 |
| TRUCK SCALE INGROUND 60' PLATFORM, 50 TON DIGITAL READOUT | Peas | | | | 05/21/04 |
| HOLDING TANK 8'X28' TAPERED STEEL BIN, 16"X20' CONV. STAIRS/WALK | Carrots | | | | 05/21/04 |
| HOLDING TANK 8'X28' TAPERED STEEL BIN, 16"X20' CONV. STAIRS/WALK | Carrots | | | | 05/21/04 |
| STEAM ACCUMULATOR TANK 48" DIA X 96" LONG HORIZONTAL | Carrots | | | | 05/21/04 |
| MITSUBISHI VARIABLE FREQ DRIVE FOR DATA CENTER 56000BTU HEAT PUMP & EVAPORATOR | Data Center | Mitsubishi | PUFA36NH4 | IZU05040A | 05/21/04 |
| CONVEYOR 60'X24" BELT 5 SS V ROLLERS | Peas | | | | 05/21/04 |
| CONVEYOR 24'X30' SS FRAME W/ 2 GENESIS INKJET PRINTERS | Packaging | | | | 05/21/04 |
| KEY FEEDER 30'X14' SS BIAS CUT SHAKER STEEL FRAME 2HP MOTOR | IQF TUNNELS | | | | 06/21/04 |
| SAFELINE METAL DETECTOR 8"X24" OPENING | IQF TUNNELS | SAFELINE | 110303 | 50098 | 05/21/04 |
| KEY WATER CHILLER FOR OPTYX SORTER | Chill Rm W | KEY | F | MIS1054186 | 06/01/12 |
| DICER | Processine | URSCHEL | F | | 04/01/90 |
| DICER | Processine | URSCHEL | | | 04/01/90 |
| (22) MOTOROLA 4 CHANNEL PORTABLE RADIOS & CHARGERS & 3 GANG CHGR | Plant | Motorola | CP200VHF | | 07/01/12 |
| HOLDING TANK 10'X25' TAPERED STEEL BIN W/ WALKWAY & CONVEYOR | Carrots | | | | 05/21/04 |
| REPLACED EMERGENCY & ENERGY EFFICIENT LIGHTING | Main Plant | Lithonia | | | 09/15/11 |
| REPLACED PEA HARVESTER PSC-156 THRESHING DRUM | Field Dept | Busby International | | | 03/15/10 |
| REPLACED PEA HARVESTER PSC-156 THRESHING DRUM | Field Dept | Busby International | | | 03/15/10 |
| CONVEYOR 42'X24" SANITARY DISTRIBUTION BELT SS / SHEARS TO D | Carrots | | | | 05/21/04 |
| TOTE DUMP SS (2) HYDRAULIC CYLINDERS 4'X4' TAPERED SS BIN | Carrots | | | | 05/21/04 |
| CONVEYOR 22'X24" INTERLOX INSPECTION BELT SS W/ 2 OVERHEAD 1 | Carrots | | | | 05/21/04 |
| METTLER TOLEDO CHECKWEIGHER MICROMATE W/ 8' CONVEYOR SYSTEM | Packaging | | | | 05/21/04 |
| 1992 JOHN DEER TRACTOR WITH BLADE | | | | XLO235SR774820X | 05/21/04 |
| 1999 FMC MODEL CROP COMMANDER HARVESTER | | FMC | 2355 Crop Commander | CCNH519 & CHMM5 | 05/21/04 |
| TENDEROMETER TEXT/UREPRESS | Processine | COLUMBIA | TU | | 04/01/90 |
| WALKWAY PACKAGE AREA 4 210 SQFT 16 ELEV. SS, HANDRAIL, 1 STAIF | | | | | 04/01/90 |
| (2) VIBRATING COMMERCIAL FEEDERS 20"X72" SS PAN W/ 2-WAY 8' FLUM | Carrots | | | | 05/21/04 |
| SMARTDATE PRINTER BAG CODER | Pkt Line 2 | Markem/Graphic Label | SMARTDATE X60 | GP18178005 | 06/01/18 |

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| SMARTDATE PRINTER BAG CODER | Pkg Line 2 | Markem/Graphic Label | SMARTDATE X60 | GP18178011 | 06/01/18 |
| SMARTDATE PRINTER BAG CODER | Pkg Line 3 | Markem/Graphic Label | SMARTDATE X60 | GP18188096 | 06/01/18 |
| SMARTDATE PRINTER BAG CODER | Pkg Line 5 | Markem/Graphic Label | SMARTDATE X60 | GP18178012 | 06/01/18 |
| EVENFLO BIN 16'X48' SANITARY BELT SS TROUGH 36" DEEP SS FRAM | Corn | | | | 05/21/04 |
| COMMERCIAL FEEDER 36"X20' SHAKER PAN STEEL BASE 2HP MOTOR | Packaginf | | | | 05/21/04 |
| CONVEYOR 24'X30' SS W/ (2) GENESIS INKJET PRINTERS | IOF TUNNELS | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP W/ 2 CYLINDERS SS | Packaging | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP W/ 2 HYDRAULIC CYLINDERS SS | Packaging | | | | 05/21/04 |
| CASE METAL DETECTOR CONVEYOR FOR QF00033 | Packaging | | | | 05/21/04 |
| CONVEYOR 36X36' SANITARY BELT SS FRAME V ROLLERS | Pack Rework | Shop | | | 08/27/04 |
| CATWALK FOR QUARTERING MACHINE | Corn | | | | 05/21/04 |
| HYDRO SIEVE DEWATERING TANK SS 30"X60" | Snaps | Adams | | | 07/15/16 |
| CONVEYOR 102'X12" SANITARY BELT SS SHAPE FRAME | Corn | Columbia Stainless | | | 04/01/05 |
| CONVEYOR 110'L 2 STRAND HR CHAIN W/ WOOD FLITES STEEL TROUGH | Corn | | | | 05/21/04 |
| COMMERCIAL CONVEYOR 40'X18' INTERLOX SS TROUGH & FRAME | Boneyard | | | | 05/21/04 |
| COMMERCIAL CONVEYOR DISTRIBUTION 12'X36' VIBRATING SS PAN | Packaging | | | | 05/21/04 |
| COMMERCIAL SHAKER 44'X10' TWO LEVEL SS 1HP MOTOR W/ 4 LIGHTS | Packaging | | | | 05/21/04 |
| USED 2004 FORD F150 PICKUP TRUCK 4 X 4 | Field House | Hertz | F150 4x4 | 1FTRF14W04NC4634 | 09/01/10 |
| SLICER W/ HOPPER | Processing | URSCHEL | F | 347 | 04/01/90 |
| USED 1991 600HP DUNN & BUSH HIGH STAGE COMPRESSOR | | | | | 08/07/18 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR | | | | | 08/07/18 |
| USED 1991 INTERCOOLER VESSEL 11.5X12' | | | | | 08/07/18 |
| WELLIVER BAGGER FOR CORN COB SS 8' VIBRATING SS PAN-See QF0040 | Packaging | WEELIVER | BC100 | 1006 | 05/21/04 |
| HAND WASH SINK AT COB SELECTOR | Corn Line | SHOP | | | 07/01/13 |
| SS HYDRAULIC TOTE DUMPER | Processing | Norpac Shop | | | 02/28/99 |
| COMMERCIAL FEEDER 36'X14' SHAKER PAN SS STEEL BASE 2HP MOTOR | IOF TUNNELS | | | | 05/21/04 |
| BOILER DA FEEDWATER SS PUMP CENTRIGAL PUMP | Boiler Rm | Aurora | 374BSF | 112046875 | 05/21/04 |
| REPLACE HAMMERMILL SILAGE MOTOR W/ 100HP WEG MOTOR(See Tag#0271( | | WEG / K&N Electric Motor | 444T | 11AG010 1008810028 | 09/01/11 |
| 1993 METAL BARN at FIELD SHOP 672 sqft | Pt# 151772000 | | | | 06/15/12 |
| FIELD SHOP HEATER - WASTE OIL CLEAN BURN w/ VENT STACK | Field Shop | American Equipment Co. | CB525S2A | 514368 | 11/01/10 |
| COMMERCIAL CONVEYOR DISTRIBUTION 12'X36" VIBRATING SS PAN | Packaging | | | | 05/21/04 |
| SS RABBIT EAR BELT 18" x 12' FOR OPTYX SORTER | Chill Rm W | SHOP | | | 06/01/12 |
| CONVEYOR 26'X36' STEEL GRATE & 2 WAY DROP SHUTE | Carrots | | 2430 | | 05/21/04 |
| BOILER 700HP HOT GAS TYPE 75HP MOTOR DIRECT DRIVE STEEL BASE | Corn | | | | 05/21/04 |
| COMMERCIAL CONVEYOR DISTRIBUTION 12'X36" VIBRATING SS PAN | Packaging | | | | 05/21/04 |
| SUMMIT BALER | Support | | V660HD2 | 9501343 | 05/21/04 |
| WULFTEC STRETCH WRAPPER SINGLE TURNTABLE | Support | | | | 04/01/90 |
| FLOTATION WASHER W/PUMP | Yard | OLNEY | | | 08/07/18 |
| USED 1991 500HP FES BOOSTER COMPRESSOR | | | | | |
| M.E. STEAM CLEANER PRESSURE WASHER | Field Shop | ME-TM | HEG3004OE3G | 15016747 | 11/01/04 |
| B & B BOILER CONVEYOR 20'X4' SS MESH BELT SS TROUGH/F | Carrots | B & B | 3001 | 3859 | 05/21/04 |
| HEATER ELEMENT FOR HOT WATER BOILER CONVERSION (Sys #904( | Boiler Rm | Watlow | FRN754 | FRN754M5XS22 | 12/31/09 |
| SS RABBIT EAR BELT 18" x 11.5' FOR OPTYX SORTER | Chill Rm W | SHOP | | | 06/01/12 |
| DREIS & KRUMP CHICAGO BRAKE | Shop | Dreis & Krump | SB1014 | 3284043T | 08/24/04 |
| WELLIVER DEWATERING SHAKER 36"X8' SS PAN 2HP MOTOR SS WALLWAYS | Peas | WELLIVER | | 3902D1 | 05/21/04 |
| PRODUCTION HAND WASH STATION | Bv Safety Rm | Shop | | | 12/15/04 |
| PRODUCTION HAND WASH STATION | Bv Lunch Rm | Shop | | | 12/15/04 |
| ACRA SHEAR | Shop | Acra Shear | FSF522104 | 930546 | 05/21/04 |
| FOOD PUMP 40 HP SS STAND, WALKWAY, STEPS | Carrots | | | | 08/24/04 |
| COMMERCIAL DEWATERING SHAKER SS'X10' VIBRATING PAN SS | Peas | | | | 05/21/04 |
| HYTROL DEPALLETIZER 15'L 2 STRAND ROLLER CHAIN STEEL FRAME | Packaginc | | | | 05/21/04 |
| HYDROSIEVE FIRE DOOR 9'X15 | Hydrosieve | Wave Dalton / Door Tech | Firestar 702 | | 06/15/18 |
| CONVEYOR 50'X30' SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| COMMERCIAL FEEDER 36"X14'SS VIBRATING PAN SS FRAME & SUPPORTS | IOF TUNNELS | Square D | | | 05/21/04 |
| REPLACED 800AMP MAIN SWITCH & B-PHASE FUSE | ElectricalRm | SMK | SOD800AMP | | 08/01/07 |
| SCREENS FOR PEA PORCH SHAKERS & PACKAGING INSPECTION | Pea Porch | | | | 05/01/13 |

Page 12

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| LIFT TRUCK BATTERY | | Deka | 24-D85-21 | 1985ID | 11/01/14 |
| LIFT TRUCK BATTERY | | Deka | 24-D85-21 | 1892ID | 11/01/14 |
| LIFT TRUCK BATTERY | | Deka | 24-D85-21 | 1893ID | 11/01/14 |
| HIGH PRESSURE WASHER HOT WATER | Field Shop | Hotsy | 1075SSE | 1110012016185 4 | 10/15/11 |
| SAFELINE METAL DETECTOR W/ 8"X20" OPENING | Packaging | SAFELINE | LSB30B | 74194 | 05/21/04 |
| SAFELINE METAL DETECTOR W/ 8"X20" | Packaging | SAFELINE | 11303 | 43266 | 05/21/04 |
| REPLACED CROSS JAW ASSEMBLEY ON BOSCH BAGGER #0518 | Pkg Ln3/side1 | Allen Bradley | Ultra 3000 | 97059042 | 05/01/09 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR | | | | | 08/07/18 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR | | | | | 08/07/18 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR (SWING MACHINE) | | | | | 08/07/18 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR (SWING MACHINE) | | | | | 08/07/18 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR (SWING MACHINE) | | | | | 08/07/18 |
| USED 1991 500HP FRICK HIGH STAGE COMPRESSOR (SWING MACHINE) | | | | | 08/07/18 |
| USED 1991 500HP MYCOM HIGH STAGE COMPRESSOR | | | | | 08/07/18 |
| USED WATER TANK WITH REEL N WASHER | Snap Pea Ln | | | | 07/01/18 |
| USED WATER TANK WITH REEL S WASHER | Snap Pea Ln | | | | 07/01/18 |
| KEY GRADER MILL SS 1 HP MOTOR W/ 48"X12" SS FEEDER | Corn | | | | 05/21/04 |
| COMMERCIAL CONVEYOR 32"X18" INTERLOX SS TROUGH & FRAME | Packaging | | | | 05/21/04 |
| ATLAS COPCO AIR DRYER | Support | DEKA | GA75FF | 0001KG | 05/21/04 |
| FORKLIFT BATTERY | | DEKA | 24D8521 | 0001KG | 04/01/18 |
| FORKLIFT BATTERY | | DEKA | 24D8821 | 0002KG | 04/01/18 |
| HIGH SPEED CASE ERECTOR W/ 3" DEKKA TAPE HEAD | Line 6 Pkg | Pearson Packaging | R235RXT Dekka 3" | RISER SS2331P | 11/01/08 |
| MAGNUSON SHUFFLOW 36"X10' SS STEP FEEDER | Packaging | | | 48262 | 05/21/04 |
| 1993 HYSTER LIFT TRUCK FC40 UNIT #17 | | | FC40 | 5FB03156 | 05/21/04 |
| KEY CONVEYOR ISO FLO SS VIBRATING 12'X54" TO 36" INSPECTION | Carrots | KEY | | | 05/21/04 |
| DUMP BIN 12'X12'X10'H TAPERED STEEL BIN HYDRAULIC ACTUATED GATE | Waste | | | | 05/21/04 |
| LIFT TRUCK BATTERY | | Deka | IST700404 | 0733GF | 09/01/16 |
| LIFT TRUCK BATTERY | | Deka | IST700404 | 0732GF | 06/01/97 |
| CATWALKS, STAIRS, RAILINGS AROUND BLANCHER | Processing | NW Fabricators | | | 06/01/11 |
| WATER CHILLER FOR KEY COLOR & DEFECT SORTER | T4 & Ln6 | Kev | HRGC005AX008 | PQ001 | 05/21/04 |
| CONVEYOR 50'X36" SANITARY BLET SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| COMMERCIAL CONVEYOR 36"X14" DISTRIBUTION SHAKER 2HP DRIVE SS | Corn | | | | 05/21/04 |
| DECK FOR HUGHES BLANCHER 3'x22' OVERHEAD | Pea Line | Inland | | | 06/01/18 |
| PORTABLE HIGH PRESSURE WASHER LP GAS HOT WATER | Sanitation | Santech | Mark IV SS | 9194 | 04/01/05 |
| SS RABBIT EAR BELT 18" x 10.5' FOR OPTYX SORTER | Chill Rm W | SHOP | | | 04/01/05 |
| CONVEYOR 18'X48" INSPECTION, SS DROP CHUTES, W' LIGHTS, W | Carrots | | | | 05/21/04 |
| KEY CONVEYOR ISO FLO DISTRIBUTION 12'X36" VIBRATING SS PAN | Packaging | | | | 05/21/04 |
| HYTROL CONVEYOR 20'X14" ROUGH TOP BELT STEEL FRAME S WRAP | Packaging | | | | 05/21/04 |
| DUMPER, SS, HYDRAULIC | Processing | Stayton | | | 05/01/93 |
| ALUMINUM SPICE/INSPECTION DECK 12,33'X6'X80" WITH STAIRS & GATE | Pkz L12 | SHOP | | | 08/01/06 |
| COMMERCIAL CONVEYOR VIBRATING SHAKER 42'X12' SS PAN 2HP MOTOR SS FRAME | Pea Line | | | | 05/21/04 |
| CONVEYOR 26'X16" INTERLOX BELT SS FRAME W/ 4 LIGHTS | Packaging | | | | 05/21/04 |
| CONVEYOR 26'X16" INTERLOX BELT SS FRAME W/ 4 LIGHTS | Packaging | | | | 05/21/04 |
| PRODUCT PUMP FOR SNAPS | Snaps | Cornell | 6NHPF16P | 136141 | 04/01/05 |
| FOOD PUMP 10HP WITH VFD | Carrot Prep | Cornell | 4NMPF5K | 215065 | 08/01/17 |
| CATWALK FOR SCALPING REEL PORCH | Peas | Granite Pacific | | | 04/01/05 |
| WATER SOFTENER #1, GALVANIZED PIPE | Processing | CLEAVER BROOKS | AB-1750- | C-029 | 04/01/90 |
| WATER SOFTENER #2, GALVANIZED PIPE | Processing | CLEAVER BROOKS | AB-1750- | W | 04/01/90 |
| CONVEYOR 30.75' X 18" | Processing | | | | 04/01/90 |
| CORNELL FOOD PUMP 7.5 HP V BELT | Processing | CORNELL | | | 05/21/04 |
| CORNELL PUMP 7.5HP MOTOR V BELT DRIVE 3'X4' SS TANK | Pasta | Byron | 9400 & 1630 | 168004 & 1470013 | 05/21/04 |
| 1993 BYRON MODEL 9400 W/ 1630 HEAD HARVESTER | | Byron | 9400 & 1630 | 168005 & 1770012 | 05/21/04 |
| 1993 BYRON MODEL 9400 W/ 1630 HEAD HARVESTER | Yard | POWER PRODUCTS | | 8785 | 04/01/90 |
| ROLL SIZER 16 ROLLS | Processing | | | | 04/01/90 |
| ROLL GRADER | Pea Recv Bin | Cornell | 6NHPF16P | 136091 | 04/01/05 |
| CORNELL PUMP | Pea Recv Bin | Cornell | 6NHPF16P | 135732 | 04/01/05 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| (135) ADJUSTABLE PALLET RACKS, 8' CROSSBAR PAIR W/ WIRE MESH DECK | | | | | 05/21/04 |
| (7) YARD LIGHTS 30' STEEL POLE CONCRETE BASE 2 METAL HALIDE HEAD | | | | | 05/21/04 |
| CONVEYOR 36'X60" BELT W/ FLITES 10'X12'X20' PIT W/ WALKWAYA | | | | | 05/21/04 |
| (1) CENTRIFUGAL PUMPS 40HP | Corn | | | | 05/21/04 |
| CONVEYOR 21'X48" INSPECTION BELT, DROP SHUTES | Support | | | | 05/21/04 |
| OIL INJECTION TANK 30" DIA X 26' HIGH 1HP ALLEN PUMP | Carrots | | | | 05/21/04 |
| METAL DETECTOR FOR SILAGE PRESS | Packaging | Metal Detectors Inc | CR852000 | MPS10101RS | 07/01/05 |
| REYCO WATER BELT 18' X 17' LONG | Corn Waste | Stavon Shop | | | 06/01/13 |
| FOUR POST VEHICLE LIFT | Bt 1 | Forward Lift | CR14114000 | N13L0029 | 02/01/14 |
| CONCRETE RAMP 24'X45'X30' ELEVATION TO CORN RECEIVING | Field Shop | | | | 05/21/04 |
| CONVEYOR 70'X16" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| BELT, SS TROUGH, 14'X12" | Processing | | | | 07/01/93 |
| PLC & TOUCH SCREEN CONTROLS FOR WELLIVER COB CASE TAP#0645 | Pkg Ln 7-8 | Shop | | | 06/01/11 |
| KEY CONVEYOR ISO FLO 10'X48" SS @ BASE 2 HP MOTOR 12'X12' S | SupSnap Peas | Allen Bradly | C More Color 8.4 Scr | | 05/21/04 |
| (4) ISO POOL SHELVES 48'X92" W/ PARTS SEUP FRAME | | | | | 05/21/04 |
| 1998 HYSTER LIFT TRUCK E45XM33 UNIT #19 | | | E45XM33 | F108V05877T | 05/21/04 |
| 1998 HYSTER LIFT TRUCK E45XM33 UNIT #20 | | | E45XM33 | F108V05878T | 05/21/04 |
| DECLINE BELT FOR BEET'S 18" X 50' SS TROUGHING FRAME | Beet Prep | Shop | | | 04/01/09 |
| CONVEYOR SHEAR FLAT BELT 24"x14.5' | Carrot Prep | SHOP | | | 08/01/17 |
| LIFT TRUCK BATTERY 48V | | Hawker | Powerline 024085F21 | PL105112504 | 07/01/11 |
| LIFT TRUCK BATTERY 48V | Corn | Hawker | Powerline 024085F21 | PL105112505 | 07/01/11 |
| LIFT TRUCK BATTERY 48V | Corn | Hawker | Powerline 024085F21 | PL105112506 | 07/01/11 |
| LIFT TRUCK BATTERY 48V | Peas | Hawker | Powerline 024085F21 | PL105112507 | 07/01/11 |
| LIFT TRUCK BATTERY 48V | Peas | Hawker | Powerline 024085F21 | PL105112508 | 07/01/11 |
| LIFT TRUCK BATTERY 48V | Peas | | | | 05/21/04 |
| COMMERCIAL FEEDER 7X48" VIBRATING SS PAN 1HP DRIVE WALKWAY\ | Carrots | | | | 05/21/04 |
| CONVEYOR 20'X48" SS WIRE MESH BELT SS TROUGH & FRAME | Corn | | | | 05/21/04 |
| (2) DEMING PUMPS 5HP DIRECT DRIVE STEEL BASE 2.3" SS PIPING/VALV | Spinach | Vaughan | HSC6X6A | | 06/01/09 |
| CONVEYOR 4'X36" DISTRIBUTION W/ 4 SHEAR GATES SS TROUGH & F | T6 Fill Sta | Empire & SHOP | | | 05/01/13 |
| REPLACED HOT WATER HEATER 120 GAL 48KW 3P | JanitCloset | RUDD | ES12030G | L0413A.061304278A | 05/15/08 |
| AIR CONTROL SYSTEM FOR BEAN DUMPS #2 | Outside BD#2 | Quanis | HB1483 | 499320 | 08/01/06 |
| CONCRETE PIT 10'X10'X10' WASTEWATER, 10'X8'X8' METAL CLAD SHEE | Carrots | | | | 05/21/04 |
| CONVEYOR 16'X32' SANITARY INSPECTION SS BELT SS (8) WORKSTATION | Carrots | | | | 05/21/04 |
| DEWATERING BELT 48'X10' SS WIRE MESH BELT STEEL FRAME | IQF TUNNELS | | | | 05/21/04 |
| REYCO WATER VAC 1HP ROTARY FEEDER 30" DIA X 7' H SS 20HP BLOWER | IQF TUNNELS | | | | 05/15/08 |
| LIFT TRUCK BATTERY 48V | | Hawker | Powerline 24085F21 | PL104081839 | 05/15/08 |
| LIFT TRUCK BATTERY 48V | | Hawker | Powerline 24085F21 | PL104081840 | 05/15/08 |
| LIFT TRUCK BATTERY 48V | T6 Fill Sta | Hawker | Powerline 24085F21 | PL104081841 | 06/01/09 |
| METAL DETECTOR CONVEYOR 16" WITH DISCHARGE CHUTE | Bonyard | Empire & SHOP | | | 04/01/90 |
| DEROCKER CONVEYOR, 38'X36" | SHOP | | | | 09/15/17 |
| CASE STRAPPING MACHINE | Packaging | Vestal | ASV3123 | 17040094 | 04/01/05 |
| GEM INSPECTION MACHINE | M&B Pkg | GEM | | | 04/01/05 |
| COMMERCIAL CONVEYOR 12' DISTRIBUTION SHAKER SS | SupSnap Peas | | | | 05/21/04 |
| SCISSOR LIFT | Pkg L12 M&B | Bishmon | Easy Loader EZ45WD\ | 605217 | 08/01/06 |
| SS FLUME NORTH PEA PIT | Peas | Columbia Stainless | | | 04/01/05 |
| SS FLUME SOUTH PEA PIT | Peas | Columbia Stainless | | | 04/01/05 |
| USED KEY SHAKER | Snap Pea Ln | KEY | 6015061 | 9942054 | 07/01/18 |
| USED KEY SMALL PIECE ELIMINATOR | Snap Pea Ln | KEY | SPR | 0403109 | 07/01/18 |
| USED KEY FEED SHAKER | Snap Pea Ln | KEY | 4349021 | 0615112961 | 07/01/18 |
| USED KEY FEED SHAKER | Snap Pea Ln | KEY | 4349021 | 0615112962 | 07/01/18 |
| USED KEY SHAKER | Snap Pea Ln | KEY | S1071117 | 455001100116 | 07/01/18 |
| CONVEYOR 20'X36" INTERLOX BELT W/ FLITES SS FRAME | Bonyard | | | | 05/21/04 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| CONVEYOR 12'X24" INTERLOX BLET SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 26'X16" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| SNOW PLOW ATTACHMENT 7.5' WIDE | Field Shop | Fisher / Cobalt Truck Equ | JL1084 | 1110032003775700 | 12/01/11 |
| REPLACED TEGRA SORTER CAMERAS FOR FULL UV CAPABILITY SYS #297 | Carrots | Key | 7770 | 005331 | 05/15/08 |
| CONVEYOR 40X36" SANITARY BELT SS FRAME W ROLLERS | Corn | | | | 05/21/04 |
| COMMERCIAL FEEDER 24"X7' SS SHAKER PAN 1HP MOTOR SS W/ LIGHTS | IOF TUNNELS | | | | 05/21/04 |
| COMMDF FEEDER 24"X7' SS SHAKER PAN 1HP MOTOR SS W/ LIGHTS | IOF TUNNELS | | | | 05/21/04 |
| OLIVE OIL PUMP 28" DIA X 16" PRESSURIZED SS TANK .5 HP FLEX HOSE | Packaging | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP W/ 2 HYDRAULIC CYLINDERS SS | Packaging | | | | 05/21/04 |
| USED FORKLIFT ATTACHMENT FOR PORTABLE TOTE DUMPER | Forklift | PAPE / Lift Master | LM348 | 8072292 | 08/01/09 |
| RABBIT EAR BELT 18" X 15' LONG | Bv T-1 | Stavon Shop | | | 06/01/13 |
| CONVEYOR 40X24" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| KEY FEEDER 4X7' SS VIBRATING PAN SS BASE 1HP MOTOR | Peas | | | | 05/21/04 |
| CONVEYOR 8'X24" WIDE TOOTHED SANITARY BELT SS FRAME U SHAPE | Peas | | | | 05/21/04 |
| Conveyor, dieter chain | Processing | Shop | | | 07/01/92 |
| FROZEN PEA CLEANER TROUGHING CONVEYOR | | Shop | | | 09/15/03 |
| FROZEN PEA CLEANER TROUGHING CONVEYOR | | Shop | | | 09/15/03 |
| INSTALLATION/STAND FOR METAL DETECTOR | | Shop | | | 06/01/99 |
| SS FLOOR SCALE | Tunnel #2 | Weigh Tronix | WI125 | 62312 | 04/01/05 |
| SS FLOOR SCALE | L1 Blend Sta | Weigh Tronix | WI125 | 62313 | 04/01/05 |
| TROUGH CONVEYOR 12.33'X18" | L1 Blend Sta | SHOP | | | 08/01/06 |
| TROUGH CONVEYOR 8.5'X18" | Pkg L12 | SHOP | | | 08/01/06 |
| KEY CONVEYOR 12'X24" DIMPLED STAINLESS STEEL PAN VIBRATING 5 | SnaSnap Peas | | | | 05/21/04 |
| COMMERCIAL SHAKER 48"X10' SS PAN & FRAME 1HP MOTOR | Peas | | | | 05/21/04 |
| COMMERCIAL DEWATERING SHAKER 36"X8' SS 1.5HP MOTOR | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 15'X24" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 30'X36" PLASTIC PLATFORM FLEX CHAIN TWO 90'S SS FRAME | Packaging | | | | 05/21/04 |
| REPLACE BRINE CONTROL. W/ 3700sc CONDUCTIVITY SENSORS EAST TANKS | Green Pea Ln | Hach | SC100 & 3700SC | | 06/01/09 |
| REPLACE BRINE CONTROL. W/ 3700sc CONDUCTIVITY SENSORS WEST TANKS | Green Pea Ln | Hach | SC100 & 3700SC | | 06/01/09 |
| CONVEYOR 12'X36" INTERLOX INSPECTION BELT SS W/ 8' LIGHT | SnaSnap Peas | | | | 05/21/04 |
| CONVEYOR 30'X36" TOOTHED BELT SS TROUGH & FRAME | Peas | | | | 05/21/04 |
| POLY TANK 600 GAL. SALT BRINE SS SUPPORTS WALKWAY LADDER | Peas | | | | 05/21/04 |
| HONEYWELL DATA RECORDER | Roaster Line | Honeywell | TVDRG2 | C400000345041 | 07/01/16 |
| GORMAN RUPP PUMP 20 HP V BELT | Carrots | | | | 05/21/04 |
| CONVEYOR 30'X18" INTERLOX BLET W/ FLITES SS FRAME | SnaSnap Peas | | | | 05/21/04 |
| COMMERCIAL DEWATERING SHAKER 36"X10' BYPASS SS 1HP MOTOR | Peas | | 250CII | | 05/21/04 |
| (10) HOBART BATTERY CHARGERS | | | | | 05/21/04 |
| CONVEYOR 44'X24" | Carrots | KEY | ES12030G | L0912RR0512E00204 | 05/21/04 |
| SnaSnap SHAKER 44'X24" DIMPLED SS PAN VIBRATING 1HP DRIVE W/ W | SnaSnap Peas | | 02408SF21 | PL103101640 | 10/09/12 |
| TOTE DUMPPER W/ ONE HYDRAULIC CYLINDER | Pasta | RUUD | 02408SF21 | PL103101644 | 04/15/10 |
| REPLACED HOT WATER HEATER 130 Gallon | Pkr Util Rm | Hawker | 02408SF21 | PL103101643 | 04/15/10 |
| 48V FORKLIFT BATTERY | J-11 | Hawker | 02408SF21 | PL103101638 | 04/15/10 |
| 48V FORKLIFT BATTERY | J-11 | Hawker | 02408SF21 | PL103101642 | 04/15/10 |
| 48V FORKLIFT BATTERY | J-11 | Hawker | 02408SF21 | PL103101645 | 04/15/10 |
| 48V FORKLIFT BATTERY | J-11 | Hawker | 02408SF21 | PL103101641 | 04/15/10 |
| 48V FORKLIFT BATTERY | J-11 | Hawker | 02408SF21 | PL103101659 | 04/15/10 |
| 48V FORKLIFT BATTERY | J-11 | | | | 05/21/04 |
| CARROT RECEIVING VAULT 20'X20'X12'D CONCRETE, STEEL SLIDE GATE | SnaSnap Peas | | | | 05/21/04 |
| CONVEYOR 38'X24" SANITARY BELT SS TOUGH & FRAME | Hydrostevie | Wavne Dalton/Door Tech | 922 | | 10/15/17 |
| ROLL UP DOOR 13' x 13' STEEL CURTAIN | Hydrostevie | | | | 10/15/17 |
| ROLL UP DOOR 13' x 13' STEEL CURTAIN | Carrots | Wavne Dalton/Door Tech | 922 | | 10/15/17 |
| GORMAN RUPP PUMP 20 HP | SnaSnap Peas | | | | 05/21/04 |
| KENASCO CONVEYOR 16'X48" W/ FLITES STEEL FRAME | Corn | | | | 05/21/04 |
| CONVEYOR 30'X36" SANITARY BELT SS FRAME V ROLLERS | | | | | 05/21/04 |

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| WEIGHING SYSTEM TECWEIGH 20 DIGITAL, W/ SENSORS 24"X12' SANITARY | Peas | | | | 05/21/04 |
| ALLEN RIBBON BLENDER BUTTER SAUCE 24"X10"X30" SS CHAMBER SS | Packaging | | | | 05/21/04 |
| SS PUMP TANK 48"X96" #3 SNAPS | Snaps | Columbia Stainless | | | 04/01/05 |
| RABBIT EAR BELT 18" X 13.5' LONG | By T-1 | Stavon Shop | | | 06/01/13 |
| RABBIT EAR BELT 18" X 13.5' LONG | By T-1 | Stavon Shop | | | 06/01/13 |
| SHEAR BELT CARROT LINE 18"X24' | Carrot Line | Gem/Empire | | | 07/01/18 |
| SHEAR BELT CARROT LINE 18"X24' | Carrot Line | Gem/Empire | | | 07/01/18 |
| SHEAR BELT CARROT LINE 18"X24' | Carrot Line | Gem/Empire | | | 07/01/18 |
| SHEAR BELT CARROT LINE 18"X24' | Carrot Line | Gem/Empire | | | 07/01/18 |
| CONVEYOR 24'X36" | Carrots | | | | 05/21/04 |
| CONVEYOR 25'X24" SANITARY BELT SS FRAME W/ 24" BACKSTOP | Corn | | | | 05/21/04 |
| CONVEYOR 30'X36" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 26'X16" SANITARY DISTRIBUTION BELT SS TROUGH & FRAM | Corn | | | | 05/21/04 |
| B&B CONVEYOR 10'X20" INTERLOX BELT W/ FLITES SS FRAME & TRC | IQF TUNNELS | | | | 05/21/04 |
| INTERLAKE ROLLCASE POWERED 90 DEGREE TURNTABLE 54" ROLLCASE | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 8'X36" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 3'X12" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 20'X12" INTERLOX BELT SS FRAME & DROP CHUTE | Packaging | | | | 05/21/04 |
| USED 1992 INTERNATIONAL HARVESTER 36 PASSENGER CREW BUS | Field Harves | International Harvester | H13800 | HVBNKKL.SNH4021 | 07/15/12 |
| FORKLIFT BATTERY 48V | | Exide | 24E8S21 48V | RHC348867 | 10/01/09 |
| FORKLIFT BATTERY 48V | | Exide | 24E8S21 48V | RGA471805 | 10/01/09 |
| SS TROUGHING BELT 12" x 7.5' FOR OPTYX SORTER | Chill Rm W | SHOP | | | 06/01/12 |
| COLLECTION CONVEYOR FOR REFRIGERATION | Processing | Shop | | | 01/31/99 |
| 1997 DODGE 1500 PICKUP 4X4 132K MILES | | Dodge | Lic A19796V | 3B7HF13Y7VG76861 | 05/20/04 |
| CONVEYOR 12'X30" INSPECTION BELT W/ 8' LIGHTS, WALKWAY | Carrots | | | | 05/21/04 |
| CORNELL PUMP 10HP MOTOR V BELT DRIVE | Corn | | | | 05/21/04 |
| CORNELL PUMP 10HP MOTOR V BELT DRIVE | Peas | | | | 05/21/04 |
| CORNELL PUMP 10HP MOTOR V BELT DRIVE | Peas | | | | 05/21/04 |
| CORNELL PUMP 10HP MOTOR V BELT DRIVE | Peas | | | | 05/21/04 |
| CORNELL PUMP 10HP MOTOR V BELT DRIVE | Peas | | | | 05/21/04 |
| B&B CONVEYOR 28'X20" SANITARY BELT SS FRAME & TROUGH | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 20'X8" FORMS 90 DEGREES SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR ELEVATOR CLEATED INCLINE BELT 24'x12' | Carrot Prep | | | | 06/01/17 |
| SS HYDRAULIC DUMPER | Processing | | | | 05/01/91 |
| COMMERCIAL WATER DISTILLER | Bacteria Lab | | | | 02/10/08 |
| CONVEYOR 45'X20" | Carrots | Purwater | 200L | 594210003569 | 05/21/04 |
| KEY CONVEYOR 25'X24" SS W/ COVER (WASTE FROM AIR CLEANER, | Sut/Snap Peas | | | | 05/21/04 |
| CONVEYOR 36'X18" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 36'X18" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 10" DIA X 22' SS AUGER SCREW 2WAY SS DROP CHUTES | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 20'X12" INTERLOX BELT SS FRAME & DROP CHUTE | Packaging | | | | 05/21/04 |
| CONVEYOR 3'X52" SS WIRE MESH BELT | Packaging | | | | 05/21/04 |
| CORNELL PUMP 7.5 HP | Processing | | | | 05/21/04 |
| CORNELL PUMP 7.5 HP V BELT DRIVE | Carrots | CORNELL | 6A | | 05/21/04 |
| CORNELL PUMP 7.5 HP V BELT DRIVE STEEL BASE | Carrots | CORNELL | 6A | | 05/21/04 |
| CONVEYOR 30'X24" SANITARY BELT SS FRAME V ROLLERS | Sut/Snap Peas | | | | 05/21/04 |
| KEY FEEDER 10' L SS PAN STEEL FRAME 2HP DRIVE MOTOR | Bonevard | KEY | | | 05/21/04 |
| CONVEYOR 14'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 3'X12" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| WELLIVER COB PACKER 96 EAR UNIT SS | Packaging | SHOP | | | 05/21/04 |
| CONVEYOR, 30'X18' | Processing | | | | 04/01/90 |
| CONVEYOR 25'X24" | Carrots | KEY | | | 05/21/04 |
| KEY FEEDER 4'X6' VIBRATING SS PAN | Sut/Snap Peas | | | | 05/21/04 |
| TRANSFER 20' L 3 STRAND ROLLER CHAIN STEEL FRAME W/ WALKWAYS | Corn | | 4069 | 2002 | 05/21/04 |
| CONVEYOR 48' L 2 STRAND 678 CHAIN W/ WOOD FLITES STEEL TROUGH | Peas | B&B | Lic B01553C | 3B7HF13ZOTG18473 | 05/21/04 |
| B&B CONVEYOR 12'X48" SANITARY BELT SS FRAME & TROUGH | | Dodge | | | 05/21/04 |
| 1996 DODGE 1500 PICKUP 4X4 V8 AUTO | | | | | 05/21/04 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial nu | In SvcDate |
|---|---|---|---|---|---|
| CONVEYOR 14'X20" INTERLOX REVERSING BELT SS | Carrots | | | | 05/21/04 |
| DEMING PUMP 15 HP MOTOR DIRECT DRIVE STEEL BASE | SunSnap Peas | | | | 05/21/04 |
| DEMING PUMP 15 HP MOTOR DIRECT DRIVE STEEL BASE | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 15'X24" INTERLOX BELT W/ FLUTES | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 30'X36" BELT STEEL TROUGH & FRAME | Corn | | | | 05/21/04 |
| A&K DEVELOPMENT CORN CUTTER HAND FEED 3HP MOTOR | Corn | | | | 05/21/04 |
| CONVEYOR 32'X32" BELT TROUGHING ROLLS STEEL FRAME | Corn | | | | 05/21/04 |
| DEMING PUMP 15 HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| DEMING PUMP 15 HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| DEMING PUMP 15 HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| DEMING PUMP 15 HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| CONVEYOR 10' DIA X 22' SS AUGER SCREW 2WAY SS DROP CHUTE | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 20'X16' INTERLOX W/ FLUTES SS FRAME | East Tun 4 | | | | 05/21/04 |
| CONVEYOR 6'X12" INDEX BELT SS FRAME AIR ACTUATED GATES | Packaging | | | | 05/21/04 |
| REVERSING BELT 18' X 12' LONG | Tri T-1 | | | | 06/01/13 |
| ADDED FLATBED (84x84x38) on 2004 FORD F-250 PU TRUCK Unit #70 | Field Dept | Stayon Shop | Fits F-250 | | 05/15/13 |
| COLOR TOUCH SCREEN FOR MIX & BLEND CONVERSION L12 | Yard | Bradford | 2711T10C9 | | 04/01/05 |
| 1995 FORD F350 FLATBED V8 4WD AUTO TRUCK | L2 | Columbia Elect | Lic A95598Z | | 02/27/07 |
| CONVEYOR 36'X16' SANITARY BELT SS TROUGH | IQF TUNNELS | FORD | | 2FDKF38G5SCA5914 | 05/21/04 |
| CLEANANCE STEEL DEFROST 22' DIA X 72' H HYDRAULIC MOTOR SS | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 18'X16" INTERLOX BELT SS FRAME | IQF TUNNELS | | | | 05/21/04 |
| PALLET RACKS 10'X8'X2' D W/ USED MOTORS & GEARHEADS | | | | | 05/21/04 |
| FOOD TECHNOLOGY CORP SHEAR PRESS | LAB | | TM2TU | 235 | 05/21/04 |
| FOOD TECHNOLOGY CORP SHEAR PRESS | LAB | | TM2TU | 235 | 05/21/04 |
| 1970 HYSTER LIFT TRUCK H40F UNIT #1 | | | H40F | | 05/21/04 |
| 1975 FORD LN7900 TRUCK FLATBED DIESEL SSDP SPLITTER | | Ford | Lic B64963E | B003D09899R | 05/21/04 |
| 1991 FORD F250 PICKUP 4X4 180K MILES | | Ford | Lic A1972OV | W00RVW08844 | 05/20/04 |
| CORNELL PUMP FOR FOOD PUMP SYSTEM, 7.5HP, 1580 RPM | Processing | Wilde | 4NMP-F5K | IFTEF14N3SLA6194: | 05/21/04 |
| CORNELL PUMP FOR FOOD PUMP SYSTEM, 7.5HP, 1580 RPM | Processing | Wilde | 4NMP-F5K | | 05/00/100 |
| 1996 FORD AEROSTAR VAN 4X4 90K MILES | | Ford | Lic 4430SUG | IFMDA41X7TZA815 | 05/00/100 |
| LOT OF (10) METAL HALF TOTES (1991) | Processing | NW METAL FABRIC | | | 04/01/91 |
| CONVEYOR 18'X24" WIDE TOOTHED SANITARY BELT SS FRAME U SHAF | Peas | | | | 05/21/04 |
| COMMERCIAL DEWATERING SHAKER 2'X3' SS 1HP MOTOR | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 10'X24' SANITARY BELT SS FRAME W/ ROLLERS | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 10 DIA. X 15' L SS AUGER SCREW SS DROP CHUTE WALKWAY | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 14'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 14'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| ATOMIZER 20 HP MOTOR | Packaging | | | | 05/21/04 |
| CONVEYOR 30'X16" BELT SS TROUGH & FRAME | Corn | | | | 05/21/04 |
| COMMERCIAL SHAKER SCREEN 5'X12' SS | Peas | | | | 05/21/04 |
| CONVEYOR 38'X36" BELT STEEL TROUGH & FRAME | Corn | | | | 05/21/04 |
| CONVEYOR 24'X36" TOOTHED BELT SS TROUGH & FRAME | Peas | | | | 05/21/04 |
| HYDRAULIC POWER UNIT 10HP PUMP & TANK | Waste | | | | 05/21/04 |
| CONVEYOR 10'X18" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| DOBOY BAG SEALER | Packaging | DOBOY | CBSB | | 05/21/04 |
| DOBOY BAG SEALER | Packaging | DOBOY | CBSB | | 05/21/04 |
| (6) IMAGE PRINTERS JAIME 1000 | | | | | 05/21/04 |
| SS COUNTERTOPS FOR QA LAB | QA Lab | SMK | | | 05/21/04 |
| CARROT RECEIVING BUILD 800 SQFT ATTACHED METAL CLAD ROOF & SIDE | | | | | 06/01/14 |
| CONVEYOR 22'X18" INTERLOX BELT | Carrots | | | | 05/21/04 |
| KEY DEWATERING SHAKER ISO FLO SS VIBRATING 36'X6' PAN. WALKWAY! | SunSnap Peas | | | | 05/21/04 |
| COMMERCIAL DEWATERING SHAKER SS VIBRATING 36'X6' PAN. WALKWAY! | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 26'X12" SANITARY BELT SS FRAME & TROUGH | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 16'X48' SANITARY BELT W/ FLUTES SS TROUGH | Corn | | | | 05/21/04 |
| CONVEYOR 10'X24" INTERLOX BELT SS FRAME | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 12'X24" INTERLOX BELT SS FRAME | IQF TUNNELS | | | | 05/21/04 |
| USED 1991 300HP SULLAIR HIGH STAGE COMPRESSOR | | | | | 08/07/18 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| USED 1991 HYSTER LIFT TRUCK | Carrots | Hyster | E50XL | C177B06552M | 05/20/04 |
| CONVEYOR 50'X16" BELT W/FLITES STEEL TROUGH & FRAME | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 14'X24" INTERLOX BLET W/ FLITES SS FRAME | SunSnap Peas | | | | 05/21/04 |
| CARDINAL SCALE DIGITAL READOUT 5'X5' STEEL PLATFORM TOTE FILLING | Corn | | | | 05/21/04 |
| CONVEYOR 14'X36" SANITARY BELT W/ FLITES SS FRAME | Peas | | | | 05/21/04 |
| COMMERCIAL DEWATERING SHAKER SS | Packaging | Foods Shop | | | 05/21/04 |
| ENCLOSURES 8'X20'X8' H INSULATED WALLS & CEILING CHAMBEF | Processing | SHOP | | | 05/21/04 |
| HANDWASH STATION | Processing | | | | 05/31/01 |
| CONVEYOR, 26'X18" | Roaster Line | Roots | | | 04/01/90 |
| NATURAL GAS FLOW METER | | | 5M175 | | 06/15/17 |
| WALKWAY PROCESSING AREA 24'X4', 15' ELEV, SS, HANDRAIL, STAIR! | | | | 1711843 | 05/21/04 |
| (2) CARROT RECEIVING MUD BAYS 10'X40'X5'D CONCRETE INCLINED PIT | | | | | 05/21/04 |
| CONVEYOR 6'/2' L HTR CHAIN W/ 8' FLITES STEEL TROUGH | Corn | | | | 05/21/04 |
| DEMING PUMP 10HP DIRECT DRIVE STEEL B BASE | Corn | | | | 05/21/04 |
| DEMING PUMP 10HP MOTOR V BELT DRIVE | Peas | | | | 05/21/04 |
| TRANSFER 16' L 3 STRAND ROLLER CHAIN STEEL FRAME 2HP DRIVE | IQF TUNNELS | | | | 05/21/04 |
| CLEANING REEL DEFROST 22" DIA X 72" L HYDRAULIC MOTOR | IQF TUNNELS | | | | 05/21/04 |
| TRANSFER 16' L 3 STRAND ROLLER CHAIN STEEL FRAME | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 12'X8" TWO STRAND PLASTIC PLATFORM FLEX CHAIN & 2 9( | IQF TUNNELS | | | | 05/21/04 |
| SS WELDER | Shop | Thermodrive | | | 03/26/13 |
| SS DISCHARGE CHUTES ADDED TO COMMERCIAL 6 STATION DUMPER #486 | L112 M&B | Columbia Metal Fab | | | 08/01/06 |
| REPLACED FALLAS PROCESSOR 1785-L11B (Asset #0545 | Ln3 Pkg | Allen Bradley | 5/11 AB | | 02/01/07 |
| COLD STORAGE CHAMBER 112 50FT, INSULATED RYTEC ROLLUP DOOR | | | | | 05/21/04 |
| CONVEYOR 18'X16" SS FRAME | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 10'X16" SS FRAME | SunSnap Peas | | | | 05/21/04 |
| DEMING PUMP 7.5HP MOTOR DIRECT DRIVE STEEL BASE | Corn | | | | 05/21/04 |
| CONVEYOR 20'X30' BELT STEEL TROUGH & FRAME | Corn | | | | 05/21/04 |
| DEMING PUMP 7.5HP MOTOR V BELT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| DEMING PUMP 7.5HP MOTOR V BELT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| DEMING PUMP 7.5HP MOTOR V BELT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| DEMING PUMP 4.5HP MOTOR DIRECT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 16'X16" SANITARY BELT W/ FLITES SS V ROLLERS | IQF TUNNELS | | | | 05/21/04 |
| MASTER MAGNET | Boneyard | | | | 05/21/04 |
| USED 1991 350HP FRICK BOOSTER COMPRESSOR | Roaster Line | Master Magnets | | PMBMX2X4NEO | 03/01/16 |
| USED 1991 350HP FRICK BOOSTER COMPRESSOR | | | | | 08/07/18 |
| USED 1991 350HP FRICK BOOSTER COMPRESSOR | | | | | 08/07/18 |
| USED 1991 350HP FRICK BOOSTER COMPRESSOR | | | | | 08/07/18 |
| USED 1991 350HP MYCOM BOOSTER COMPRESSOR | | | | | 08/07/18 |
| USED 1991 350HP MYCOM BOOSTER COMPRESSOR | | | | | 08/07/18 |
| USED 1991 350HP MYCOM BOOSTER COMPRESSOR | | | | | 08/07/18 |
| REPLACEMENT 3,072 LOT OF (2) ENERGY SAVING LIGHTS HIGH BAY T5 HO 4 BULE | Gen Plant | Lithonia | T5 HO 4 BULB Job 7896 | | 07/01/12 |
| Pump, product, 4", 7-1/2 HP | Processing | Commercial | | HP6926747 | 08/01/12 |
| CONVEYOR 8'X24" INTERLOX BELT W/FLITES SS FRAME | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 8'X24" INTERLOX BELT SS FRAME | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 12'X24" INTERLOX BELT W/ FLITES SS FRAME & DROP CH | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 10'X18" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 10'X18" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 10'X18" BELT SS FRAME | Packaging | | | | 05/21/04 |
| USED 48V FORKLIFT BATTERY | Packaging | General Battery | Motive Power 248521 | A99770D | 05/21/04 |
| (6) MOTOROLA VHF DIGITAL PORTABLE RADIOS & CHARGERS | Office | Motorola | CP200D | 752TRB4996 | 04/15/10 |
| CASE SHAKER PACKAGING LINE 4 | Pkg L4 | SHOP | | | 05/01/15 |
| CONVEYOR, SS TROUGHING, 30'LX18"W | Processing | Shop | | | 07/01/13 |
| SS FLUME 24"X64"(4) VALVES ON BOTTOM | SunSnap Peas | | | | 09/30/01 |
| CONVEYOR 16'X24" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 16'X24" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 16'X24" TOOTHED SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 20'X24" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| CONVEYOR 20'X16" INTERLOX BELT W/ FLITES DOG LEG SECTION SS | Corn | | | | 05/21/04 |
| CONVEYOR 16'X36" SANITARY TOOTHED BELT SS FRAME & TROUGH | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 10'X16" TWO STRAND PLASTIC PLATFORM FLEX CHAIN & z | Packaging | | | | 05/21/04 |
| HYTROL CONVEYOR 30'X14" ROUGH TOP BELT STEEL FRAME SWRAP | Packaging | | | | 05/21/04 |
| CONVEYOR 9'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| BEAN DUMP-10FT WD X 26FT LG X | Yard | SPD | Iron Clad | | 01/01/73 |
| USED 48V FORKLIFT BATTERY | Packaging | WorkHoz | | R/A588341 | 04/15/10 |
| WORK TABLE STEEL TOP 4'X7' WITH VISE AND SHELF | Shop | Shop | | | 08/11/04 |
| 3500 GAL PLASTIC TANK W/ SPREADER PLATE, AIR VALVE, & FILL HOSE | Field Dept | Emco | 3500 Gal | 1 | 03/01/07 |
| 3500 GAL PLASTIC TANK W/ SPREADER PLATE, AIR VALVE, & FILL HOSE | Field Dept | Emco | 3500 Gal | 2 | 03/01/07 |
| SS BAR MAGNET FOR REWORK LINE 19 DISCHARGE CHUTE | L19 Rework | Master Magnetics | | 25597 | 07/18/12 |
| WATER KNIFE 4'X5'X3' DEEP SS TANK | Carrots | | | | 05/21/04 |
| CONVEYOR 39'X24" STEEL TROUGH & FRAME | Carrots | | | | 05/21/04 |
| CONVEYOR 11'X32" SANITARY BELT W/ FLITES SS | Carrots | | | | 05/21/04 |
| CONVEYOR 6'X24" SANITARY BELT SS TROUGH & FRAME | Corn | | | | 05/21/04 |
| CORNELL PUMP 5HP V BELT DRIVE | Peas | | | | 05/21/04 |
| HYCOR HYDROSIEVES 72"X72" SS SCREEN | Waste | | | | 05/21/04 |
| CONVEYOR 9'X16" INTERLOX BELT SS FRAME | Bonevard | | | | 05/21/04 |
| CONVEYOR 30'X18" | Proc Bldg | | | | 04/01/90 |
| CONCRETE PIT 10'X18'X12' DEEP NORTH CARROT LINE | Carrots | | | | 05/21/04 |
| DEMING PUMP 7.5 HP DIRECT DRIVE | Carrots | DEMING | | | 05/21/04 |
| CONVEYOR 36' TWO STRAND CHAIN W/ FLITES STEEL TROUGH & FRAME | Carrots | | | | 05/21/04 |
| CONVEYOR 10'X30" SANITARY BELT SS | SuffSnap Peas | | | | 05/21/04 |
| CONVEYOR 6'X20" SANITARY BELT STEEL TROUGH | Corn | | | | 05/21/04 |
| CONVEYOR 12'X36" BELT SS TROUGH & FRAME | Peas | | | | 05/21/04 |
| CONVEYOR 20'X24" BELT SS TROUGH & FRAME | IOF TUNNELS | | | | 05/21/04 |
| CLEANING REEL DEFROST 22" DIA X72" L HYDRAULIC MOTOR SS | IOF TUNNELS | | | | 05/21/04 |
| CLEANING REEL DEFROST 22" DIA X 72" L HYDRAULIC MOTOR SS | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 8'X16" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 12'X16" TWO STRAND PLASTIC PLATFORM FLEX CHAIN & z | Packaging | | | | 05/21/04 |
| CONVEYOR 10'X16" STEEL FRAME | Packaging | | | | 05/21/04 |
| MARKET FORGE STERILIZER 12'X16" AUTOCLAVE | LAB | STMEL STERILMATIC | STMEL.STERILMATIC | | 05/21/04 |
| 1982 CATERPILAR LIFT TRUCK T40C UNIT #5 | | | T40C | 38Y02041 | 05/21/04 |
| 1982 CATERPILAR LIFT TRUCK T40C UNIT #6 | | | T40C | 38Y02086 | 05/21/04 |
| 1982 CATERPILAR LIFT TRUCK T40C UNIT #8 | | | T40C | 39Y00841 | 05/21/04 |
| BOSCH FORMING TUBE 8.375 | Packaging | Formers | 8.375 Bosch SVB3601 | 56695 | 09/01/13 |
| BOSCH FORMING TUBE 8.375 | Packaging | Formers | 8.375 Bosch SVB3601 | 56696 | 09/01/13 |
| BOSCH FORMING TUBE 7.5" | Packaging | Formers International | SBV3601 | 58855 | 01/15/15 |
| BOSCH FORMING TUBE 7.5" | Packaging | Formers International | SBV3601 | 58856 | 01/15/15 |
| (6) GARBAGE 1/2 TOTES | All Plant | River City Machine | | | 08/15/10 |
| STINGER CONVEYOR 10'X24" | Carrots | | | | 05/21/04 |
| CONVEYOR 15'X12" INTERLOX BLET W/ FLITES | SuffSnap Peas | | | | 05/21/04 |
| CONVEYOR 15'X12" INTERLOX BELT W/ FLITES SS | SuffSnap Peas | | | | 05/21/04 |
| FLUME 24"X80' SS | Corn | | | | 05/21/04 |
| CONVEYOR 33' L 2 STRND H78 CHAIN W FLITES 30"X24" D STEEL TROUGH | Peas | | | | 05/21/04 |
| CONVEYOR 14'X6" SS AUGER SCREW 1HP TORQUE ARM DRIVE WALKWAYS | IOF TUNNELS | | | | 05/21/04 |
| AERO BELT DRYER 5HP FAN 4'X5' HOUSING SS W/ WALKWAY | IOF TUNNELS | | | | 05/21/04 |
| AERO BELT DRYER 5HP FAN 4'X5' HOUSING SS | IOF TUNNELS | | | | 05/21/04 |
| AERO BELT DRYER 5HP FAN 4'X6' HOUSING SS W/ WALKWAY | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 7'X24" INTERLOX BELT SS FRAME | IOF TUNNELS | | | | 05/21/04 |
| AERO BELT DRYER 5HP FAN FOR 86' BELT 4'X8' HOUSING SS | IOF TUNNELS | | | | 05/21/04 |
| ROLLCASE 5' L 54" CHAIN DRIVEN POWERED ROLLS STEEL FRAME | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 12'X8" PLASTIC PLATFORM FLEX CHAIN SS FRAME W/ 2 90 | Packaging | | | | 05/21/04 |
| (13) METAL PARTS DRAWERS FOUR 20" WIDE/ PARTS & SUPPLIES | SHOP | | | | 05/21/04 |
| SNAP PEA LINE PORTABLE PLATFORM | Snap Pea Ln | | | | 07/01/18 |
| PUMP CENTRIFUGAL 4" | Processing | Inland | | R.101 | 06/01/93 |
| UNDERGROUND FLUME 12" DIA FLEXIBLE PVC PIPING TO PLANT | Carrots | Kev Technology | | | 05/21/04 |

**Quincy Personal Property**

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|------|----------|------------|----------|---------------|------------|
| CONVEYOR 10'X36" SS SANITARY BELT | Carrots | | | | 05/21/04 |
| CONVEYOR 28'X24" STEEL TROUGH FRAME | Carrots | | | | 05/21/04 |
| CONVEYOR 20'X18" SANITARY BELT W/ FLITES SS | Carrots | | | | 05/21/04 |
| CONVEYOR 20'X18" SANITARY BELT W/ FLITES SS | Carrots | | | | 05/21/04 |
| CONVEYOR 52'L H78 CHAIN W/ 8" FLITES STEEL TROUGH | Corn | | | | 05/21/04 |
| DEWATERING SCREEN 3'X4' SS | Peas | | | | 05/21/04 |
| CONVEYOR 12'X12" INTERLOX BELT SS FRAME | IQF TUNNELS | | | | 05/21/04 |
| AERO BELT DRYER 5HP FAN FOR 86" BELT 4'X8' HOUSING SS | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 20'X12" SANITARY BELT SS TROUGH | Packaging | | | | 05/21/04 |
| BOSCH FORMING TUBE 7.5 | Packaging | Formers | 7.5 Bosch SVB3601 | 56689 | 09/01/13 |
| BOSCH FORMING TUBE 7.5 | Packaging | Formers | 7.5 Bosch SVB3601 | 56690 | 09/01/13 |
| BOSCH BAGGER 6.5" FORMING TUBE | Bosch Bazzer | Bosch | 6.5" | 53658 | 09/01/11 |
| BOSCH BAGGER 6.5" FORMING TUBE | Bosch Bazzer | Bosch | 6.5" | 53659 | 09/01/11 |
| BOSCH BAGGER 6.5" FORMING TUBE | Bosch Bazzer | Bosch | 6.5" | 53660 | 09/01/11 |
| LASER ALIGNMENT TOOL W/ SHIMS | Maint Shop | SKF | TKSA20 | 1248091 | 03/15/13 |
| SS PUMP TANK #1 SOUTH | Peas | Columbia Stainless | | | 04/01/05 |
| SS PUMP TANK #2 NORTH | Peas | Columbia Stainless | | | 04/01/05 |
| BOSCH FORMING TUBE 6.5" | Packaging | Formers International | | 58553 | 01/15/15 |
| BOSCH FORMING TUBE 6.5" | Packaging | Formers International | | 58554 | 01/15/15 |
| SS WATERTIGHT NB037 EARTH MAGNET | FillStation1 | Master Magnetics | | | 07/01/05 |
| SS WATERTIGHT NB037 EARTH MAGNET | FillStation1 | Master Magnetics | | | 07/01/05 |
| CONVEYOR 22'X36" BELT STEEL TROUGH & FRAME | Corn | | | | 05/21/04 |
| CONVEYOR 34'X36" BELT STEEL TROUGH & FRAME | Peas | | | | 05/21/04 |
| FLOOR SCALE, 4'X 4', 5000#, W/EXPRESS FLIP-FLOP CONTROLLER | Processing | Inland NW Scale | 5K | | 08/01/98 |
| FLOOR SCALE, 4'X 4', 5000#, W/EXPRESS FLIP-FLOP CONTROLLER | Processing | Inland NW Scale | 5K | | 08/01/98 |
| LABEL PRINTER | Pkg Schd Off | Intermec | Easy Coder 4440 | | 10/01/06 |
| CONVEYOR, 23'X18" | Processing | | | 2670600473 | 04/01/90 |
| USED 1980 SCHOOL BUS | Field Dept | Blue Bird | Lic 562SMK | BA172KHB18740 | 05/01/05 |
| CONVEYOR 34'X30" | Carrots | | | | 05/21/04 |
| CONCRETE PIT 14'X8'X10' RAINWATER RUNOFF | Carrots | | | | 05/21/04 |
| CONVEYOR 14'X24" SANITARY BELT SS FRAME V ROLLERS | Peas | | | | 05/21/04 |
| CONVEYOR 12'X20" INTERLOX BELT SS FRAME | IQF TUNNELS | | | | 05/21/04 |
| DEMING PUMP 7.5HP MOTOR V BELT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| TOTE DUMP STEEL FRAMED 2 HYDRAULIC CYLINDERS 4'X4'X3' SS BIN | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR TOTE TO DIAX 14' SS AUGER SCREW SS DROP CHUTE | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 4'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP W/ 2 HYDRAULIC CYLINDERS STEEL | Packaging | | | | 05/21/04 |
| CONVEYOR 10'X12" INTERLOX SS FRAME | Packaging | | | | 05/21/04 |
| Ss trough, 14'x12" | Renack #8 Room | Shop | | | 12/01/92 |
| CONVEYOR, 25' X 18' | Proc Bldg | SHOP | | | 04/01/89 |
| OIL-LESS VACUUM CONVERSION KIT FOR BOSCH BAGGER | Packaging | Becker | 20443471 | A2630779 | 07/01/12 |
| BOSCH FORMING TUBE 10.25" | Packaging | Bosch / Formers | SVB3601 | 38386 | 08/10/04 |
| BOSCH FORMING TUBE 10.25" | Packaging | Bosch / Formers | SVB3601 | 38387 | 08/10/04 |
| BOSCH FORMING TUBE 10.25" | Packaging | Bosch / Formers | SVB3601 | 38588 | 08/10/04 |
| BOSCH FORMING TUBE 10.25" | Packaging | Bosch / Formers | SVB3601 | 38589 | 08/10/04 |
| COB INSPECTION CONVEYOR #1 | L7&8 Pkg | SHOP | | | 11/01/05 |
| COB INSPECTION CONVEYOR #2 | L7&8 Pkg | SHOP | | | 11/01/05 |
| FORMING TUBE 7.5" | Packaging Rm | Formers of Houston | 7.5" SB3601 | 47319 | 06/01/08 |
| FORMING TUBE 7.5" | Packaging Rm | Formers of Houston | 7.5" SB3601 | 47320 | 06/01/08 |
| FORMING TUBE 8.25" | Packaging Rm | Formers of Houston | 8.25" SB3601 | 47321 | 06/01/08 |
| CONVEYOR, 22'X18" | Processing | | | | 04/01/90 |
| CONVEYOR, 22'X18" | Processing | | | | 04/01/90 |
| CONVEYOR 36'X30" | Carrots | | | | 05/21/04 |
| DEMING PUMP 7.5 HP DIRECT DRIVE W/ SS WALKWAY | Carrots | | | | 05/21/04 |
| CONVEYOR 16'X18" SANITARY BELT W/ FLITES SS | Carrots | | | | 05/21/04 |
| CONVEYOR 7'X24" INTERLOX BELT W/ FLITES SS UHMW GUIDES | Sis/Snap Peas | | | | 05/21/04 |
| DEMING PUMP 5HP DIRECT DRIVE STEEL BASE SS PIPING & VALVES | Corn | DEMING | | | 05/21/04 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| CONVEYOR 18'X24" SANITARY BELT SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| COOLING REEL 42" DIA X 8' SS 1HP DRIVE | Pasta | | | | 05/21/04 |
| FLUME 20'X14' SS W/ (2) 90 DEGREE TURNS | Peas | | | | 05/21/04 |
| (3) FLUMES 12'X21' SS | Peas | | | | 05/21/04 |
| COMMERCIAL DEWATERING SHAKER 36"X4' SS 1.5HP MOTOR | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 14'X10" SS AUGER SCREW SS DROP CHUTE .5HP TORQUE AR | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 14'X10" SANITARY BELT SS TROUGH | Packaging | | | | 05/21/04 |
| CONVEYOR 8'X16" SANITARY BELT SS TROUGH &" BACKSTOF | Packaging | | | | 05/21/04 |
| (7) PARTS RACK MEATL 3'X4' W/ 72 COMPARTMENTS OF NUTS & BOLTS | SHOP | | | | 05/21/04 |
| BARNSTEAD REVERSE OSMOSIS TANK FILTER RD PURE ST | LAB | | | | 05/21/04 |
| 1988 CATERPILLAR LIFT TRUCK F30 UNIT #15 | | | F30 | 5DB02339 | 05/21/04 |
| 1991 GENIE MODEL 23020 MANLIFT | | | 230/20 | 0850621 | 05/21/04 |
| 1976 HYSTER MODEL H40F LIFT TRUCK | | Hyster | H40F | B3D1O282R | 05/21/04 |
| 1976 FORD LN7000 TRUCK FLATBED V8 8.5DP SPLITTER | | Ford | Lic A183901 | N71EVB91195 | 10/23/04 |
| CARDINAL SCALE 5000# 4'X5' PLATFORM | Mix & Blend | Cardinal | 6600 | B558822 | 04/01/90 |
| CONVEYOR, 16'X24" | Processing | | | | 04/01/90 |
| CONVEYOR, 14'X18" | Processing | | | | 04/01/90 |
| CONVEYOR, 20'X24" | Processing | | | | 04/01/90 |
| CHECK WEIGH SCALE SS PORTABLE WASHDOWN 200LB X .05LB | Ln6 Pkg | Weightronix | QC3265 | 42409 | 07/01/12 |
| CONVEYOR, 11'X18" | KrautTankBlue | SHOP | | | 04/01/90 |
| (49) ADJUSTABLE PALLET RACKS 16' END | | | | | 05/21/04 |
| SS WATERTIGHT NE037 EARTH MAGNET | FillStation1 | Master Magnetics | PM8X22SG | | 07/01/05 |
| SS WATERTIGHT NE037 EARTH MAGNET | FillStation1 | Master Magnetics | PM8X22SG | | 07/01/05 |
| SS WATERTIGHT NE037 EARTH MAGNET | FillStation1 | Master Magnetics | PM8X22SG | | 07/01/05 |
| CONVEYOR 23'X24" | Carrots | | | | 05/21/04 |
| CONVEYOR 14'X24" SS TROUGH & FRAME | Carrots | | | | 05/21/04 |
| COMMERCIAL 10'X20" SANITARY BELT W/ FLITES SS | Carrots | | | | 05/21/04 |
| DEMING PUMP 5HP DIRECT DRIVE STEEL BASE | Corn | | | | 05/21/04 |
| CONVEYOR 10'X24" SANITARY BELT W/ FLITES SS FRAME V ROLLERS | Corn | | | | 05/21/04 |
| CONVEYOR 8'X24" SANITARY BELT SS TROUGH & FRAME | Corn | | | | 05/21/04 |
| DEMING PUMP 5HP MOTOR V BELT SS FRAME | Corn | | | | 05/21/04 |
| DEMING PUMP 5HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| FLUME 12'X50' SS W/ (2) 90 DEGREE TURNS | Peas | | | | 05/21/04 |
| (3) FLUMES 18'X21' SS | Peas | | | | 05/21/04 |
| DEMING PUMP 5HP MOTOR DIRECT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| DEMING PUMP 5HP MOTOR V BELT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| DEMING PUMP 5HP MOTOR V BELT DRIVE STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| HYDROMATIC PUMP 5HP MOTOR SELF PRIMING V BELT STEEL BASE | IQF TUNNELS | | | | 05/21/04 |
| CASE EJECTOR 14'X54" BELT 20'X5' DEAD ROLLCASE | Packaging | | | | 05/21/04 |
| HYTROL CONVEYOR 22'X14" ROUGH TOP BELT STEEL FRAME | Packaging | | | | 05/21/04 |
| HYTROL CONVEYOR 26'X14" ROUGH TOP BELT STEEL FRAME DECLINE | Packaging | | | | 05/21/04 |
| 1990 FORD F350 PICKUP 4X4 178K MILES (Used Flatbed Sys# 2213) | | Ford | Lic A26463M | 2FTHF26HXLCB062t | 05/20/04 |
| CONVEYOR 9'X24" | Carrots | | | | 05/21/04 |
| CONVEYOR 26'X16" | Carrots | | | | 05/21/04 |
| CONVEYOR 20'X14" SANITARY BELT SS TROUGH & FRAME | Carrots | | | | 05/21/04 |
| CONVEYOR 20'X16" SANITARY BELT SS FRAME | SunSnap Peas | | | | 05/21/04 |
| CLEANING REEL DEFROST 22' DIA 7.2'L HYDRAULIC MOTOR SS | Pasta | | | | 05/21/04 |
| HYCOR HYDROSIEVE FIBERGLASS HOUSING 4'X6' SS SCREEN SS BASE WALK | IQF TUNNELS | | | | 05/21/04 |
| KEY FEEDER 16'X5' SS SHAKER PAN STEEL FRAME | IQF TUNNELS | | | | 05/21/04 |
| KEY FEEDER 16'X5' SS SHAKER PAN STEEL FRAME | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 4'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 4'X14" INTERLOX BELT SS FRAME | Packaging | | | | 05/21/04 |
| USED FLATBED FOR 1990 FORD PICKUP TRUCK UNIT #36 SYT #50 | | Paseo Ranch & Home | | | 04/15/16 |
| USED MANTA CHILLER | Snap Pea Ln | KEY | M8102K | 612283 | 07/01/18 |
| USED CHILLER | Snap Pea Ln | Advantage | M125ATULHA | 106582 | 07/01/18 |
| FORMING TUBE FOR BOSCH SVB3601 7.5" | Packaging | Bosch / Formers | SVB3601 | 45743 | 10/01/07 |

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| FORMING TUBE FOR BOSCH SVB3601 7.5" | Packaging | Bosch / Formers | SVB3601 | 45743 | 10/01/07 |
| FORMING TUBE FOR BOSCH SVB3601 8.25" | Packaging | Bosch / Formers | SVB3601 | 45743 | 10/01/07 |
| FORMING TUBE FOR BOSCH SVB3601 8.25" | Packaging | Bosch / Formers | SVB3601 | 45743 | 10/01/07 |
| FORMING TUBE FOR BOSCH SVB3601 8.5" | Packaging | Bosch / Formers | SVB3601 | 45743 | 10/01/07 |
| FORMING TUBE FOR BOSCH SVB3601 8.5" | Packaging | Bosch / Formers | SVB3601 | 45743 | 10/01/07 |
| CONVEYOR 10'X16" CROSSOVER STAIRS | Carrots | | | | 05/21/04 |
| DEWATERING TANK 16"X36"X30" DEEP SS TAPERED BOTTOM | SunSnap Peas | | | | 05/21/04 |
| (2) TANKS 4'X7'X3' DEEP SS | Peas | | | | 05/21/04 |
| FLUME 12'X80' SS | IQF TUNNELS | | | | 05/21/04 |
| TRANSFER 5' L 3 STRAND ROLLER CHAIN 1HP DRIVE | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 12'X12' TOOTHED SANITARY BELT SS FRAME V ROLLERS | Packaging | | | | 05/21/04 |
| CONVEYOR 12'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 12'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 12'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/15/11 |
| PLATE MAGNET 25" x 6" w/ MGO-40 | Lift Sta #2 | Master Magnetics | PM 15 x 25 REF | | 04/01/90 |
| CONVEYOR, 14'2"X18' | Processing | | | | 04/01/90 |
| CONVEYOR, 20'X18' | Processing | | | | 04/01/90 |
| CONVEYOR, 20'X18' | Processing | | | | 04/01/90 |
| DRUM WASHER | Proc Bldg | | | | 01/01/60 |
| SS TROUGHING FLAT WHITE 12'X10 | Mini Bean | Shop | | | 07/01/05 |
| ADDED FLEXIBLE STRIP DOOR 10' X 12 | Pkg HopperRm | TRAX | | | 06/19/83 |
| CONVEYOR 40' X 12' | Proc Bldg | STAYTON SHOP | | | 04/01/05 |
| SECTIONAL THERMO-CORE DOOR | E by Hydraul | Door Tech | | | 04/19/83 |
| CONVEYOR 19'X14" SANITARY BELT SS TROUGH & FRAME | SunSnap Peas | | 120S | 10'X12' | 04/01/05 |
| ROLL CASE 54"X4' ROLLS 1 HP DRIVES W/ WALKWAY & (2) 10'X8' ROLL.C/ | SunSnap Peas | | | | 05/21/04 |
| CONVEYOR 26'X20" SANITARY BELT STEEL TROUGH & FRAME | Corn | | | | 05/21/04 |
| CONVEYOR 23'X29' SANITARY BELT STEEL TROUGH & FRAME | Corn | | | | 05/21/04 |
| ROLL CASE 75'X14' POWERED ROLLS 1HP DRIVES STEEL FRAMED WALKWAYS | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 18'X14' SANITARY BELT STEEL FRAME V ROLLERS | IQF TUNNELS | | | | 05/21/04 |
| CONVEYOR 8'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 8'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 8'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 8'X14" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| BOSCH FORMING TUBE 8.25" | Packaging | Bosch / Formers | SVB3601 | 38590 | 08/10/04 |
| BOSCH FORMING TUBE 8.25" | Packaging | Bosch / Formers | SVB3601 | 38591 | 08/10/04 |
| BOSCH FORMING TUBE 8.25" | Packaging | Bosch / Formers | SVB3601 | 38592 | 08/10/04 |
| BOSCH FORMING TUBE 8.25" | Packaging | Bosch / Formers | SVB3601 | 38593 | 08/10/04 |
| BOSCH FORMING TUBE 8.25" | Packaging | Bosch / Formers | SVB3601 | 38594 | 08/10/04 |
| BOSCH FORMING TUBE 8.25" | Packaging | Bosch / Formers | SVB3601 | 38595 | 08/10/04 |
| CONVEYOR, 26'X18' | KraftTankBldz | | | | 04/01/90 |
| SS BAR MAGNET METAL DETECTION | Fill Sta 7 | Master Magnetics | PMB 22" x 4" NEO 40 | 25597 | 09/15/12 |
| WIRE FEED WELDER ASSEMBLY | SHOP | Miz Master | 250 | MBG0326655 | 04/01/05 |
| CONVEYOR, 18'6"x18" | Processing | | | | 04/01/90 |
| FORKLIFT BATTERY CHARGER | NW Valve Hs | ECO | FS3LUES33 | 1718082104 | 04/01/18 |
| REPLACED FIRE SYSTEM AIR COMPRESSOR | NW Valve Hs | Jenny | CR430826GW004 | F90209020 | 12/01/09 |
| REPLACED FIRE SYSTEM AIR COMPRESSOR | | Jenny | CR430826GW004 | CR430826O0214642 | 12/01/09 |
| WASTE BUILDING 627 SOFT STEEL FRAME METAL CLAD FLOOR DRAINS | | | | | 05/21/04 |
| CONVEYOR 12'X72" INTERLOX BELT | Carrots | | | | 05/21/04 |
| ROTO SHEAR SCREEN 14" DIAM X 30" LONG SS 1/2 HP MOTOR | Carrots | | | | 05/21/04 |
| CONVEYOR 9'X30" SANITARY BLET SS FRAME | Corn | | | | 05/21/04 |
| TRANSFER 5' L 3 STRAND ROLLER CHAIN STEEL FRAME | IQF TUNNELS | | | | 05/21/04 |
| TRANSFER 8' L 3 STRAND ROLLER CHAIN STEEL FRAME | Bonevard | | | | 05/21/04 |
| DIAGRAPH CODER 2 HEAD FOR BOXES | Packaging | | | | 05/21/04 |
| GANTRY CRANE 16' BEAM ROLLING 2 TON ELECTRIC HOIST | SHOP | | | | 05/21/04 |
| (30) EMPLOYEE LOCKERS 6 COMPARTMENTS 12'X6' | OFFICES | | | | 03/21/04 |
| USED 1991 200HP FULLER BOOSTER COMPRESSOR | | | | | 08/07/18 |
| USED 1991 200HP FULLER BOOSTER COMPRESSOR | | | | | 08/07/18 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| USED 1991 LIQUID SUB COOLER HEAT EXCHANGER 20"X20' OUTSIDE | Carrots | | | | 08/07/18 |
| CONVEYOR 20'X24" STEEL TROUGH & FRAME | SueSnap Peas | | | | 05/21/04 |
| CONVEYOR 12'X14" SANITARY BELT SS FRAME | Corn | | | | 05/21/04 |
| CONVEYOR 12'X24" SANITARY BELT SS FRAME V ROLLERS | IOF TUNNELS | | | | 05/21/04 |
| ROLLCASE 54"X4' POWERED ROLLS 1 HP DRIVES STEEL FRAME WALKWAYS | IOF TUNNELS | | | | 05/21/04 |
| ROLLCASE 54"X4' POWERED ROLLS 1 HP DRIVES STEEL FRAME WALKWAYS | | | | | 05/21/04 |
| BATTERY CHARGER | | | | | 09/01/16 |
| CONVEYOR, 13'X18" | Yard | | | | 04/01/90 |
| DEMING PUMP | Snaps | Deming | | | 04/01/05 |
| CONVEYOR, SS TROUGHING, 16'LX18"W | Processing | Shop | | | 09/30/01 |
| POLY TANK 400 GAL, STEEL STAND | Carrots | | 4011 Size 3S | | 05/21/04 |
| FLUME 12'X8'SS W/ 3'X4' SS RECEIVER | Peas | | | | 05/21/04 |
| CONVEYOR 12'X24" INTERLOX BELT SS FRAME | IOF TUNNELS | | | | 05/21/04 |
| TRANSFER 6' L 3 STRAND ROLLER CHAIN STEEL FRAME | Boneyard | | | | 05/21/04 |
| PARTS WASHER / DEGREASER FIELD DEPT | Field Dept | NAPA | SW428 | | 10/01/14 |
| OSHA APPROVED MACHINE GUARDING FOR CHEMICALS (8 PANEL + 2 GATES | NE Tun #1 | McMaster Carr | | | 09/01/07 |
| HAND WASH STATION | PkgEntrance | SHOP | | | 08/01/05 |
| HAND WASH STATION | PkgEntrance | SHOP | | | 08/01/05 |
| CONVEYOR 9'X12" SANITARY BELT SS FRAME | PkgEntrance | | | | 05/21/04 |
| CONVEYOR 9'X24" SANITARY BELT SS FRAME | SueSnap Peas | | | | 05/21/04 |
| CONVEYOR 16'X7" SANITARY BELT W/ FLITES SS TROUGH | SueSnap Peas | | | | 05/21/04 |
| ROLLCASE 10' L 54" CHAIN DRIVEN POWERED ROLLS STEEL FRAME | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 5'X14" ROUGH TOP BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 5'X14" ROUGH TOP BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 5'X14" ROUGH TOP BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 6'X14" BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 6'X14" BELT SS FRAME | Packaging | | | | 05/21/04 |
| CONVEYOR 6'X12" ROUGH TOP BELT SS FRAME | Packaging | | | | 05/21/04 |
| HYTROL ROLLCASE 36'X10' POWERED CHAIN DRIVEN ROLLS AIR ACTUATED | Packaging | | | | 05/21/04 |
| SS WATERTIGHT NE037 EARTH MAGNET | FltStation1 | Master Magnetics | | | 07/01/05 |
| CONVEYOR, 16'X18" | KraurTankBdz | | PM8X17SG | | 04/01/90 |
| VFD FREQUENCY DRIVE 10HP INSTALLED ON PRODUCT PUMP AFTER N TEGRA | W Cabin Blan | General Electric | 6KE1143301OX1 | | 04/01/05 |
| 4500 LB PICKUP BED ON 1996 DODGE W/ 7X7' BRADFORD BEL | Field Dept | Bradford | 84"x84" | 090530 | 06/01/09 |
| FLOOR JACK | Field Shop | NAPA | Forward Agressor 4 | | 06/01/17 |
| (2) YARD LIGHTS 30' STEEL POLE CONCRETE BASE 3 METAL HALIDE HEA | | | | | 05/21/04 |
| CONVEYOR 20'X16" | Carrots | | | | 05/21/04 |
| ROLLCASE 54"X4' ROLLS 1 HP DRIVES W/ WALKWAY & STEEL FRAME | SueSnap Peas | | | | 05/21/04 |
| ROLLCASE 54"X4' ROLLS 1 HP DRIVES W/ WALKWAY & STEEL FRAME | SueSnap Peas | | | | 05/21/04 |
| GORMAN RUPP PUMP 2HP MOTOR V BELT DRIVE STEEL BASE | IOF TUNNELS | | | | 05/21/04 |
| GORMAN RUPP PUMP 2HP MOTOR V BELT DRIVE STEEL BASE | IOF TUNNELS | | | | 05/21/04 |
| ROLLCASE 5' L 54" CHAIN DRIVEN POWERED ROLLS STEEL FRAME | IOF TUNNELS | | | | 05/21/04 |
| CONVEYOR 3'X12" ROUGH TOP BELT SS FRAME | Packaging | | | | 05/21/04 |
| ELLIS BANDSAW | Shop | Ellis | 1600 | 16041618 | 08/24/04 |
| (2) FLAG POLES 40' ALUMINUM CONCRETE BASE | | | | | 05/21/04 |
| CONCRETE PIT 8'X12'X10' DEEP | | | | | 05/21/04 |
| FLUME 35' L 8'X8' SECTION 8' 3WAY | SueSnap Peas | | | | 05/21/04 |
| FLUME 12'X40'SS W/ (20) 90 DEGREE TURNS | Corn | | | | 05/21/04 |
| CLEANING REEL 36" DIA X 48' L SS HYDRAULIC DRIVE MOTOR | Corn | | | | 05/21/04 |
| RECEIVING BIN 4'X5' TAPERED SS 1HP METERING FEEDER | Pasta | | | | 05/21/04 |
| HYTROL ROLLCASE 54"X12' POWERED CHAIN DRIVEN ROLLS 54"X5' DEAI | Packaging | | | | 05/21/04 |
| CONVEYOR 3'X16" SANITARY BELT SS FRAME | Packaging | | | | 05/21/04 |
| MOISTURE ANALYZEER FOR CORN | | | | | 05/21/04 |
| KARCHER STEAM PRESSURE WASHER | LAB | | HDS800E | | 05/21/04 |
| LOT OF LAB EQUIPMENT IN BACTERIA LAB | | | | | 05/21/04 |
| 1976 KOMATSU LIFT TRUCK FG15S1 UNIT #2 | | Farmall | FG15S1 | 60205 | 05/21/04 |
| 1970's FARMALL MODEL F826 TRACTOR | | Ford | F826 | 25101201O09972 | 05/21/04 |
| 1970's FORD MODEL 5000 TRACTOR | | | 5000 | B888448OG3 | 05/21/04 |

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| 48"X24" SS INSERT W/(2) 48"X24" SCREENS | Processing | COMMERCIAL | | | 04/01/91 |
| STARTER FOR VANMARK PEELER | Processing | C-H | | | 08/01/95 |
| LOT OF (6) MILD STEEL HALF TOTES | Processing | SULFUR CREEK | | | 04/01/92 |
| CONVEYOR, 14'X18" | Yard | SHOP | | | 04/01/90 |
| SS FLUME SNAP PEAS | Snaps | Columbia Stainless | | | 04/01/05 |
| CLEANING REEL 24" DIA X 30' LONG SS | Carrots | | | | 05/21/04 |
| CLEANING REEL 18" DIA X 36" LONG SS HYDRAULIC DRIVE MOTOR | SnuSnap Peas | | | | 05/21/04 |
| CONVEYOR 12X16" BELT STEEL TROUGH & FRAME | Peas | | | | 05/21/04 |
| (2) ESAB PLASMA CUTTERS PCM 875 | SHOP | | | | 05/21/04 |
| (4) GENIE LIFTS MODEL GL10 | | | | | 04/15/12 |
| GRAIN & SEED AUGER | Field Dept | Westfield | DF614B | 17131 | 04/19/87 |
| CONVEYOR, 16' X 18" | KrautTankBde | SHOP | | | 08/15/14 |
| SS BALL DECK SCREEN FOR PEA SHAKER TABLES 54"x24" | Peas | Commercial Manufacturing | Part 94313 | | 05/01/12 |
| SS BALL DECK SCREEN FOR PEA SHAKER TABLES 54"x24" | Peas | Commercial Manufacturing | Part 94313 | | 05/01/12 |
| ECO FILTER SALT BRINE FILTER | Brine Tanks | Filter Specialists | X100 | 12162011 | 09/01/16 |
| TSUNAMI PUMP | Pepper Line | Ecolab / Allied | NPD5FVTELB | 793421 | 09/01/16 |
| TSUNAMI PUMP | Pepper Line | Ecolab / Allied | NPD5FVTELB | 793477 | 09/01/16 |
| PUMP TANK, 20"X27", FOR FOOD PUMP SYSTEM | Processing | Apollo | | | 05/01/00 |
| PUMP TANK, 20"X27", FOR FOOD PUMP SYSTEM | Processing | Apollo | | | 05/01/00 |
| CONVEYOR 12'X12" | Carrots | | | | 05/21/04 |
| HYCOR HYDROSIEVE 3'X4' SS SCREEN | Carrots | | | | 05/21/04 |
| CONCRETE PIT 6'X6'X8' DEEP WASTEWATER | Carrots | | | | 05/21/04 |
| CONVEYOR 14'X6" SANITARY BLET SS TROUGH | SueSnap Peas | | | | 05/21/04 |
| HYCOR HYDROSIEVE FIBERGLASS HOUSING 3'X3' SS SCREEN | IQF TUNNELS | | | | 05/21/04 |
| 15HP ENERGY EFFICIENT MOTOR TO PUMP PRODUCT T5 & T6 | T6 Infeed | TECO | HB0154 | 608B1200001 | 03/01/10 |
| 15HP ENERGY EFFICIENT MOTOR TO PUMP PRODUCT T5 & T6 | T5 Infeed | TECO | HB0154 | 608B1200006 | 03/01/10 |
| CONVEYOR, 14'X18" | Processing | | | | 04/01/90 |
| PLATFORM SCALE W/INDICATOR, 5000# CAPACITY | Processing | Inland | First Weigh | 10099 | 05/21/04 |
| HYDROCOOLER--LEASED PORTION--purchased 8/97 | Processing | FLODIN | | | 08/01/97 |
| ECOLAB FILL-IT FLOODED SUCTION TANK | Chem Cage | Ecolab | 9302999FPSTK | | 06/01/16 |
| CONVEYOR, 6' X 12" | Proc Bldg | SHOP | | | 04/19/84 |
| CONVEYOR, 5' X 12" | Proc Bldg | SHOP | | | 04/19/84 |
| CONVEYOR 14'X12" | Proc Bldg | | | | 05/21/04 |
| TANK 6'X32' DEEP SS | IQF TUNNELS | | | | 05/21/04 |
| WEIGHTRONIX SCALE DIGITAL READOUT LOAD CELLS ON ROLL CASE | IQF TUNNELS | | | | 03/01/09 |
| INDUCTION BEARING PRE-HEATER | Shop | Timken | | | 03/01/09 |
| PLATE MAGNET 4" x 19" SS LINE 1 TOTE FILL CHUTE | Ln1 Tote Fil | Rare Earth | VHIN10 | BEOO9723 | 09/15/11 |
| CUTLER HAMMER 25HP 480V | SHOP | Cutler | SVX900 | | 04/01/05 |
| CUTLER HAMMER 25HP 480V | SHOP | Cutler | SVX900 | | 04/01/05 |
| SS WATERTIGHT NE037 EARTH MAGNET | FillStation1 | Master Magnetics | PM8X13SG | | 07/01/05 |
| CONVEYOR 10' X 12" | Proc Bldg | SHOP | | | 04/19/86 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515141 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515142 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515143 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515144 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515145 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515146 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515147 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515148 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515149 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 515150 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg | EVOLUTION | EV2LX5TC | 503223 | 07/15/13 |
| EVOLUTION CASE CODER | Pkg L4 | EVOLUTION | EV2LX5TC | 108230 | 07/15/13 |
| VERTICAL BAND SAW | Shop | JPW / Grainger | J8203K14 | 414504C | 10/15/14 |
| (3) CARROT WASHING SUMP PITS 6'X6'X8'D CONCRETE WITH PIPING & VA | Carrots | | | | 05/21/04 |
| HYCOR HYDROSIEVE 30"X48" SS SCREEN | SueSnap Peas | | | | 05/21/04 |
| CONVEYOR 10'X6" SS AUGER SCREW DROP CHUTE | | | | | |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| CONVEYOR 8'X10" SS AUGER SCREW | SusSnap Peas | | | | 05/21/04 |
| DEMING PUMP 1.5HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| DEMING PUMP 1.5HP MOTOR DIRECT DRIVE STEEL BASE | Peas | | | | 05/21/04 |
| COMMERCIAL TOTE DUMP W/ 2 CYLINDERS 18'X6' CONV ABANDON CONTROL | Packaginz | | | | 05/21/04 |
| CONVEYOR, 12'X12" | Processint | SHOP | | | 04/01/90 |
| CONVEYOR, 12'X24" | Processint | SHOP | | | 04/01/90 |
| CONVEYOR, 12'X18" | Processint | SHOP | | | 04/01/90 |
| CONVEYOR, 12'X18" | Processint | | | | 04/01/90 |
| CONVEYOR, 12'X12" | Processint | SHOP | | | 04/01/90 |
| CONVEYOR, 12'X12" | Processint | | | | 04/01/90 |
| CONVEYOR, 12'X12" | Processint | | | | 04/01/90 |
| TOTE CONVEYOR, 12'X12" | Processint | | | | 04/01/90 |
| CONVEYOR, 12'X12" | Processint | | | | 04/01/90 |
| CONVEYOR, 12'X12" | Processint | | | | 04/01/90 |
| LAB CONVECTION INCUBATOR | Bact Lab | SHOP | 41400461 4 | 4110821 19F007 | 02/01/12 |
| COMMERCIAL WHEAT HEAD PERFORATED SS SCREEN WITH 1/4" OFFSET | Exit T3 | VWR | | Job#8127 | 12/29/04 |
| CONVEYOR 19 X 12" | Proc Bldz | Commercial | | | 04/19/83 |
| MACHINE TAPE HEAD | Line 6 | STAYTON SHOP | A103797 | | 10/01/05 |
| SCALE IN HOUSE BUILDING 112 50FT WOOD FRAME METAL CLAD CONCR FL | | Dekka | | | 05/21/04 |
| VORTEX TANK 3'X5'X5' DEEP TAPPERED BOTTOM SS | | | | | 05/21/04 |
| PALLET RACK 10'X16'X3'D W/ MISC USED PARTS | Peas | | | | 05/21/04 |
| SCILOG SAMPLE PREPARER DIGITAL | | | | | 05/21/04 |
| CORNING ANALYZER CHLORIDE | LAB | | 926 | | 05/21/04 |
| NELSON JAMESON ANALYZER CHLORIDE | LAB | | 926 | | 05/21/04 |
| (20) METAL LOCKERS 6 COMPARTMENTS 12"X36' | LAB | | | | 05/21/04 |
| 1981 FMC MODEL PSC125 VINER | OFFICES | | | | 05/21/04 |
| 1981 FMC MODEL PSC125 VINER | | FMC | PSC125 | PSCIO 81065 | 05/21/04 |
| 1982 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIO 81067 | 05/21/04 |
| 1982 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | IU82081 | 05/21/04 |
| 1982 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | IU82083 | 05/21/04 |
| 1982 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | IU82084 | 05/21/04 |
| 1983 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | IU82085 | 05/21/04 |
| 1983 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIR83125 | 05/21/04 |
| 1983 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIR83126 | 05/21/04 |
| 1983 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIR83127 | 05/21/04 |
| 1983 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIR83128 | 05/21/04 |
| 1983 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIR83129 | 05/21/04 |
| 1989 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIR83131 | 05/21/04 |
| 1989 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIN318 | 05/21/04 |
| 1989 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | PSCIN317 | 05/21/04 |
| 1989 FMC MODEL PSC125 COMBINE | | FMC | PSC125 | IU82081 | 05/21/04 |
| 1972 FORD LN750 TRUCK FLATBED V8 5SDP SPLITTER | | Ford | Lic.XC5931 | N76FVP23362 | 05/21/04 |
| 1972 FORD LN750 TRUCK FLATBED V8 5SDP SPLITTER | | Ford | Lic.A84159 | N76FVP23361 | 05/21/04 |
| 1972 FORD LN750 TRUCK FLATBED V8 5SDP SPLITTER | | Ford | Lic.A98697A | N76FVP23359 | 05/21/04 |
| 1972 FORD LN750 TRUCK FLATBED V8 5SDP SPLITTER | | Ford | Lic.A276771 | N76FVP23363 | 05/21/04 |
| CONVEYOR 21' X 12" SS | | STAYTON SHOP | | | 06/19/78 |
| CONVEYOR 76" X 18'8' | | STAYTON SHOP | | | 04/19/83 |
| CONVEYOR 11'X24" | | | | | 04/01/90 |
| CONVEYOR, 12'X18" | Processint | | | | 04/01/90 |
| CARROT RECEIVING MUD BAY 10'X35'X4'D INCLINED CONCRETE MUD PIT | | | | | 05/21/04 |
| FLUME 10'X35' SS W/ (2) 90 DEGREE TURNS PVC PIPING & VALVES | Carrots | | | | 05/21/04 |
| COMMERCIAL CONVEYOR 6'X60" VIBRATING SS PAN | Bonevard | | | | 05/21/04 |
| FLUME 12'X40' SS | SusSnap Peas | | | | 05/21/04 |
| CARDINAL SCALE DIGITA READOUT 4'X4' STEEL PLATFORM | SusSnap Peas | | | | 05/21/04 |
| TANK 4'X8'X3' DEEP SS | Corn | | | | 05/21/04 |
| CONVEYOR 10'X18" BELT STEEL TROUGH & FRAME | Peas | | | | 05/21/04 |
| FLUME 12"X36' SS | Peas | | | | 05/21/04 |

**Quincy Personal Property**

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| CARDINAL SCALE DIGITAL READOUT 4'X5' STEEL PLATFORM | IQF TUNNELS | | | | 05/21/04 |
| CARDINAL SCALE DIGITAL READOUT LOAD CELL ON 5' ROLLCASE SECTION | Packaging | | | | 05/21/04 |
| CARDINAL SCALE DIGITAL READOUT 4'X6' STEEL FRAME | Packaging | | | | 05/21/04 |
| INTERMEC BARCODE PM4I PRINTER | Scalehouse | Intermec | PM4i | | 06/01/11 |
| 1977 FORD F250 PICKUP 4X4 V8 4SDP | Yard | | Lic A89558Z | 28721020115 | 05/21/04 |
| MODIFICATION OF BELT FOR OUTSIDE SNAP LINE | | Shop | | F26HRY62563 | 05/01/99 |
| (92) CONCRETE ECOLOGY BLOCKS 30"X30"X60" | | | | | 07/16/07 |
| SS SHAKER SCREEN 36"X36" 18/64th | Rework Stat | Pasco | | | 05/21/04 |
| DE-ACCELERATOR TANK 36"X60"X24" DEEP SS TAPERED BOTTOM | Carrots | | | | 05/21/04 |
| VORTEX TANK 24"X36"X24" DEEP SS TAPERED BOTTOM | Carrots | | | | 05/21/04 |
| VORTEX TANK 24"X24" DEEP SS TAPERED BOTTOM | Carrots | | | | 05/21/04 |
| TANK 4'X8X2' DEEP SS | Corn | | | | 05/21/04 |
| TANK 4'X7X2' DEEP SS | Peas | | | | 05/21/04 |
| TANK 4'X7X2' DEEP SS | Peas | | | | 05/21/04 |
| TANK 4'X7X2' DEEP SS | Peas | | | | 05/21/04 |
| TANK 4'X7X2' DEEP SS | Peas | | | | 05/21/04 |
| FLUME 8'X40' SS | Peas | | | | 05/21/04 |
| FLUME 12'X36' SS | Peas | | | | 05/21/04 |
| TANK 48" DIA X 30" DEEP SS 2' LEGS | IQF TUNNELS | | | | 05/21/04 |
| HARTZELL VENT 24" DIA VERTICAL W/ DUCT | Support | | | | 05/21/04 |
| (2) AIR FILTERS 3X4 CABINET | Support | | | | 05/21/04 |
| CONVEYOR 8 X 12" | Proc Bldg | STAYTON SHOP | | | 04/19/83 |
| CONVEYOR 1 11X24" | Processing | | | | 04/01/90 |
| CONVEYOR 1 11X24" | Processing | | | | 04/01/90 |
| PORTABLE OFFICE 10'X10'X8' HIGH PREFABRICATED | Processing | | | | 05/21/04 |
| RIGID PIPE THREADER | SHOP | | | | 05/21/04 |
| 1979 FORD F150 PICKUP 4X4 6CYL 4SPD | | Ford | 300 | | 05/21/04 |
| 15 HP VFD TO PUMP PRODUCT TO T5 & T6 | T6 Infeed | Allen Bradley | Lic B01555C | F14BREIJ6617 | 03/01/10 |
| 15 HP VFD TO PUMP PRODUCT TO T5 & T6 | T5 Infeed | Allen Bradley | Power Flex 400 | CD02PN0W9030015 | 03/01/10 |
| SS DECELERATOR #3 SNAPS | Snaps | Columbia Stainless | Power Flex 400 | CD02PN0W9030036 | 03/01/10 |
| SS ENROBER DISCHARGE CHUTE | L12 M&B | Columbia Metal Fab | | | 04/01/05 |
| SCALE HOUSE BUILDING 240 SQFT (SKAGIT OWN 1/2) 8'X30' MOD OFFICE | | | | | 08/01/06 |
| STEEL SHED 624 SQFT STEEL FRAME OPEN SIDES METAL ROOF CONCR FL | | | | | 05/21/04 |
| VORTEX TANK 3'X6' TAPERED SS | Corn | | | | 05/21/04 |
| TANK 4'X4'X2' DEEP SS | IQF TUNNELS | | | | 05/21/04 |
| TANK 4'X4'X2' DEEP SS | IQF TUNNELS | | | | 05/21/04 |
| TANK 4'X5'X3' DEEP SS | IQF TUNNELS | | | | 05/21/04 |
| TANK 4'X5'X5' DEEP SS | IQF TUNNELS | | | | 05/21/04 |
| CASE SHAKER 14"X36" SS FRAME | Packaging | | | | 05/21/04 |
| CASE SHAKER 14"X36" SS FRAME | Packaging | | | | 05/21/04 |
| CASE SHAKER 14"X36" SS FRAME | Packaging | | | | 05/21/04 |
| CASE SHAKER 14"X36' SS FRAME | Packaging | SMK | | | 05/21/04 |
| (17) METAL LOCKERS SIX COMPARTMENT 12"X6' | OFFICES | Kiwi | | | 05/21/04 |
| 3/4" DELTA SHAKER SCREEN FOR PEAS 48" X 54" 14 GA.SS | Pea Tech | Westfield | | | 02/01/11 |
| CASE PRINTER COLLECTION CONVEYOR 5' X 18" (NON-MOTORIZED) | NW Dry Whse | Westfield | | | 09/01/06 |
| GRAIN & SEED AUGUR | Field Dent | Westfield | | | 03/01/07 |
| GRAIN & SEED AUGUR | Field Dent | | DF614B | 1 | 03/01/07 |
| REPLACED SHAKER SCREEN 36" X 41 7/8" W/ 1/4" HOLES | Field Dent | | DF614B | 2 | 06/01/08 |
| REPLACED SHAKER SCREEN 36" X 41 7/8" W/ 1/4" HOLES | Packaging | Columbia Stainless | | 1/4" Hole | 06/01/08 |
| REPLACED SHAKER SCREEN 33 3/4" X 35 5/8' W/ 1/4" HOLES | Packaging | Columbia Stainless | | 1/4" Hole | 06/01/08 |
| REPLACED SHAKER SCREEN 33 3/4" X 35 5/8' W/ 1/4" HOLES | Packaging | Columbia Stainless | | 1/4" Hole | 06/01/08 |
| (1) YARD LIGHT 30' STEEL POLE CONCRETE BASE 4 METAL HALIDE HEAD | Packaging | Columbia Stainless | | 1/4" Hole | 05/21/04 |
| VORTEX TANK 3'X4' TAPERED SS | Carrots | | | | 05/21/04 |
| DIFFUSION TANK 30" DIA X 48" LONG VERTICAL | Carrots | | | | 05/21/04 |
| VORTEX TANK 30"X40" TAPERED SS | Carrots | | | | 05/21/04 |
| CLEANING REEL 24" DIA 30" LONG SS | Carrots | | | | 05/21/04 |
| VORTEX TANK 3X4 TAPERED SS | Peas | | | | 05/21/04 |
| VORTEX TANK 3X4 TAPERED SS | Peas | | | | 05/21/04 |

Quincy Personal Property

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| VORTEX TANK | Peas | | | | 05/21/04 |
| VORTEX TANK 3X4 TAPERED SS | Peas | | | | 05/21/04 |
| VORTEX TANK 3X4 TAPERED SS | Peas | | | | 05/21/04 |
| VORTEX TANK 3X4 TAPERED SS | Peas | | | | 05/21/04 |
| VORTEX TANK 48"X30' TAPERED SS | Peas | | | | 05/21/04 |
| VORTEX TANK 36"X48" TAPERED SS | Peas | | | | 05/21/04 |
| VORTEX TANK 36"X48" TAPERED SS | Peas | | | | 05/21/04 |
| SS TROUGH W/WHEELS, 8'4"X12' | Pkt Ln6 | | | | 11/01/10 |
| CONVEYOR FOR SORTEX 24' X 9' | Proc Bldg | | | | 10/01/91 |
| CONVEYOR, 33' X 18' | Proc Bldg | | | | 11/19/82 |
| CONVEYOR, 9X24" | Processing | | | | 04/01/90 |
| CONVEYOR, 9X24" | Processing | | | | 04/01/90 |
| CONVEYOR, 9X24" | Boneyard | | | | 04/01/90 |
| CONVEYOR, 9X24" | Processing | | | | 04/01/90 |
| PEA PIT DECELERATOR #1 NORTH | Peas | Columbia Stainless | | | 04/01/05 |
| PEA PIT DECELERATOR #2 SOUTH | Peas | Columbia Stainless | | | 04/01/05 |
| SLICER-SS CARROT-2HP SP 1800RPM MTR | Proc Bldg | URSCHELL | OV | 399 | 03/01/68 |
| AED HEARTSTART DEFIBRILLATOR | Stockroom | Philips | M5066A | A10A01099 | 02/01/10 |
| TANK 5'X7'X2' DEEP SS | Peas | | | | 05/21/04 |
| TANK 5'X7'X2' DEEP SS | Peas | | | | 05/21/04 |
| TANK 5'X7'X2' DEEP SS | Peas | | | | 05/21/04 |
| TANK 5'X7'X2' DEEP SS | Peas | | | | 05/21/04 |
| SAFELINE METAL DETECTOR W/ CONVEYOR OLD | BONEYARD | | 1014 | | 05/21/04 |
| CHICAGO SHEET METAL BRAKE | SHOP | | | | 05/21/04 |
| (2) WOOD SHELVES 6'X6' W PARTS & SUPPLIES | SHOP | | | | 05/21/04 |
| (2) METAL PARTS DRAWERS 30"X60" W/ PARTS & SUPPLIES | | | | | |
| (20) RUBBERMAID PLASTIC CARTS 1/2 YARD | | | | | |
| BOEKEL INCUBATOR | LAB | | 132000M | | 05/21/04 |
| VWR INCUBATOR MODEL 1550 | LAB | | | | 05/21/04 |
| FISHER SCIENTIFIC INCUBATOR ISOTEMP 24" | LAB | | | | 05/21/04 |
| THELCO INCUBATOR PRECISION SCIENTIFIC 24" | LAB | | | | 05/21/04 |
| CSC MOISTURE BALANCE DIGITAL | LAB | | | | 05/21/04 |
| 1969'6 ALLIS CHALMERS MODEL FP60 6000# LIFT TRUCK | Harvest Shop | Chalmers | FP60 | 30614000 | 05/21/04 |
| 1978 FORD F250 PICKUP 4X4 V8 4SPD | | Ford | Lic A27652J | F26HRBE8292 | 05/21/04 |
| 1996 WILSON TRAILER TILT FLATBED | | WILSON | Lic 68175E | 4RHHT182XT100076 | 05/21/04 |
| VFD ON 15HP FAN MOTOR FOR SNAP PEA PORCH | Pea Porch | Allen Bradley | PF40 | BD024NOV220138 | 07/01/13 |
| CUTLER HAMMER 15HP 480V | SHOP | Cutler | SVX010A14A1B1 | | 04/01/05 |
| (16) ADJUSTABLE PALLET RACKS 10' CROSSBAR PAIR | | | | | 05/21/04 |
| (12) FOLDING LEG TABLES 8' W/2 BENCHES | OFFICES | | | | 05/21/04 |
| COMMERCIAL BALL DECK SS SCREEN 54"X24" | Exit T5 | Commercial | Ball Deck | Job#6368A | 12/29/04 |
| COMMERCIAL BALL DECK SS SCREEN 54"X24" | Exit T5 | Commercial | Ball Deck | Job#6368B | 12/29/04 |
| COMMERCIAL BALL DECK SS SCREEN 54"X24" | Exit T5 | Commercial | Ball Deck | Job#6368C | 12/29/04 |
| MAGNETIC DRILL | Harvest Shop | Oxarc | Magswitch Madrill 30 | | 02/15/18 |
| FLUME 12"X24" SS W/ WALKWAY | Carrots | | | | 05/21/04 |
| FLUME 20"X16' SS W/ 2 90 DEGREE TURNS | Peas | | | | 05/21/04 |
| FLUME 12"X28' SS | Peas | | | | 05/21/04 |
| FLUME 12"X25' SS | IOF TUNNELS | | | | 05/21/04 |
| ROLL CASE (2) 10' SECTIONS OF DEAD ROLLS 10' W 6' HYDRAULIC RAM | Sunport | | | | 05/21/04 |
| SMALL AIR CONDITIONER | Line 5 Pkg | | | | 02/15/06 |
| SS MESH SHAKER SCREEN 24' X 36' | Roaster Line | Commercial | RW243 | BHP2 3/8 365 | 03/01/16 |
| NATURAL GAS REGULATOR | NE end T-4 | Paramount | | | 05/01/09 |
| VARIABLE FREQUENCY DRIVE 7.5HP FOR SNAP PUMP LOOP | S Chiller T4 | Allen Bradley | 22FD013N104 | | 05/01/09 |
| VARIABLE FREQUENCY DRIVE 7.5HP FOR SNAP PUMP LOOP | L3 Pkg | Allen Bradley | 22FD013N104 | | 11/01/05 |
| PACKAGING SHAKER SCREEN | L3 Pkg | Commercial | 43.5X36" | | 11/01/05 |
| PACKAGING SHAKER SCREEN | Boneyard | Commercial | 42X36" | | 05/21/04 |
| KEY CONVEYOR SCALPER SHAKER 9X12" SS | Boneyard | | | | 05/21/04 |
| KEY CONVEYOR SCALPER SHAKER 8X18" SS | Boneyard | | | | 05/21/04 |

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

# Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| SINGLE PIN CHART RECORDER FOR GARROUTE | Cen Corn Ln | Honeywell | DR4311 | | 09/01/06 |
| CONVEYOR, 8'X12" | Processing | | | | 04/01/90 |
| MAINTENANCE TOOL FOR HUSKER ROLLS 60" STEEL FRAME | SHOP | | | | 05/21/04 |
| FLUME 8'X24" SS | Peas | | | | 05/21/04 |
| FLUME 12'X16' SS | Peas | | | | 05/21/04 |
| KEY CONVEYOR SCALPER SHAKER 7'X12" SS | Bonevard | | | | 05/21/04 |
| KEY CONVEYOR SCALPER SHAKER 6'X18" SS | Bonevard | | | | 05/21/04 |
| (2) EXIDE BATTERY CHARGERS FOR LIFT TRUCKS | | | | | 05/21/04 |
| THERMAL ARC WELDER W/ CART & TANK | SHOP | | 300S | | 05/21/04 |
| 1972 FORD F250 PICKUP 4X4 V8 4SDP | | Ford | Lic A84716E | F26YRN21648 | 05/21/04 |
| 1978 UTILITY TRAILER FLATBED | | UTILITY | Lic 07698TR | 7U81429007 | 05/21/04 |
| SHOP PRESS 20 TON | MaintShop | Torrin Professional | TY2002 | | 06/01/13 |
| PORTABLE RH / DUMP TEMPERATURE METER | Boiler Rm | Myron | 6227856 | | 08/01/14 |
| FLOOR DRILL PRESS | Shop | Dayton | 5PHC4 | | 08/01/14 |
| USED 100# CHECK WEIGH SCALE w/ 12"x12" SS BASE | OA Lab | Doran | 4300M | 4301418 | 06/01/10 |
| CONVEYOR, 12'x12" | Processing | | | | 04/01/90 |
| USED GRAIN & SEED AUGER | Field Dent | Westfield | DF614B | 74069W | 05/01/12 |
| TANK 6'X6'X2' DEEP SS | Corn | | | | 05/21/04 |
| KEY CONVEYOR SCALPER SHAKER 5'X18' SS | Bonevard | | | | 05/21/04 |
| (22) PLASTIC TOTES 4'X4'X2 | | | | | 05/21/04 |
| ADJUSTABLE PALLET RACKS 10' CROSSBAR PAIR | | | | | 05/21/04 |
| FLUME 12'X20' SS | SubSnap Peas | | | | 05/21/04 |
| CYCLONE SAND BLASTER 18"X30'X30" CABINET W/ DUST COLLECTOR | SHOP | | | | 05/21/04 |
| MARSH PRINTER HI RES OVERTURE LX | | | | | 05/21/04 |
| MILLER WELDER ECONOTWIN HF W/ CART TANK & FIRE EXTINGUISHER | SHOP | | | | 05/21/04 |
| LINCOLN WELDER SQUAREWAVE TIG175 W/ CART TANK & FIRE EXTINGUISHE | SHOP | | | | 05/21/04 |
| MORSE BARREL DUMPER HYDRAULIC ACTUATED ARM 20" CYLINDER 1HF | | | | | 05/21/04 |
| INDUSTRIAL SINK HALF ROUND SS PLUMBED | | | | | 05/21/04 |
| DARKFIELD QUEBEC COLONY COUNTER BENCH TOP | | | | | 05/21/04 |
| (4) LAB REFRIGERATORS 18 CF | LAB | | | | 05/21/04 |
| 1960's ALLIS CHALMERS MODEL FTB3024PS 2000# LIFT TRUCK | LAB | Chalmers | FTB3024PS | 62732000 | 05/21/04 |
| 1992 HEATER MODEL UH 1300 FSP PROPANE 300000 BTU | Harvest Shop | | UH1300 FSP | 142986WL | 05/21/04 |
| TOMAK BLADE SHARPENER FOR BOSCH JAW BLADES | Harvest Shop | Tomak | T8 | | 12/15/16 |
| AIR COMPRESSOR PORTABLE 5.5 HP 12.5 CFM | Packaging | Eagle | TF35G | E143026 | 06/01/07 |
| SALT ANALYZER | Field Shop | Atago | ES421 | 81005 | 06/01/10 |
| SALT ANALYZER | Bulk Lab | Atago | ES421 | 81006 | 06/01/10 |
| CONVEYOR, 6'X18" | Bulk Lab | | | | 04/01/90 |
| SANITATION PORTABLE FOAMER 25 GAL | Processing | Foam-It | | M4148 | 08/01/05 |
| FAIRBANKS SCALE DIGITAL READOUT 16" SS HANGING PLATFORM | Sanitation | | | | 05/21/04 |
| FLUME 16'X12' SS | SubSnap Peas | | | | 05/21/04 |
| FLUME 12'X12' SS | Peas | | | | 05/21/04 |
| AIR RECEIVER 36" DIA X 10' (ABANDONED IN PLACE | Peas | | | | 05/21/04 |
| SMALL ROLLER SCALE LEGAL FOR TRADE | Packaging | Fairbanks | 1855T77 | 102230500044 | 03/01/11 |
| (1 YARD) LIGHT 30' STEEL POLE CONCRETE BASE 1 METAL HALIDE HEA | Ln 6 Pkg | | | | 05/21/04 |
| MILLER WELDER DIALARC250 AC/DC W/ CART | SHOP | | | | 05/21/04 |
| MILLER WELDER DIALARC 250 AC/DC W/ CART | SHOP | | | | 05/21/04 |
| SS TROUGH BELT, 13'X24" | Processing | Nordac | | | 08/01/99 |
| SS ANGLES-UP ELEVATOR, 13'X18" | Processing | Nordac | | | 08/01/99 |
| PENNSYLVANIA SCALE DIGITAL 4'X4' STEEL PLATFORM CARLSON SERVICI | | | | | 05/21/04 |
| FAIRBANKS SCALE DIGITAL 4'X4' STEEL PLATFORM | | | | | 05/21/04 |
| (15) METAL LOCKERS DOUBLE 12'X6 | OFFICES | | | | 05/21/04 |
| KENMORE FREEZER REFRIGERATOR w/ ICE MAKER BLACK | Lab | Sears | 70219 | 33739711 | 06/01/16 |
| JET BANDSAW METAL CUTTING HORISONTAL | SHOP | | | | 05/21/04 |
| (21) SAFETY CABINETS 45 GAL | OFFICES | | | | 05/21/04 |
| PORTABLE 8" AXIAL FRESH AIR BLOWER WITH CANISTER 1/3 HP PUMF | | Allecro | 951310894 | 91425 | 11/01/05 |
| INSTALLATION 3 ECOLAB FORCE DOOR FOAMERS | ForkliftDoor | ECOLAB | DSI | | 07/01/12 |
| MOBILE 4 STEP STEEL PLATFORM 3' X 4' Penper Line | Penper Line | Global Industries | B981397 | | 09/15/16 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| BOOM EXTENSION 12' LONG FORK POCKETS 2 STAGE | | | | | 05/21/04 |
| (9) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 05/21/04 |
| (5) DUMPING TOTES 1 YARD | | | | | 05/21/04 |
| 1/4" DIAPHRAM CHEMICAL PUMP T-6 | T-6 | Yamada | NDPSFVT | 263473 | 06/01/10 |
| 1/4" DIAPHRAM CHEMICAL PUMP T-6 | T-6 | Yamada | NDPSFVT | 260913 | 06/01/10 |
| CUSTOM HEAVY DUTY TRUCK TARP | Field Dept | Bassett | | 1 | 03/01/07 |
| CUSTOM HEAVY DUTY TRUCK TARP | Field Dept | Bassett | | 2 | 03/01/07 |
| CUSTOM HEAVY DUTY TRUCK TARP | Field Dept | Bassett | | 3 | 03/01/07 |
| CUSTOM HEAVY DUTY TRUCK TARP | Carrots | | | 4 | 03/01/07 |
| FLUME 10'X14' SS | Sue/Snap Peas | | | | 05/21/04 |
| FLUME 24'X10' SS | SHOP | | | | 05/21/04 |
| ENERPAC HYDRAULIC PRESS W/ CART | SHOP | | | | 05/21/04 |
| ANSLEY CONDUIT BENDER | | | 350103 | | 05/21/04 |
| SCISSOR LIFT CART 2X3' MANUAL | | | | | 05/21/04 |
| (6) CONCRETE PICNIC TABLES 6' L W/ 2 BENCHES | OFFICES | | | | 11/19/82 |
| (6) WOOD DESKS 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (8) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 04/01/05 |
| CONVEYOR, 13' X 18" | Proc Bldg. | | | | 04/01/05 |
| (7) RUBBERMAID PLASTIC CARTS 1/2 YARD | QA Lab | Scott Pro | SP6000 | 7123331255 | 04/01/05 |
| Q/A COMPACT DIGITAL BENCH SCALE LEGAL FOR TRADE 10LE | QA Lab | Scott Pro | SP6000 | 7123240588 | 05/21/04 |
| Q/A COMPACT DIGITAL BENCH SCALE LEGAL FOR TRADE 10LE | QA Lab | Scott Pro | SP6000 | 7123390952 | 05/21/04 |
| Q/A COMPACT DIGITAL BENCH SCALE LEGAL FOR TRADE 10LE | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12'X30 | | | | | 05/21/04 |
| METAL CANOPY PRE FABRICATED 10'X20' OPEN SIDES | BONEYARD | | | | 05/21/04 |
| METAL PARTS DRAWER 30"X36" W/ PARTS & SUPPLIES | SHOP | | | | 05/21/04 |
| METAL CABINET 3'X7' W/ PARTS & SUPPLIES | | | | | 05/21/04 |
| SCRAP AIR DRYER (NOT IN USE) | BONEYARD | | 700A | | 05/21/04 |
| WORKBENCH CART 2'X6' W/ VISE | OFFICES | | | | 05/21/04 |
| SS CABINET W/ SINK, & 4 LIGHT | OFFICES | | | | 05/21/04 |
| 3M CASE SEALER (BROKEN) | SHOP | | 3500 | | 05/21/04 |
| METAL CABINET 3'X6' W/ PARTS SUPPLIES | | | | | 05/21/04 |
| MINOLTA FAX | LAB | | | | 05/21/04 |
| (3) LATERAL FILE CABINET 48" FIVE DRAWER | OFFICES | | | | 05/21/04 |
| CHOP SAW 18" ABRASIVE HEAVY DUTY W/ STEEL BASE FRAME | OFFICES | | | | 05/21/04 |
| (2) CRAFTSMEN SNOWBLOWERS 24" WIDE 5HP GAS ENGINE | OFFICES | | | | 05/21/04 |
| SAFETY CABINET 60 GAL | | | | | 05/21/04 |
| FISHER SCIENTIFIC HOT PLATE | Packaging | | | | 05/21/04 |
| (9) EMPLOYEE LOCKERS DOUBLE 12'X7 | | | | | 05/21/04 |
| STEEL TABEL 4'X8' W/ VISE | | | | | 05/21/04 |
| (5) STACKING CHAIRS PLASTIC SEATS | | | | | 05/21/04 |
| (7) ADJUSTABLE PALLET RACKS 14' END | | | | | 05/21/04 |
| (3) SKATE WHEEL ROLLCASE 12'X10' W/ STANDS | | | | | 05/21/04 |
| (2) STEEL RACKS 12' LONG | | | | | 05/21/04 |
| (2) ELECTRIC BUG ZAPPERS TWO 48" TUBES | | | | | 05/21/04 |
| PORTABLE PUMP 5HP FOR HYDRAULIC OIL W/ CART & HOSE | | | | | 05/21/04 |
| LINCOLN WELDER W/ CART | SHOP | | SP170T | | 05/21/04 |
| INSPECTION TABLE 8' SS SINK HOT PLATE W/ OVERHEAD LIGHT | | | | | 05/21/04 |
| (4) SS STANDS 12'X4' FOR BOSCH TUBES | | | | | 05/21/04 |
| MOVINCOOL COOLING SYSTEM | OFFICES | | | | 05/21/04 |
| PALLET JACK | Packaging | Toyota | HP125 | 415511004 | 04/01/05 |
| PALLET JACK | Packaging | Toyota | HP125 | 415513104 | 04/01/05 |
| (3) CROSSOVER WALKWAYS HANDRAILS & STEPS | | | | | 05/21/04 |
| BENCH TOP SCALES 15000 GRAM | Stockroom | Ohaus | V21PW15 | 84VC1G1 | 05/00/08 |
| (2) STEEL DOCK PLATES HEAVY DUTY | | | | | 05/21/04 |
| (7) EXECUTIVE CHAIRS | OFFICES | | | | 05/21/04 |
| (10) MODULAR PARTITIONS 4'X5 | OFFICES | | | | 05/21/04 |
| SCHWAB SAFE 24"X36"X24" | OFFICES | | | | 05/21/04 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| BENCH TOP SCALES 6000 GRAM | Stockroom | Ohaus | 7126380174 | SO6000 | 05/01/08 |
| BENCH TOP SCALES 6000 GRAM | Stockroom | Ohaus | 7126281604 | SO6000 | 05/01/08 |
| BENCH TOP SCALES 6000 GRAM | Stockroom | Ohaus | 7126440551 | SO6000 | 05/01/08 |
| ROLLCASE 54" X 8' LONG & 5' SECTIONS | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12'X15' | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12'X20' DEAD W/ STANDS | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12'X15' DEAD W/ STANDS | Packaging | | | | 05/21/04 |
| DELTA TABLE SAW 10" CIRCULAR | SHOP | | | | 05/21/04 |
| LINCOLN PUMP ELECTRIC | | | | | 05/21/04 |
| STEEL WORK TABLE 4'X8' W/ VISE | SHOP | | | | 05/21/04 |
| FIBERGLASS LADDER 16 | | | | | 05/21/04 |
| (2) METAL CAGES 10'X10'X8' HIGH FENCED | | | | | 05/21/04 |
| MAINTENANCE PLATFORM 4'X4' W/ HANDRAILS & FORK POCKETS | | | | | 05/21/04 |
| OXY ACETYLENE CUTTING TORCH W/ CART HOSE & GAUGES | SHOP | | | | 05/21/04 |
| (4) RUBBERMAID PLASTIC CARTS 1/2 YARD | | | | | 05/21/04 |
| STEEL WORK TABLE 4'X4' W/ VISE | SHOP | | | | 05/21/04 |
| OXY ACETYLENE CUTTING TORCH W/ CART TANKS GAUGES & HOSE | SHOP | | | | 05/21/04 |
| (4) RUBBERMAID PLASTIC CARTS 1/2 YARD | | | | | 05/21/04 |
| (4) RUBBERMAID PLASTIC CARTS 1/2 YARD | | | | | 05/21/04 |
| ISLAND COUNTER 5'X8' | LAB | | | | 05/21/04 |
| (3) WOOD DESKS 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (6) PLASTIC CARTS 30"X36" | OFFICES | | | | 05/21/04 |
| CONFERENCE TABLE 96" | OFFICES | | | | 05/21/04 |
| (10) MODULAR PARTITIONS 3'X5' | OFFICES | | | | 05/21/04 |
| 1950's YALE MODEL 4000# LIFT TRUCK | Harvest Shop | Yale | | DGP514U | 05/21/04 |
| 1974 STAR MODEL GPSD204W DUMP TRAILER | | | | 857 | 05/21/04 |
| 1974 STAR MODEL GPSD204W DUMP TRAILER | Harvest Shop | | | 858 | 05/21/04 |
| BENCH SCALE 6000 GRAM | | Ohaus | SP6000 Scout Pro | 7126511005 | 09/01/09 |
| BENCH SCALE 6000 GRAM | | Ohaus | SP6000 Scout Pro | 7129010496 | 09/01/09 |
| BENCH SCALE 6000 GRAM | | Ohaus | SP6000 Scout Pro | 7129010496 | 09/01/09 |
| (4) LETTER FILE CABINETS 4 DRAWER | | | | | 05/21/04 |
| CONVEYOR, 10'X24' | OFFICES | | | | 05/21/04 |
| BENCH SCALE 60LB | Processing | Pelouze | FG1060 | | 04/01/90 |
| (5) ADJUSTABLE PALLET RACKS 12' END | | | | | 09/01/09 |
| STEEL WORK TABLE 4'X8' | SHOP | | | | 05/21/04 |
| STEEL WORK TABLE 60" W/ WHEELS | SHOP | | | | 05/21/04 |
| CHECKWEIGH SCALE 8'X8" SS PLATFORM | | | | | 05/21/04 |
| DORAN SCALE 8'X8" SS | LAB | | 7000XL | | 05/21/04 |
| KITCHENAID REFRIGERATOR 17CF | LAB | | | | 05/21/04 |
| DORAN SCALE CARDINAL DIGITAL 8'X8' | LAB | | | | 05/21/04 |
| CONFERENCE TABLE | OFFICES | | | | 05/21/04 |
| HOMAK CABINET FOR RIFLES | OFFICES | | | | 05/21/04 |
| (7) FOLDING LEG TABLES 8 | OFFICES | | | | 05/21/04 |
| (2) SS CARTS 4'X4'X6' | | | | | 05/21/04 |
| (5) MODULAR PARTITIONS 6'X6 | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 05/21/04 |
| SKATE WHEEL CONVEYOR 5' L 90 DEGREE | Packaging | | | | 05/21/04 |
| INSPECTION TABLE 2'X8' SS ON WHEELS OVERHEAD LIGHT | | | | | 05/21/04 |
| CROSSOVER STEPS SS | | | | | 05/21/04 |
| (2) PORTABLE LIGHTS 1 HEAD METAL HALIDE 20' STEEL POST | | | | | 05/21/04 |
| ELECTRIC BUG ZAPPER W/ 2 TUBES | | | | | 05/21/04 |
| WORK TABLE 30"X60" W/ 4 LIGHT | SHOP | | | | 05/21/04 |
| ELECTRIC BUG ZAPPER W/ 2 TUBES | | | | | 05/21/04 |
| ELECTRIC BUG ZAPPER W/ 2 TUBES | | | | | 05/21/04 |
| (2) SS CARTS 4'X4'X2' FOUR WHEELS | | | | | 05/21/04 |

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|------|----------|------------|----------|---------------|------------|
| IUL MASTICATOR | LAB | | | | 05/21/04 |
| KENMORE FREEZER 19CF | LAB | | | | 05/21/04 |
| (2) WOOD DESKS 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| SAFETY CABINET 12 GAL | OFFICES | | | | 05/21/04 |
| ELKAY WATER COOLER WALL MOUNT PLUMBED | OFFICES | | | | 05/21/04 |
| (9) STACKING CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| ADJUSTABLE PALLET RACK (2) 10' UPRIGHTS & (3) 8' CROSSBARS | | | | | 05/21/04 |
| LOT OF LUB EQUIPMENT | | | | | 05/21/04 |
| WHIRLPOOL FREEZER 17CF | LAB | | | | 05/21/04 |
| (5) MODULAR PARTITIONS 5'X5' | OFFICES | | | | 05/21/04 |
| (2) SS CARTS 2X4' FOUR WHEELS | | | | | 05/21/04 |
| (2) METAL DESKS 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (8) SIDE CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) METAL DESKS 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| TOLEDO SCALE 75LB CAPACITY DIAL TYPE 2'X2' PLATFORM | | | | | 05/21/04 |
| ROLLING LADDER 10 | | | | | 05/21/04 |
| VINYL SHED6'X8'X6' HIGH | | | | | 05/21/04 |
| HAND SHEAR HEAVY DUTY W/ STAND | SHOP | | | | 05/21/04 |
| METAL RACK 3'X3' W/ PARTS & SUPPLIES | SHOP | | | | 05/21/04 |
| FIBERGLASS LADDER 12 | | | | | 05/21/04 |
| FIBERGLASS LADDER 12 | | | | | 05/21/04 |
| (2) RUBBERMAID PLASTIC CARTS 1/2 YARD | | | | | 05/21/04 |
| ROLING LADDER 10 | | | | | 05/21/04 |
| (3) PLASTIC TOTES 4'X4'X2' | | | | | 05/21/04 |
| ROLLING LADDER 10 | | | | | 05/21/04 |
| STEEL CART W/ PIPE VISE | SHOP | | | | 05/21/04 |
| (2) SS CARTS 2X3' FOUR WHEELS | | | | | 05/21/04 |
| MAYTAG STOVE 30" ELECTRIC | | | | | 05/21/04 |
| AMANA MICROWAVE COMMERCIAL W/ TABLE | LAB | | | | 05/21/04 |
| COLOR TV W/ MOUNTING RACKETS | LAB | | | | 05/21/04 |
| FRIGIDAIRE REFRIGERATOR 17CF | OFFICES | | | | 05/21/04 |
| (3) HON FILE CABINETS LETTER 4 DRAWER | OFFICES | | | | 05/21/04 |
| (3) EXECUTIVE CHAIRS | OFFICES | | | | 05/21/04 |
| OAK CREDENZA 72" | OFFICES | | | | 05/21/04 |
| GBC SHREDDER | OFFICES | | | | 05/21/04 |
| OAK CREDENZA 72" | OFFICES | | | | 05/21/04 |
| (4) SHARP MICROWAVES 1000 WATT | OFFICES | | | | 05/21/04 |
| (2) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 05/21/04 |
| (5) SIDE CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 48" FOUR DRAWER | OFFICES | | | | 05/21/04 |
| (2) LETTER FILE CABINETS 4 DRAWER | OFFICES | | | | 05/21/04 |
| (4) SIDE CHAIRS UPHOLSTERED | Stockroom | | | | 05/21/04 |
| BENCH SCALE 150LB X .2LB | Stockroom | Pelouze | 401088 | 40108800003326 | 09/01/09 |
| CO2 FIRE EXTINGUISHER 20LB | | | | | 05/21/04 |
| ALUMINUM LADDER 28 | | | | | 05/21/04 |
| OSK DESK 72" W/ RETURN | OFFICES | | | | 05/21/04 |
| FIBERGLASS LADDER 8 | | | | | 05/21/04 |
| STEEL RACK 6'X9'X6' FOR SHEET GOODS | SHOP | | | | 05/21/04 |
| ALUMINUM LADDER 10 | | | | | 05/21/04 |
| CHEST FREEZER 15 CF | | | | | 05/21/04 |
| SECO DUST COLLECTOR 2 BAG PORTABLE 1HP | | | | | 05/21/04 |
| SS STAND FOR TOTES 4' H | LAB | | | | 05/21/04 |
| AND SCALE SMALL | OFFICES | | | | 05/21/04 |
| WOOD DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET WOOD 48" 2 DRAWER | OFFICES | | | | 05/21/04 |
| BUNN COFFEE MAKER VPP | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |

**Quincy Personal Property**

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| WOOD DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| BUNN COFFEE MAKER VPR | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 42" 4 DRAWER | OFFICES | | | | 05/21/04 |
| OAK DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| WOOD DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| GE REFRIGERATOR 17 CF | OFFICES | | | | 05/21/04 |
| SS TABLE 8' | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" W RETURN | OFFICES | | | | 05/21/04 |
| WOOD DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| BUNN COFFEE MAKER | OFFICES | | | | 05/21/04 |
| WOOD DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| OAK DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 48" THREE DRAWER | OFFICES | | | | 05/21/04 |
| MODULAR DESK U SHAPED | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| TROPHY CASE 3'X6' GLASS FRONT | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| (2) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| (2) CHROME SHELVES 4'X6' | OFFICES | | | | 05/21/04 |
| (3) MODULAR PARTITIONS 6'X5' | OFFICES | | | | 05/21/04 |
| (3) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 48" THREE DRAWER | OFFICES | | | | 05/21/04 |
| (3) METAL SHELVES 4'X7'X2' DEEF | OFFICES | | | | 05/21/04 |
| (3) FOLDING LEG TABLES 96" | OFFICES | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12"X10' | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12"X10' DEAD W/ STANDS | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12"X10' DEAD W/ STANDS | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12"X10' DEAD W/ STANDS | Packaging | | | | 05/21/04 |
| SKATE WHEEL ROLLCASE 12"X6' DEAD W/ STANDS | Packaging | | | | 05/21/04 |
| STEEL RACK HEAVY DUTY | | | | | 05/21/04 |
| ENGINE HOIST 2 TON | SHOP | | | | 05/21/04 |
| CO2 FIRE EXTINGUISHER 10LB | | | | | 05/21/04 |
| SAFETY EYE WASH PLUMBED | | | | | 05/21/04 |
| SAFETY EYE WASH PLUMBED | | | | | 05/21/04 |
| SAFETY EYE WASH | | | | | 05/21/04 |
| DEWALT CHOP SAW 14" ABRASIVE DISC | SHOP | | | | 05/21/04 |
| FIBERGLASS LADDER 6' | | | | | 05/21/04 |
| SAFETY EYE WASH PLUMBED | | | | | 05/21/04 |
| SS TABLE 24" SHIPPING | SHIPPING | | | | 05/21/04 |
| SAFETY EYE WASH PLUMBED | | | | | 05/21/04 |
| (2) SS STANDS 2'X6' FOR BOSCH TUBES | | | | | 05/21/04 |
| SS TABLE 3'X6' | | | | | 05/21/04 |
| METAL DESK 72" DOUBLE PEDESTAL | | | | | 05/21/04 |
| OHAUS SCALE EXPLORER DIGITAL | LAB | | | | 05/21/04 |
| FLUORESCENT LIGHT FIXTURE COLOR CORRECTION HANGING | LAB | | | | 05/21/04 |
| CHEST FREEZER 14CF | LAB | | | | 05/21/04 |
| GLASS CASE WALL MOUNT 3'X4 | OFFICES | | | | 05/21/04 |
| (4) WOOD BOOKSHELVES 3'X3 | OFFICES | | | | 05/21/04 |
| WOOD CREDENZA 72" | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| WOOD CREDENZA 72" | OFFICES | | | | 05/21/04 |
| METAL DESK 72" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| WLLD DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (5) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|------|----------|-----------|----------|---------------|------------|
| WHEEL CHAIR CHROME | OFFICES | | | | 05/21/04 |
| FIRST AID BED METAL FRAME | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 32" FOUR DRAWER | OFFICES | | | | 05/21/04 |
| WOOD DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| WOOD DESK CORNER MODULAR | OFFICES | | | | 05/21/04 |
| OVERHEAD PROJECTOR | OFFICES | | 413 | | 05/21/04 |
| PROJECTION SCREEN 72" | OFFICES | | | | 05/21/04 |
| SS TABLE 2X4' W/ UHMW TOP | SHOP | | | | 05/21/04 |
| (2) METAL LOCKERS 12"X6' | | | | | 05/21/04 |
| (6) SHARP CALCULATORS | OFFICES | | EL1197G | | 05/21/04 |
| METAL DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| METAL DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| (2) METAL CABINETS 5X6 | OFFICES | | | | 05/21/04 |
| LATERAL FILE CABINET 30" 3 DRAWER | OFFICES | | | | 05/21/04 |
| METAL DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| METAL DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| METAL DESK 60" W/ RETURN | OFFICES | | | | 05/21/04 |
| (2) ADJUSTABLE PALLET RACKS 10' END | OFFICES | | | | 05/21/04 |
| METAL DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (4) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| METAL DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (4) SIDE CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 5 DRAWER | OFFICES | | | | 05/21/04 |
| METAL DESK 60" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (4) TASK CAHIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) LETTER FILE CABINETS 2 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 5 DRAWER | OFFICES | | | | 05/21/04 |
| WALL MOUNT RACK W/ HOSE & SUPPLIES | OFFICES | | | | 05/21/04 |
| RUBBERMAID PLASTIC CART 1/2 YARD | | | | | 05/21/04 |
| SS TABLE 3X3 | | | | | 05/21/04 |
| RUBBERMAID PLASTIC CART 1/2 YARD | | | | | 05/21/04 |
| RUBBERMAID PLASTIC CART 1/2 YARD | | | | | 05/21/04 |
| SS TABLE 3X3 | | | | | 05/21/04 |
| GBC SHREDMASTER | | | | | 05/21/04 |
| TOSHIBA TV 27" COLOR | OFFICES | | | | 05/21/04 |
| STEEL TABLE 3'X3' | OFFICES | | | | 05/21/04 |
| WOOD DESK FOR COMPUTER | OFFICES | | | | 05/21/04 |
| LEGAL FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| (3) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SUNBEAM WATER COOLER FLOOR STAND | OFFICES | | | | 05/21/04 |
| RCA TV 27" COLOR | OFFICES | | | | 05/21/04 |
| (2) ADJUSTABLE PALLET RACKS 8' END | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| (2) WOOD BOOKSHELVES 3X5 | OFFICES | | | | 05/21/04 |
| (2) MODULAR PARTITIONS 3X6 | OFFICES | | | | 05/21/04 |
| (2) MODULAR PARTITIONS 3'X6' | OFFICES | | | | 05/21/04 |
| WOOD DESK 54" DOUBLE PEDESTAL | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| METAL DESK 54" W/ RETURN | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

## Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|------|----------|------------|----------|---------------|------------|
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 4 DRAWER | OFFICES | | | | 05/21/04 |
| HON FILE CABINET LEGAL 4 DRAWER | OFFICES | | | | 05/21/04 |
| PLASTIC CART 2X3' | | | | | 05/21/04 |
| (2) METAL ASH CANS | OFFICES | | | | 05/21/04 |
| (3) MICROWAVE OVENS SMALL | OFFICES | | | | 05/21/04 |
| (2) WOOD BOOKSHELVES 30"X48" | OFFICES | | | | 05/21/04 |
| METAL DESK 42" SINGLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (3) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) METAL SHELVES 5X6 | OFFICES | | | | 05/21/04 |
| METAL DESK 52" SINGLE PEDESTAL | OFFICES | | | | 05/21/04 |
| METAL DESK 42" SINGLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (3) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| METAL DESK 54" SINGLE PEDESTAL | OFFICES | | | | 05/21/04 |
| (2) WOOD BOOKSHELVES 3X4 | OFFICES | | | | 05/21/04 |
| METAL TABLE 60" | OFFICES | | | | 05/21/04 |
| PLASTIC CART 3X2'X4' HIGH | | | | | 05/21/04 |
| HON FILE CABINET 4 DRAWER LETTER | | | | | 05/21/04 |
| WOOD WORK TABLE | | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 20LB | | | | | 05/21/04 |
| ALUMINUM LADDER 5 | | | | | 05/21/04 |
| SS TABLE 2X4' | | | | | 05/21/04 |
| SS STAND 4X4' FOR BOSCH TUBES | | | | | 05/21/04 |
| STEEL CART 2'X2' | | | | | 05/21/04 |
| SS TABLE 2X5' | | | | | 05/21/04 |
| SANYO REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| BOTTLE WATER COOLER FLOOR STAND | OFFICES | | | | 05/21/04 |
| GE REFRIGERATOR 15CF | OFFICES | | | | 05/21/04 |
| GE REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| EXECUTIVE CHAIR | OFFICES | | | | 05/21/04 |
| BOTTLE WATER COOLER FLOOR STAND | OFFICES | | | | 05/21/04 |
| EXECUTIVE CHAIR | OFFICES | | | | 05/21/04 |
| GE REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| METAL CABINET 6X6 | OFFICES | | | | 05/21/04 |
| METAL CABINET 6X6 | OFFICES | | | | 05/21/04 |
| METAL CABINET 3'X7' | OFFICES | | | | 05/21/04 |
| LAMINATE COUNTER 20' | OFFICES | | | | 05/21/04 |
| EXECUTIVE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| HAIER REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| EXECUTIVE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| WOOD BOOKSHELF 30"X76" | OFFICES | | | | 05/21/04 |
| WOOD TABLE 16"X96" | OFFICES | | | | 05/21/04 |
| (2) SIDE CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| RIGHT ANGLE GRINDER 4.5" | SHOP | | | | 05/21/04 |
| (3) FRAMED WHITE BOARDS 4X6 | OFFICES | | | | 05/21/04 |
| (3) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (3) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| PLASTIC CABINET 3X6 | OFFICES | | | | 05/21/04 |
| WATER FIRE EXTINGUISHER 2.5 GAL | SHIPPING | | | | 05/21/04 |
| WATER FIRE EXTINGUISHER 2.5 GAL | SHIPPING | | | | 05/21/04 |
| METAL DESK 30" SHIPPING | OFFICES | | | | 05/21/04 |
| METAL DESK 30" SHIPPING | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |
| (2) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) TASK CHAIRS | OFFICES | | | | 05/21/04 |
| (2) WOOD CHAIRS W/ ARMS | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |

Page 34

**Quincy Personal Property**

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|------|----------|------------|----------|---------------|------------|
| WOOD BOOKSHELF 3X6 | OFFICES | | | | 05/21/04 |
| (2) SIDE CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| METAL TABLE 48" | OFFICES | | | | 05/21/04 |
| AVANTI REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| (2) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) TASK CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |
| (2) SIDE CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| METAL CABINET 4X7 | OFFICES | | | | 05/21/04 |
| METAL CABINET 3X6 | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |
| METAL CABINET 3X6 | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |
| MODULAR PARTITION 6X5 | OFFICES | | | | 05/21/04 |
| POTTED PLANT LARGE | OFFICES | | | | 05/21/04 |
| WOOD BOOKSHELF 3X7 | OFFICES | | | | 05/21/04 |
| LETTER FILE CABINET 2 DRAWER | OFFICES | | | | 05/21/04 |
| WOOD CABINET 30" | OFFICES | | | | 05/21/04 |
| WOOD TABLE 72" | OFFICES | | | | 05/21/04 |
| METAL CABINET 30"X68" | OFFICES | | | | 05/21/04 |
| WOOD CABINET 48" | OFFICES | | | | 05/21/04 |
| ULINE REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| WOOD CABINET 24" | OFFICES | | | | 05/21/04 |
| WOOD TABLE 48" | OFFICES | | | | 05/21/04 |
| MODULAR PARTITION 4X6 | OFFICES | | | | 05/21/04 |
| SIDE CHAIR W/ARMS | OFFICES | | | | 05/21/04 |
| SHARP MICROWAVE 1000 WATT | OFFICES | | | | 05/21/04 |
| FOLDING LEG TABLE 8 | OFFICES | | | | 05/21/04 |
| WOOD CABINET 36" | OFFICES | | | | 05/21/04 |
| MODULAR PARTITION 6X4 | OFFICES | | | | 05/21/04 |
| WOOD TABLE 48" | OFFICES | | | | 05/21/04 |
| MODULAR PARTITIONS 6X3 | OFFICES | | | | 05/21/04 |
| WOOD TABLE 48" | OFFICES | | | | 05/21/04 |
| WOOD TABLE 48" ROUND | OFFICES | | | | 05/21/04 |
| SIDE CHAIR WOOD | OFFICES | | | | 05/21/04 |
| FOLDING LEG TABLE 96" | OFFICES | | | | 05/21/04 |
| WOOD TABLE 60" | OFFICES | | | | 05/21/04 |
| EXECUTIVE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SECRETARY CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 10LB | OFFICES | | | | 05/21/04 |
| SHOP VACCUM HEAVY DUTY | SHOP | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 10LB | SHIPPING | | | | 05/21/04 |
| METAL CABINET 30" SHIPPING | OFFICES | | | | 05/21/04 |
| (3) METAL TRASH CANS LARGE W/ LID | OFFICES | | | | 05/21/04 |
| (2) METAL ASH TRAYS FLOOR URN | OFFICES | | | | 05/21/04 |
| WOOD CABINET 30" | OFFICES | | | | 05/21/04 |
| SHARP MICROWAVE CAROUSEL | OFFICES | | | | 05/21/04 |
| OAK SHELVES 3X4 | OFFICES | | | | 05/21/04 |
| TASK CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SUNBEAM REFRIGERATOR MINI | OFFICES | | | | 05/21/04 |
| WOOD BOOKSHELF 3X4 | OFFICES | | | | 05/21/04 |
| WOOD TABLE 30" | OFFICES | | | | 05/21/04 |
| TV CABINET 30" OAK | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| WOOD TABLE 60" | OFFICES | | | | 05/21/04 |

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| WOOD BOOK SHELVES 3'X4' | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| METAL SHELVE 4'X5'X2' DEEF | OFFICES | | | | 05/21/04 |
| WOOD TABLE 30"X30" | OFFICES | | | | 05/21/04 |
| GLASS TOP TABLE 24" | OFFICES | | | | 05/21/04 |
| (2) PLASTIC SHELVES 3'X6' | OFFICES | | | | 05/21/04 |
| HOOVER VACUUM WINDTUNNEL V2 | OFFICES | | | | 05/21/04 |
| METAL CABINET 36' | OFFICES | | | | 05/21/04 |
| METAL CABINET 30" | OFFICES | | | | 05/21/04 |
| ANALOG TIMER | LAB | | | | 05/21/04 |
| WOOD TABLE 20" | OFFICES | | | | 05/21/04 |
| WOOD SHELVES 3'X4' | OFFICES | | | | 05/21/04 |
| METAL SHELVES 4'X5' | OFFICES | | | | 05/21/04 |
| OAK CHAIR W/ARMS | OFFICES | | | | 05/21/04 |
| FOLDING LEG TABLE 7 | OFFICES | | | | 05/21/04 |
| WOOD SHELVES 3'X4' | OFFICES | | | | 05/21/04 |
| DYNAMIX MICROWAVE 1000 WATT | OFFICES | | | | 05/21/04 |
| INDUSTRIAL MOP W/ BUCKET | OFFICES | | | | 05/21/04 |
| WOOD TABLE 24" | OFFICES | | | | 05/21/04 |
| WOOD CABINET SMALL | OFFICES | | | | 05/21/04 |
| FOLDING LEG TABLE 60" | OFFICES | | | | 05/21/04 |
| PLASTIC CART 18" | LAB | | | | 05/21/04 |
| SECRETARY CHAIR VINYL | OFFICES | | | | 05/21/04 |
| HOOVER VACUUM WINDTUNNEL | OFFICES | | | | 05/21/04 |
| INDUSTRIAL MOP W/ BUCKET | OFFICES | | | | 05/21/04 |
| WOOD BOOKCASE 2'X4' | OFFICES | | | | 05/21/04 |
| (2) ABC FIRE EXTINGUISHERS 3LB | OFFICES | | | | 05/21/04 |
| STEEL WHEELBARROW HEAVY DUTY | | | | | 05/21/04 |
| INDUSTRIAL FAN 30" POST MOUNT | | | | | 05/21/04 |
| INDUSTRIAL WHEELBARROW HEAVY DUTY | | | | | 05/21/04 |
| (2) ABC FIRE EXTINGUISHERS 2LB | OFFICES | | | | 05/21/04 |
| (2) FRAMED WHITE BOARDS 3'X5' | OFFICES | | | | 05/21/04 |
| TASK CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| TASK CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) METAL SHELVES 2'X3' | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| TASK CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| OFFICE STEPS 2' | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| (2) WOOD CHAIRS UPHOLSTERED | OFFICES | | | | 05/21/04 |
| TASK CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| SIDE CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| TASK CHAIR UPHOLSTERED | OFFICES | | | | 05/21/04 |
| WOOD SHELVES 24"X42" | OFFICES | | | | 05/21/04 |
| FOLDING LEG TABLE 54" | OFFICES | | | | 05/21/04 |
| ALUMINUM STEPS 30" | OFFICES | | | | 05/21/04 |
| SANYO VCR VHS | OFFICES | | | | 05/21/04 |
| OLD MICROWAVE 1000 WATT | OFFICES | | | | 05/21/04 |
| METAL BOOKCASE 3'X3' | OFFICES | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 5LB | OFFICES | | | | 05/21/04 |
| PEDESTAL FAN 30" | | | | | 05/21/04 |
| PEDESTAL FAN 30" | LAB | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 5LB | OFFICES | | | | 05/21/04 |
| (3) WOOD SHELVES WALL MOUNT 54" | OFFICES | | | | 05/21/04 |
| FRAMED CORK BOARD 4'X6' | OFFICES | | | | 05/21/04 |
| SHARP CALCULATOR MODEL EL2630 | | | | | 05/21/04 |

Page 36

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|---|---|---|---|---|---|
| METAL SHELVES 3'X6' | OFFICES | | | | 05/21/04 |
| METAL SHELVES 30"X36" | OFFICES | | | | 05/21/04 |
| SHARP CALCULATOR | OFFICES | | 2630 | | 05/21/04 |
| SHARP CALCULATOR | OFFICES | | 2630 | | 05/21/04 |
| SHARP CALCULATOR | OFFICES | | 2630 | | 05/21/04 |
| OFFICE PAPER CUTTER 16" | OFFICES | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 3LB | | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 3LB | | | | | 05/21/04 |
| PEDESTAL FAN 24" | | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 1LB | | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 1LB | | | | | 05/21/04 |
| FRAMED CORK BOARD 3'X5' | OFFICES | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 2LB | | | | | 05/21/04 |
| SCOOP SHOVEL HEAVY DUTY | | | | | 05/21/04 |
| METAL CART 40" | | | | | 05/21/04 |
| ANALOG CLOCK 20" | | | | | 05/21/04 |
| CORK BOARD 4'X6' | OFFICES | | | | 05/21/04 |
| FRAMED WHITE BOARD | OFFICES | | | | 05/21/04 |
| SHARP PRINTING CALCULATOR | OFFICES | | | | 05/21/04 |
| FRAMED WHITE BOARD 3'X4' | OFFICES | | | | 05/21/04 |
| FRAMED WHITE BOARD 3'X4' | OFFICES | | | | 05/21/04 |
| FRAMED CORK BOARD 3'X4' | OFFICES | | | | 05/21/04 |
| OFFICE FAX THERMAL | OFFICES | | | | 05/21/04 |
| CASIO CALCULATOR | OFFICES | | HP150TE | | 05/21/04 |
| SHARP CALCULATOR PRINTING | OFFICES | | | | 05/21/04 |
| FRAMED CHALKBOARD 3'X4 | OFFICES | | | | 05/21/04 |
| FRAMED IN/OUT BOARD 18"X24" | OFFICES | | | | 05/21/04 |
| IN/OUT BOX 30"X32" | OFFICES | | | | 05/21/04 |
| PEDESTAL FAN 16" | OFFICES | | | | 05/21/04 |
| METAL EASEL LIGHTWEIGHT | OFFICES | | | | 05/21/04 |
| FRAMED WHITE BOARD 3'X4 | OFFICES | | | | 05/21/04 |
| TASK CHAIR OLD | OFFICES | | | | 05/21/04 |
| ABC FIRE EXTINGUISHER 1LB | | | | | 05/21/04 |
| FRAMED WHITE BOARD | OFFICES | | | | 05/21/04 |
| FRAMED WHITE BOARD 2'X3 | OFFICES | | | | 05/21/04 |
| FRAMED CORK BOARD 2'X3 | OFFICES | | | | 05/21/04 |
| FRAMED CORK BOARD 18"X24" | OFFICES | | | | 05/21/04 |
| METAL FOLDING CHAIR | OFFICES | | | | 05/21/04 |
| METAL CAHIR FOLDING | OFFICES | | | | 05/21/04 |
| METAL CHAIR FOLDING | OFFICES | | | | 05/21/04 |
| USED 1999 FORK,11FT HYSTER DUAL PNEUMATIC | | Hyster | H50XM | H177B10649W | 08/15/07 |
| ECOLAB DOORWAY FOAMER | | Ecolab | DSHECO | B109449 | 06/01/16 |
| ECOLAB DOORWAY FOAMER | | Ecolab | DSHECO | B119812 | 06/01/16 |
| ECOLAB SANITATION STAND | | Ecolab | NTFS | | 06/01/16 |
| ECOLAB SANITATION STAND | | Ecolab | NTFS | | 06/01/16 |
| ECOLAB PORTABLE FOAMER | | Desatron | D14MZ2 | | 09/15/13 |
| TSUNAMI PUMP | Sanitation | Ecolab / Wilden | P25 PZPPP TNL TF P | 12331315 | 02/01/12 |
| PORTABLE SANITATION FOAMER 45 GAL | Sanit Chem | Ecolab / Klenzade | T45 | 1453314 | 08/15/11 |
| PORTABLE SANITATION FOAMER 45 GAL | Sanitation | Ecolab / Klenzade | T45 | 1453311 | 08/15/11 |
| TUSNAMI PUMPING SYSTEM T5 & T6 | T5 East End | Ecolab | P25 Pump/200A Contrl189 | | 03/31/10 |
| TUSNAMI PUMPING SYSTEM T5 & T6 | T5 East End | Ecolab | P25 Pump/200A Contrl189 | | 03/31/10 |
| CHEMICAL FOAMER 45 GALLON SS | | FCS / ECOLAB | T | 1414614 | 05/01/09 |
| TSUNAMI INJECTION CONTROL SYSTEM | NE Corn T4 | Pulsc / Ecolab | ORP Control | 94482016 | 12/15/08 |
| CHEMICAL FEED PUMP AIR OPERATED | Sanitation | Ecolab | 846051146 PMP DPH1 | | 08/01/08 |
| CHEMICAL FEED PUMP AIR OPERATED | Sanitation | Ecolab | 846051146 PMP DPH2 | | 08/01/08 |
| USED MAX PAK PLASTIC BAILER | | MAX PAK | MP50 | | 12/31/07 |
| PERFORATION ATTACHMENT FOR POLY SEALING JAWS | Stock Rm | Bosch | Perforation Knife | 02055937 | 04/15/07 |

ANNEX A

Quincy Personal Property

Quincy Personal Property

| Desc | Location | Vendor/Mfg | Model No | Mfg serial no | In SvcDate |
|------|----------|------------|----------|---------------|------------|
| USED 2002 FORWARD BIN DUMPER ATTACHMENT FOR FORKLIFT | Forklifts | Cascade | 40DFBB48A | 362005SR2 | 04/01/07 |

Page 38

ANNEX B to Asset Purchase Agreement

(Attached)

| Mark ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Regt. Date | Regt. No. | 8 & 16 Date (US Only) | Renewal Due | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-20417-01 | BEANS SUPREME | USA | 29 | Frozen vegetables - namely, a frozen entree consisting of three types of beans; onions and green peppers | 7/11/1977 | 73/133,369 | 5/1/1979 | 1,117,370 | | 5/1/2019 | Registered |
| 1575-22415-01 | BEAUTIFUL VEGETABLES | USA | 29 | frozen and canned vegetables for sale to the institutional trade | 9/4/1979 | 73/229,966 | 12/6/1983 | 1,260,584 | | 12/6/2023 | Registered |
| 1575-18801-01 | BIG DADDY | USA | 29 | frozen vegetables, and particularly partially processed frozen potatoes | 5/23/1975 | 73/053,223 | 12/23/1975 | 1,028,056 | | 12/23/2025 | Registered |
| 1575-14898-01 | | USA | 29 | Frozen vegetables, and particularly partially processed frozen potatoes | 10/2/1970 | 372,365 | 4/18/1972 | 932,658 | | 4/18/2022 | Registered |
| 1575-89065-01 | CHEF STARTERS | USA | 29 | Frozen vegetables | 11/20/2012 | 85/784,035 | 7/28/2015 | 4,782,324 | 7/28/2021 | 7/28/2025 | Registered |
| 1575-81368-02 | CHILI SUPREME | Canada | | Soups | 10/2/2008 | 1415063 | 2/19/2010 | TMA759955 | | 2/19/2025 | Registered |
| 1575-81368-03 | CHILI SUPREME | USA | 29 | Soups | 5/15/2015 | 86/630,949 | | 4,888,664 | 1/19/2022 | 1/19/2026 | Registered |
| 1575-13122-01 | COB CORN SHORTIES | USA | 29 | Frozen corn on the cob | 3/5/1969 | 72/320,846 | 2/10/1970 | 885,973 | | 2/10/2020 | Registered |

| Matter ID | Mark | Country | Class | Description of Goods | Filed Date | App. No. | Reg. Date | Reg. No. | 8 & 15 Date (US Only) | Renewal Due | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-9902-01 | COBBETTS | USA | 30 | Frozen corn on the cob | 8/30/1965 | 72/226,765 | 10/3/1967 | 0,836,368 | | 10/3/2027 | Registered |
| 1575-83434-01 | COBBIES | USA | 29 | Frozen vegetables | 7/9/2009 | 77/777,936 | 8/24/2010 | 3,839,030 | | 8/24/2020 | Registered |
| 1575-11690-01 | COBETTES | USA | 29 | Frozen corn on the cob | 10/19/1967 | 282916 | 9/2/1969 | 876,132 | | 9/2/2019 | Registered |
| 1575-14738-01 | COBETTES | Canada | 29 | Frozen corn on the cob | 9/14/1970 | 336,206 | 9/17/1971 | 178,383 | | 9/17/2031 | Registered |
| 1575-2999-01 | FLAV-R-PAC | USA | 29 | canned and frozen fruits and vegetables, frozen citrus fruit juices, and frozen citrus fruit juice concentrates | 11/24/1953 | 71/656,899 | 7/12/1955 | 608,803 | | 7/12/2025 | Registered |
| 1575-84489-01 | FLAV-R-PAC | USA | 29; 35 | IC 29: Canned fruits and vegetables; Frozen fruits; Frozen vegetables; Soups IC 35: Distributorship services in the field of frozen fruits and vegetables, canned fruits and vegetables, soups | 6/28/2010 | 85/073,195 | 2/8/2011 | 3,917,060 | | 2/8/2021 | Registered |
| 1575-16366-01 |  | USA | 29 | Canned and frozen fruits and vegetables | 6/29/1972 | 72/428,685 | 1/22/1974 | 977,427 | | 1/22/2024 | Registered |
| 1575-99248-01 | FLAV-R-PAC | USA | 30 | Pasta, rice and quinoa | 7/28/2017 | 87/546,949 | | | | | Pending |

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

Trademarks

| Filing ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | §8 & §15 Date (US Only) | Renewal Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-84489-02 | FLAV-R-PAC | Canada | | Frozen vegetables, frozen fruits and frozen vegetable blends with and without sauce | 1/14/2010 | 4/1/5913 | 10/25/2010 | TMA780,559 | | 10/25/2025 | Registered |
| 1575-71402-01 | FLAV-R-PAC | China | 29 | Canned and frozen fruits and vegetables, and frozen soup mixes | 7/28/2005 | 4803444 | 4/14/2008 | 4803444 | | 4/13/2018 | Registered |
| 1575-71402-02 | FLAV-R-PAC | China | 32 | Frozen citrus fruit juices; frozen citrus fruit juice concentrates | 7/28/2005 | 4803445 | 4/14/2008 | 4803445 | | 4/13/2018 | Registered |
| 1575-44170-01 | FLAV-R-PAC | Korean Republic | 29, 32 | Canned fruits and vegetables, frozen blackberries, frozen blueberries, frozen boysenberries, frozen cantaloupe balls, frozen honeydew balls, frozen melon balls, frozen raspberries, frozen strawberries, frozen asparagus, frozen beans, frozen | 1/30/1996 | 3371/96 | 12/29/1997 | 388553 | | 12/29/2017 | Registered |
| 1575-92480-01 | FLAV-R-PAC | Saudi Arabia | 29 | Frozen fruits; vegetables preserved | 4/20/2014 | 1435011934 | 9/30/2014 | 1435011934 | | 12/31/2023 | Registered |
| 1575-92480-02 | FLAV-R-PAC | United Arab Emirates | 29 | Frozen fruits; frozen vegetables | 2/17/2014 | 206305 | 4/19/2016 | 206305 | | 2/17/2024 | Registered |
| 1575-91108-01 | AMERICAN HARVEST | USA | 29 | Frozen vegetables | 9/26/2014 | 86/407,695 | 3/1/2016 | 4,909,626 | 3/1/2022 | 3/1/2026 | Registered |
| 1575-81796-01 | FLAV-R-PAC CONNOISSEUR COLLECTION | USA | 29 | Frozen and processed vegetables | 9/3/2008 | 77/561,778 | 3/23/2010 | 3,764,405 | | 3/23/2020 | Registered |

Privileged and Confidential

8/9/2019

Case 19-62584-pcm11   Doc 405   Filed 11/15/19

Trademarks

| Matter ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | 3 & 6 Date (US Only) | Renewal Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-81796-02 | FLAV-R-PAC CONNOISSEUR COLLECTION | Canada | | Frozen, canned and processed fruits; frozen, canned and processed vegetables | 3/24/2009 | 1,432,148 | 11/8/2010 | TMA781,956 | | 11/8/2025 | Registered |
| 1575-81796-03 | FLAV-R-PAC CONNOISSEUR COLLECTION | Mexico | 29 | Frozen and/or canned and/or processed fruits; frozen and/or canned and/or processed vegetables | 3/23/2009 | 997188 | 4/23/2009 | 1097356 | | 3/23/2019 | Registered |
| 1575-51404-01 |  | USA | 29 | Frozen vegetable blends | 1/15/1999 | 75/622,600 | 10/31/2000 | 2,399,169 | | 10/31/2020 | Registered |
| 1575-51405-01 |  | USA | 29 | Frozen vegetable blends | 1/15/1999 | 75/622,383 | 9/5/2000 | 2,382,452 | | 9/5/2020 | Registered |
| 1575-38584-01 | FLAV-R-PAC VEGETABLE COLLECTION | USA | 29 | Frozen vegetables | 5/11/1993 | 74/389,867 | 10/22/1996 | 2,010,378 | | 10/22/2026 | Registered |
| 1575-39453-01 | FLAV-R-PAC VEGETABLE COLLECTION | Canada | | Frozen vegetables | 10/12/1993 | 738846 | 1/13/1997 | 468592 | | 1/13/2027 | Registered |
| 1575-9016-01 | FLAV-R-TATERS | USA | 29 | Frozen shredded potato rolls | 6/10/1964 | 72/195,317 | 5/25/1965 | 790,079 | | 5/25/2025 | Registered |
| 1575-45815-01 | GRANDE CLASSICS | USA | 29 | Processed frozen foods, namely vegetables | 8/4/1992 | 74/301,738 | 1/24/1995 | 1,875,397 | | 1/24/2025 | Registered |

8/9/2019

Case 19-62584-pcm11    Doc 405    Filed 11/15/19

| Match ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | 8 & 15 Date (US Only) | Renewal Due | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-45816-01 | GRANDE CLASSICS | USA | 29 | Processed frozen foods, namely vegetables | 8/4/1992 | 74/301,737 | 11/1/1994 | 1,861,062 | | 11/1/2024 | Registered |
| 1575-38671-01 | INTERNATIONAL CLASSICS | Canada | | Frozen soup mixes | 6/26/1992 | 708029 | 9/30/1994 | 433909 | | 9/30/2024 | Registered |
| 1575-76291-01 | Island Blends | USA | 29 | Frozen vegetable blends | 10/6/2006 | 77/015,872 | 12/4/2017 | 3,349,122 | | 12/4/2027 | Registered |
| 1575-61770-02 | JUST ADD CHICKEN! | USA | 29 | Frozen vegetable blends | 3/12/2008 | 77/419,913 | 10/14/2008 | 3,515,813 | | 10/14/2018 | Registered |
| 1575-61771-02 | JUST ADD HAMBURGER! | USA | 29 | Frozen vegetable blends | 3/12/2008 | 77/419,924 | 10/14/2008 | 3,515,815 | | 10/14/2018 | Registered |
| 1575-50956-01 | MAIN COURSE | USA | 29 | Frozen soup | 9/14/1998 | 75/558,469 | 6/27/2000 | 2,363,214 | | 6/27/2020 | Registered |
| 1575-58877-01 | MEAL BASICS | USA | 29 | Frozen vegetables and vegetable blends | 5/1/2005 | 76/638,609 | 1/15/2008 | 3,370,957 | | 1/15/2018 | Registered |
| 1575-43065-01 | | USA | 29 | Frozen vegetables and fruit | 8/7/1995 | 74/711,801 | 4/14/1998 | 2,151,151 | | 4/14/2028 | Registered |

| Matter ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | 8 & 15 Date (US Only) | Removal Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-9144-01 | NORPAC | USA | 29 | Canned fruits and canned and frozen vegetables | 6/9/1967 | 72/273,522 | 7/2/1968 | 851,998 | | 7/2/2018 | Registered |
| 1575-76971-01 | NORPAC | USA | 29; 30; 35 | Frozen fruits (IC 29); pasta, rice (IC 30); Distributorship services in the field of frozen fruit and vegetables, canned fruit and vegetables, soups, pasta and rice(IC 35) | 2/11/2011 | 85/239,990 | 9/6/2011 | 4,022,628 | | 6/21/2021 | Registered |
| 1575-62351-01 | (logo) | USA | 29, 30 | Frozen and processed fruits and vegetables; meats; and soups; 30- pasta | 2/28/2002 | 76/377,119 | 1/4/2005 | 2,915,509 | | 1/4/2025 | Registered |
| 1575-71903-01 | (logo) | Korean Republic | 29 | Kidney beans, peas, eggplants, potatoes, sweet potatoes, brackens, red peppers, carrots, garlic, radishes, gourds, Chinese cabbage, leeks, ginger, pine mushrooms, spinach, cabbage, onions, cucumbers, burdocks, bamboo shoots, tomatoes, green | 9/13/2004 | 40-2004-42029 | 10/24/2005 | 638273 | | 10/24/2025 | Registered |
| 1575-71904-01 | (logo) | Korean Republic | 29 | Vegetable soups, canned fruits, canned vegetables, peanut butter, pickles, potato flakes, and potato chips | 10/15/2004 | 70-2004-0000587 | 10/24/2005 | 638273 | | 10/24/2025 | Registered |
| 1575-92481-01 | NORPAC | Saudi Arabia | 29 | Frozen fruits; vegetables, preserved | 4/20/2014 | 1435011936 | 4/20/2014 | 1435011936 | | 12/31/2023 | Registered |
| 1575-92481-02 | NORPAC | United Arab Emirates | 29 | Frozen fruits; frozen vegetables | 2/17/2014 | 206306 | 4/19/2016 | 206306 | | 2/17/2024 | Registered |
| 1575-30157-01 | PASTA PERFECT | USA | 30 | Pasta, namely, macaroni and noodles | 8/27/1979 | 229,178 | 1/25/1983 | 1,225,219 | | 1/25/2023 | Registered |

| Matter ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | 8 & 15 Date (US Only) | Renewal Due | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-31045-01 | PASTA PERFECT | USA | 30 | Frozen pasta and vegetable mix | 5/31/1988 | 73/731,634 | 3/14/1989 | 1,529,913 | | 3/14/2019 | Registered |
| 1575-34991-01 | PASTA PERFECT | Canada | | Pasta, namely macaroni and noodles | 8/16/1991 | 687916 | 12/3/1993 | 420234 | | 12/3/2023 | Registered |
| 1575-61550-01 | Quick 'N Easy Sides | USA | 29 | Frozen vegetables | 11/19/2001 | 76/339,584 | 6/15/2004 | 2,854,385 | | 6/15/2024 | Registered |
| 1575-20688-01 | Ringletts | USA | 29 | Frozen french fried onion rings | 9/6/1977 | 73/140,033 | 6/20/1978 | 1,093,908 | | 6/20/2018 | Registered |
| 1575-18838-01 | SACK O' CORN | USA | 29 | Frozen corn on the cob | 5/19/1975 | 73/052,747 | 10/5/1976 | 1,049,746 | | 10/5/2025 | Registered |
| 1575-5437-01 | SANTIAM | USA | 29 | Canned vegetables and fruits, and frozen deciduous fruits | 11/27/1946 | 71/513,345 | 4/13/1948 | 438,239 | | 4/13/2018 | Registered |
| 1575-79863-01 | SCRATCH RECIPE | USA | 29 | Soups sold to restaurants and other food service institutions, and not sold for household use through retail stores | 11/12/2007 | 77/327,167 | 10/6/2009 | 3,693,273 | | 10/6/2019 | Registered |
| 1575-59413-02 | SIDESATIONS | United States | 29 | Frozen vegetables | 12/15/2015 | 86/849,591 | | | | | Pending |

| Name ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | 8 & 15 Date (US Only) | Removal Due | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-90819-01 | SOUP SELECT | USA | 29 | Soups | 3/28/2013 | 85/889,817 | 12/16/2014 | 4,656,925 | 12/16/2020 | 12/16/2024 | Registered |
| 1575-30533-01 | SOUP SUPREME | USA | 29 | Frozen soup mixes | 5/9/1988 | 73/726,978 | 2/28/1989 | 1,527,173 | | 2/28/2019 | Registered |
| 1575-34989-01 | SOUP SUPREME | Canada | | Frozen soup mixes | 8/16/1991 | 687919 | 3/4/1994 | 424068 | | 3/4/2024 | Registered |
| 1575-44171-01 | SOUP SUPREME | Korean Republic | 29 | Frozen vegetable soup mixes, frozen fruit soup mixes, frozen fish soup mixes, frozen shell fish soup mixes, frozen beef soup mixes, frozen pork soup mixes, frozen chicken soup mixes | 1/30/1996 | 3372/96 | 7/8/1997 | 368146 | | 7/8/2027 | Registered |
| 1575-75797-01 | SOUP SUPREME | Mexico | 29 | Frozen soup mixes, namely, preparations for making soups such as vegetable soups, stews soup, chowder or cream | 9/5/2006 | 804587 | 9/5/2006 | 982553 | | 9/5/2026 | Registered |
| 1575-71404-01 | SOUP SUPREME | China | 29 | Frozen soup mixes | 7/28/2005 | 4803442 | 4/14/2008 | 4803442 | | 4/13/2018 | Registered |
| 1575-5438-01 | STACO | USA | 29 | Canned vegetables | 9/30/1947 | 71/558,306 | 10/26/1948 | 503,459 | | 10/26/2018 | Registered |
| 1575-82476-02 | STEAM OF THE CROP | USA | 29 | Frozen vegetables | 2/24/2009 | 77/978,663 | 3/9/2010 | 3,759,302 | | 3/9/2020 | Registered |

| Matter ID | Mark | Country | Class | Description of Goods | Filing Date | App. No. | Reg. Date | Reg. No. | 8 & 15 Date (US Only) | Removal Due | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575-2048-01 | SUPER MK'T (FROZEN GREEN BEANS) | USA | 29 | Frozen vegetables-namely, green beans | 3/12/1951 | 611,192 | 8/26/1952 | 563,370 | | 8/26/2022 | Registered |
| 1575-2048-02 | SUPER MK'T (FROZEN VEGETABLES) | USA | 29 | Frozen vegetables | 9/22/2011 | 85/429,772 | 5/15/2012 | 4,142,572 | 5/15/2018 | 5/15/2022 | Registered |
| 1575-12489-01 | VALLEY MAID | USA | 29 | Canned and frozen fruits and vegetables | 8/12/1968 | 304982 | 8/19/1969 | 875,273 | | 8/19/2019 | Registered |
| 1575-9143-01 | WESTPAC | USA | 29 | Canned and frozen fruits and vegetables | 7/2/1973 | 461,864 | 5/14/1974 | 984,078 | | 5/14/2024 | Registered |
| 1575-71403-01 | WESTPAC | China | 29 | Canned and frozen fruits and vegetables | 7/28/2005 | 4803443 | 4/14/2008 | 4803443 | | 4/13/2018 | Registered |

**ANNEX C to Asset Purchase Agreement**

**(Attached)**

Columbia Basin Equipment

Columbia Basin Equipment

| Sys | Co | Desc | Cta | Budget | Ass | In SvcDate | Vendor/Mfg | Model No | Mfg serial no |
|---|---|---|---|---|---|---|---|---|---|
| 000677 | 30316 | FRONT-END LOADER | 768 | BUD 105 | 15043 | 09/01/98 | SUN VALLEY T | JBC5054 | 564462 |
| 000731 | 30980 | GENE BOOM USED 1999 SKYJACK | 733 | 1092-08 | 15043 | 05/15/07 | Genie | SJKB33N | 90998 |
| 000137 | 30859 | FORKLIFT HYSTER PROPANE | 724 | | 15043 | 03/13/08 | Hyster | H50XM | H177B367152 |
| 001854 | 34339 | USED 2004 LP LIFTTRUCK | 724 | 1070-17 | 15043 | 05/01/16 | Toyota | 8FGU25 | 36982 |
| 001855 | 34340 | USED 2004 LP LIFTTRUCK | 724 | 1070-17 | 15043 | 05/01/16 | Toyota | 8FGU25 | 37112 |
| 000226 | 17772 | POD STRIPPER #2 PURCHASED PORTION | 802 | | 15073 | 04/01/90 | FMC | PSC-156 | NE345 |
| 000676 | 30315 | AIR COMPRESSOR FOR HARVESTERS | 501 | BUD 105 | 15073 | 04/01/91 | GRAINGER | 32869 | |
| 000724 | 30389 | PEA COMBINE #5 90WNED PORTION | 801 | | 15073 | 07/01/91 | PSC | PSC | 383 |
| 000998 | 30592 | HARVESTER 3-ROW, 1000 RPM PTO, CENTER DUM | 801 | | 15073 | 09/01/94 | Pickett | S022 | 14-468 |
| 000625 | 30259 | POD STRIPPER #1—LEASED PORTION—purchased | 802 | | 15073 | 08/01/97 | FMC | PSC-156 | NE346 |
| 000626 | 30260 | POD STRIPPER #2—LEASED PORTION—purchased | 802 | | 15073 | 08/01/97 | FMC | PSC-156 | NE346 |
| 001355 | 21407 | PEA HARVESTER #7, (USED), 1990 | 801 | NA | 15073 | 04/01/98 | FMC | HCPSC156 | NE349 |
| 000356 | 21406 | PEA HARVESTER #6, (USED), 1990 | 801 | NA | 15073 | 04/01/98 | FMC | HCPSC156 | NE371 |
| 000673 | 30312 | PEA COMBINE #8 (LEASED PORTION) (See Sys #72 | 801 | 1080-61 | 15073 | 09/01/98 | FMC | PSC-156 | 383 |
| 000112 | 30057 | WELDER 36KW | 555 | 1081-60 | 15073 | 03/01/04 | Oxarc | MIG225 | U1990912072 |
| 000419 | 30895 | LILLISTON COMBINE PICKUP HEADER 84" FOR LIM | 801 | 1071-05 | 15073 | 05/01/04 | Pickett | | 04291 |
| 000420 | 30896 | LILLISTON COMBINE PICKUP HEADER 84" FOR LIM | 801 | 1071-05 | 15073 | 07/01/04 | Pickett | | 04291 |
| 000489 | 30945 | UPGRADE THRESHING DRUM WITH TRAVELER W | 801 | 1070-06 | 15073 | 03/01/06 | OXBO | T7 | |
| 000490 | 30943 | UPGRADE MONITOR UNIT FOR FMC HARVESTER | 801 | 1070-06 | 15073 | 03/01/06 | FMC / OXBO | 2217168 | |
| 000491 | 30944 | UPGRADE MONITOR UNIT FOR FMC HARVESTER | 801 | 1070-06 | 15073 | 03/01/06 | FMC / OXBO | 2217168 | |
| 000504 | 30957 | LIMA BEAN PICKUP HEADER | 801 | 1070-07 | 15073 | 08/01/06 | Lillston | | 06296 |
| 000595 | 30958 | LIMA BEAN PICKUP HEADER | 801 | 1070-07 | 15073 | 08/01/06 | Lillston | | 06297 |
| 000510 | 30972 | BAND SAW | 551 | 1005-07 | 15073 | 12/01/06 | Jet / Oxarc | HVB57MW | 36303 |
| 000521 | 30973 | MONITOR UNIT UPGRADE FOR FMC HARVESTER | 801 | 1006-07 | 15073 | 02/01/07 | FMC | 2217168 | |
| 000532 | 30974 | MONITOR UNIT UPGRADE FOR FMC HARVESTER | 801 | 1006-07 | 15073 | 02/01/07 | FMC | 2217168 | |
| 000547 | 30976 | PEA HARVESTER DRUM FOR COMBINE #1 | 801 | 1064-07 | 15073 | 04/01/07 | Fabtech | | |
| 000548 | 30977 | PEA HARVESTER DRUM FOR COMBINE #2 | 801 | 1064-07 | 15073 | 04/01/07 | Fabtech | | |
| 000549 | 30978 | MOBILE HYDRAULIC HOSE CRIMPER | 546 | 1007-08 | 15073 | 02/07/08 | Gates | 420 | B686 |
| 000154 | 30999 | LINCOLN WELDER | 546 | 1030-09 | 15073 | 04/15/08 | Lincoln | Mig 255 K24161 | V168011317I |
| 000555 | 31018 | GEAR PULLER 17" LARGE SPROCKET & BEARING | 546 | 1090-09 | 15073 | 05/01/08 | Snap On Tools | | |
| 000590 | 31036 | USED 1994 HARVESTER WITH STRIPPING HEAD | 801 | 1073-09 | 15073 | 02/01/09 | Oxbo | PSC156 | 439NM |
| 000591 | 31035 | HARVESTING DRUM FOR HIGH TON #7 (THRESHIN | 801 | 1070-09 | 15073 | 02/01/09 | Oxbo | | |
| 000600 | 31049 | LIMA BEAN PICKUP HEADER | 801 | 1070-10 | 15073 | 07/15/09 | Pickett | PL123F | 09382 |
| 000630 | 31057 | SPARE ENGINE BLOCK FOR FMC HARVESTER | 801 | 1070-12 | 15073 | 03/18/10 | Hageman/ Deu | G39 | 7338846 |
| 000686 | 31091 | PEA HARVESTER THRESHING DRUM FOR COMBIN | 801 | 1070-12 | 15073 | 04/01/11 | OXBO | | 2227410 |
| 000756 | 31150 | THRESHING DRUM REEL FOR PEA HARVESTER | 801 | 1070-13 | 15073 | 11/01/12 | OXBO | | |
| 000757 | 31157 | USED PEA HARVESTER | 801 | 1073-13 | 15073 | 12/01/12 | FMC | PSC156 | NE370 |
| 001757 | 31151 | THRESHING DRUM REEL FOR PEA HARVESTER # | 801 | 1070-13 | 15073 | 01/15/13 | OXBO | 315336 | |
| 001758 | 31153 | USED DEUTZ ENGINE FOR PEA HARVESTER | 801 | 1070-13 | 15073 | 02/01/13 | OXBO | 315336 | |
| 001775 | 31154 | LIMA BEAN HARVESTER PICKUP HEADER 132" 3 R | 801 | 1071-13 | 15073 | 03/01/13 | DEUTZ | V8 | |
| 001782 | 31164 | COMBINE PICK UP HEADER W/ 3 HEX ROLLER 132 | 801 | 1076-14 | 15073 | 08/01/13 | Pickett Equipme | P7200132 | |
| 001779 | 31160 | DRILL PRESS | 546 | 1094-13 | 15073 | 11/15/13 | Pickett Equipme | P7200132 | |
| 000833 | 34205 | REBUILD ENGINE HARVESTER #5 (See sys #673) | 801 | 1090-15 | 15073 | 06/15/15 | Palmgren | 16N195 | S1200022 |
| 001848 | 34214 | PEA HARVESTER #15 ENGINE REBUILD | 801 | 1097-16 | 15073 | 04/01/09 | Rebuild by RDO | | |
| 001852 | 34338 | REBUILD #6 PEA HARVESTER #F ENGINE (Asset # 214 | 801 | 1071-17 | 15073 | 04/01/16 | John Deere/ RD | | |
| 000374 | 34225 | REBUILD #6 PEA HARVESTER (See Sys #1 | 801 | 1071-17 | 15073 | 02/01/17 | Smith Power Pr | | |
| 001890 | 34228 | REBUILD HARVESTER #1 ENGINE (See Sys #235 & | 801 | 1070-18 | 15073 | 16/01/17 | Smith Power Pr | | |
| 000073 | 34246 | 1991 PRODUCTION ALTA TRAILER, 8'X20' OLD H | 710 | BUD 105 | 15093 | 04/01/91 | | | |
| 001063 | 30667 | 1980 TRUCK FREIGHTLINER W/ 4023 GAL TANK, O | 701 | 1071-06 | 15093 | 05/07/96 | Freightliner | | 1P9FW2729MC11 |
| 001222 | 30731 | FLATBED FOR HARVEST TRUCK, 9' | 710 | 1080-09 | 15093 | 05/15/98 | Pasco Ranch & | Big Tex | CB413HPI92275 |
| 001314 | 30823 | 2001 CHEVY PICKUP SILVERADO X-CAB 4WD OL# | 702 | 1070-2 | 15093 | 06/26/01 | Chevrolet | CK15753 | 1GCEK19T91222 |
| 000136 | 30860 | 2003 CHEVY TRUCK 1/2 TON 4X4 CREW CAB OL&Z | 702 | 1070-03 | 15093 | 01/31/03 | Sherrell Chev | CK15743 Crew Ca | 1GCGK13UX3F20 |
| 001375 | 31075 | 1993 USED 16 FT TANDOM AXLE TRAILER OL#HS8 | 701 | 1072-05 | 15093 | 02/24/05 | Butler | LT1014H | 1BUD14200X1001 |
| 000457 | 30965 | 1987 USED FORD N8F FUEL TRUCK | 701 | | 15093 | 01/01/09 | Russell / Devin | N8F FUEL | 1FDYR82GXHVA2 |
| 001635 | 31061 | 2010 DUMP TRAILER 14' SKU# DT14 | 710 | 1093-11 | 15093 | 09/18/10 | Premier Northw | 4100 | 1P9DU1421RE453 |
| 001703 | 31094 | 2011 CHEVY PICKUP SILVERADO 1500 CREW CAB | 702 | 1071-12 | 15095 | 08/01/11 | Chevrolet | Silverado 1500 Cre | 3GCPKSE93BG3 |
| 001779 | 31158 | 2013 CHEVY PICKUP SILVERADO 1500 4WD CREW | 702 | 1071-14 | 15093 | 05/08/13 | Chevrolet | Silverado 1500 | 3GCPKSE72DG2 |
| 001638 | 34218 | 2016 CHEVY PICKUP SILVERADO CREW CAB | 702 | 1072-17 | 15093 | 08/01/16 | Sherrell Chevro | LTZ71 | 3GCUKREC9GG2 |