UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In Re

**NORPAC Foods, Inc. [TIN 9330], Hermiston Foods, LLC [TIN 3927]; and Quincy Foods, LLC [TIN 7444],**

Debtor(s)

)
)
)
)
)
)
)
)
)
)
)

Case No. **19-62584-pcm 11 LEAD CASE**
**19-33102-pcm11**
**19-33103-pcm11**

**Notice of Intent to Sell Real or Personal Property, Compensate Real Estate Broker, and/or Pay any Secured Creditor's Fees and Costs; Motion for Authority to Sell Property Free and Clear of Liens; and Notice of Hearing** [Note: Do not use to sell personally identifiable information about individuals.]

**NOTICE IS GIVEN THAT** **NORPAC Foods, Inc., et. al.**, the **Debtors** (i.e., debtor, trustee, etc.), intends to sell the property described below and moves for authority to sell the property free and clear of liens pursuant to 11 U.S.C. § 363(f). The movant's name, address, and telephone # are: **c/o Michael W. Fletcher, Tonkon Torp LLP,** **888 SW Fifth Avenue, Suite 1600, Portland, OR 97204 (503-802-2169)**.

If you wish to object to any aspect of the sale or fees disclosed in paragraph 7 or paragraph 15, you must:

(1) Attend the hearing set in paragraph 16 below; and

(2) Within 21 days of the later of the date next to the signature below or the service date in paragraph 17 below, file with the clerk at 1050 SW 6th Ave. #700, Portland OR 97204 or 405 E 8th Ave. #2600, Eugene OR 97401:

(a) a written response stating the specific facts upon which the objection is based, and

(b) a certificate of service of the response on the movant.

This document shall constitute the notice required by Local Bankruptcy Rule (LBR) 2002-1. All sections must be completed.

1. The specific subsections of 11 U.S.C. § 363(f) movant relies upon for authority to sell the property free and clear of liens are:
   **§ 363(f)(1), (2), and (5).**

2. Buyer's name & relation to debtor:
   **Lineage Master RE, LLC. No relation to Debtor.**

3. General description of the property: [If real property, state street address here. Also attach legal description as an exhibit to the notice filed with the court.]
   **See attached EXHIBITS A and B. See also the fully executed Asset Purchase Agreement dated December 18, 2019 (the "APA"), to be filed with the Court and also available at: http://www.kccllc.net/norpacfoods**

760.5 (12/1/2018)                    Page 1 of 4

4. A copy of the full property description or inventory may be examined or obtained at:
   **See attached Exhibit A. See also the fully executed APA filed with the Court and also available at: http://www.kccllc.net/norpacfoods**

5. The property may be previewed at: [Include time and place.]
   **Contact Debtor's attorney at michael.fletcher@tonkon.com.**

6. Other parties to the transaction and their relationship to the debtor are:
   **None.**

7. The gross sales price is: $ **49,000,000. See also the fully executed APA filed with the Court and also available at: http://www.kccllc.net/norpacfoods**

   All liens on the property total $ **to be determined**, of which movant believes a total of $ **to be determined by the Court** need not be paid as secured claims (because the lien is invalid, avoidable, etc., the lienholder consents to less than full payment, or part or all of the underlying debt is not allowable). **Liens, security interests will attach to sale proceeds with the same validity and priority they have on the assets being sold; sale proceeds will be distributed pursuant to further court order.**

   Secured creditor(s) also seek(s) reimbursement of $ **unknown** for fees and costs.

   Total sales costs will be: $ **unknown**.

   All tax consequences have been considered and it presently appears the sale will result in net proceeds to the estate after payment of valid liens, fees, costs and taxes of approximately:
   $ **To be determined; net proceeds will be utilized to pay valid liens, fees, costs, and taxes; remaining sales proceeds to be retained by Debtor and distributed pursuant to further Court order.**

8. The sale ☒ is ☐ is not (mark one) of substantially all of the debtor's assets. Terms and conditions of sale:
   **See attached EXHIBIT A. See also the fully executed APA filed with the Court and also available at: http://www.kccllc.net/norpacfoods. Sale of Purchased Assets shall be free and clear of all liens, claims, encumbrances, interests and successor liability, to the fullest extent allowable under the Bankruptcy Code, as more fully set forth in the APA.**

9. Competing bids must be submitted to the movant no later than **1/10/2020** (date), and must exceed the above offer by at least **$2,000,000**, and be on the same or more favorable terms to the estate.

10. Summary of all available information regarding valuation, including any independent appraisals:
    **Contact Debtor's attorney at michael.fletcher@tonkon.com.**

11. If paragraph 7 indicates little or no equity for the estate, the reason for the sale is:
**Maximize value for bankruptcy estate.**

and expenses and taxes resulting from the sale will be paid as follows:
**From sale proceeds. Sale proceeds will be disbursed pursuant to further Court order.**

12. (Ch. 11 cases only) The reason for proposing the sale in advance of approval of a plan of reorganization is:
**Plan will be a liquidating plan; Debtors and buyer desire a closing as soon as possible. It is in the best interest of Debtor and the estate to close the sale as soon as possible.**

13. The following information relates to lienholders (who are listed in priority order):

| Name | Service Address (See FRBP 7004) | Approximate Lien Amount | Indicate Treatment at Closing (i.e. Fully Pd., Partially Pd., or Not Pd.) |
|---|---|---|---|
| **See EXHIBIT C.** | **Various** | **Various** | **All liens to attach to sales proceeds; sales proceeds to be distributed pursuant to further court order.** |
|  |  |  |  |
|  |  |  |  |

14. Any liens not fully paid at closing shall attach to the sale proceeds in the same order of priority they attach to the property. Any proceeds remaining after paying liens, expenses, taxes, commissions, fees, costs or other charges as provided in this motion, shall be held in trust until the court orders payment.

15. (If real property) The court appointed real estate broker, __N/A_____, will be paid _____.

16. A hearing on this motion and any objections to the sale or fees is scheduled as follows:
Date: __01/14/2020__  Time: __1:30 p.m.__  Location: __U.S. Bankruptcy Court,_____ __Courtroom #1, 1050 SW Sixth Avenue, Portland, OR 97204_____
Testimony will be received if offered and admissible. If no timely objection is filed, the hearing may be cancelled, and an order submitted. Parties are encouraged to check the hearing calendar at https://www.orb.uscourts.gov after the objection deadline has passed.

17. I certify that on __12/19/2019__ this document was served, pursuant to FRBP 7004, on the debtor(s), trustee (if any), U.S. Trustee, each named lienholder at the address listed above, the creditors' committee chairperson (if any), and their attorneys; and [unless movant is a chapter 7 trustee] that it was also sent on that date, pursuant to FRBP 2002(a), to all creditors and all parties as listed in the court's records that were obtained on __12/19/2019__, a copy of which is attached to the document filed with the court.

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

18. For further information, contact: **Michael Fletcher, Tonkon Torp LLP, 888 SW Fifth Ave Portland, OR 97204; telephone: (503) 802-2169; email: michael.fletcher@tonkon.com** .

Date: **12/19/2019**     **/s/ Michael W. Fletcher, Attorney for Debtor**     **OSB #010448**

Signature & Relation to Movant
   **POB 1444, Salem, OR 97309**      **(-9330)**

(If debtor is movant) Debtor's Address & Taxpayer ID#(s)(last 4 digits)

# EXHIBIT A

**General Summary of
Terms and Conditions of Sale**

The following brief summary is intended for informational purposes only. See executed Asset Purchase Agreement ("APA") for terms and conditions of purchase. Terms used below are defined in the APA. Terms and conditions in the APA govern.

1. <u>Purchased Assets</u>. The Purchased Assets consist primarily of the Brooks Campus, the Salem Campus, the Stayton Facility, and the Quincy Field Shop, and certain tangible personal property associated with the Brooks Campus, the Salem Campus, the Stayton Facility, and the Quincy Field Shop.

2. <u>Assumed Liabilities</u>. Only those post-closing liabilities associated with the Assigned Contracts.

3. <u>Excluded Assets</u>. All assets other than the Purchased Assets.

4. <u>Purchase Price</u>. $49,000,000.

5. <u>Earnest Deposit</u>. $2,500,000.

6. <u>Expense Reimbursement Fee</u>. Subject to Bankruptcy Court approval, expense reimbursement fee in the amount of $1,225,000 if the assets are sold to a competing bidder at auction.

009684/00004/10631212v1

# EXHIBIT B

**Real Property**

1.  All interests of Sellers in and to the real property (including, without limitation, all buildings, structures, improvements and fixtures situated thereon, and all surface and well water rights, easements, rights-of-way and other rights and privileges appurtenant thereto) located at 4735, 4745 and 4755 Brooklake Road NE, Salem, Oregon and associated with Map and Tax Lot Number 062W04C 00700, 062W09 01200, 062W08 01500, 062W17 00600, 062W08 00100, 062W08 01600, 062W09 01400, 062W08 00200, 062W08 01800, 062W17C 00500, 062W08 01400, 062W09 01300, 062W08DD01100, 062W08DD01200, 062W08DD01300, 062W08 01700 and 062W17 00500 (the "**Brooks Campus**").

2.  All interests of Sellers in and to the real property (including, without limitation, all buildings, structures, improvements and fixtures situated thereon, and all surface and well water rights, easements, rights-of-way and other rights and privileges appurtenant thereto) located at 2210 Madrona Avenue SE, Salem, Oregon; 3225 25th Street SE, Salem Oregon; 2525 Ewald Ave SE, Salem, Oregon,  and associated with Map and Tax Lot Number 083W02A 00700, including the Madrona, Repack, Corporate Office and Henningsen facilities (the "**Salem Campus**").

3.  All interests of Sellers in and to the real property (including, without limitation, all buildings, structures, improvements and fixtures situated thereon, and all surface and well water rights, easements, rights-of-way and other rights and privileges appurtenant thereto) located at  930 W Washington St, Stayton, OR 97383 and associated with Map and Tax Lot Numbers 091W07C 01100, 91W10CB02400, 91W09DD00100, 091W15BB01700, 091W1600100, 091W1600100, 091W09DC10500, 091W09DD02500, 091W2000100, 091W2000200, 091W10CC01100, 091W10CC02000, 091W10CC00600, 091W1700100, 091W1701200, 091W1601000, 091W1600900, 09S01W2000100, 09S01W2000200 and 09S01W1600200 (the "**Stayton Campus**").

4.  All interests of Sellers in and to the real property (including, without limitation, all buildings, structures, improvements and fixtures situated thereon, and all surface and well water rights, easements, rights-of-way and other rights and privileges appurtenant thereto) located at 2374 NW Road J, Quincy, WA 98848 and associated with Tax Parcel Number 151772000 (the "**Quincy Field Shop**").

009684/00004/10630886v1

# EXHIBIT C

| Lienholder | Address | Asserted Lien Amount Per Title Report* | Property | Service Address(es) |
|---|---|---|---|---|
| PermaCold Engineering, Inc. | 2945 NE Argyle St Portland, OR 97211 | $37,268.26 | Stayton | Agent for Service of Process: Robert J. Preston 707 SW Washington St. #1500 Portland, OR 97205 |
| Olsson Industrial Electric, Inc. | 1919 Laura St Springfield, OR 97477<br><br>Return address: Arnold Gallagher, P.C. PO Box 1758 Eugene, OR 97440 | $191,744.00 | Stayton | Registered Agent: CT Corporation System 780 Commercial St. Suite 100 Salem, OR 97301<br><br>President: Eric Olsson 1180 NW Maple Street, Suite 200 Issaquah, WA 98207 |
| Santiam Water Control District | 284 E. Water St Stayton, OR 97393 | $36,439.15 | Stayton | Santiam Water Control District Attn: David Dalke, President 284 East Water Street Stayton, Oregon 97383 |
| CoBank, ACB | 6340 S. Fiddlers Green Circle Greenwood Village, CO 80111 Attn: Credit Information Services | $382,750,000.00 | Salem, Brooks & Stayton (Marion County) | Teresa H. Pearson 3400 U.S. Bancorp Tower 111 S.W. Fifth Avenue Portland, OR 97204<br><br>Justin Barr Vice President, Special Assets Group CoBank, ACB 6340 South Fiddlers Green Circle Greenwood Village, CO 80111 |
| CoBank, ACB | 6340 S. Fiddlers Green Circle Greenwood Village, CO 80111 Attn: Credit Information Services | $382,750,000.00 | Stayton (Linn County, Parcels XVI and XVII) | Teresa H. Pearson 3400 U.S. Bancorp Tower 111 S.W. Fifth Avenue Portland, OR 97204<br><br>Justin Barr Vice President, Special Assets Group CoBank, ACB 6340 South Fiddlers Green Circle Greenwood Village, CO 80111 |

| Lienholder | Address | Asserted Lien Amount Per Title Report* | Property | Service Address(es) |
|---|---|---|---|---|
| CoBank, ACB | 6340 S. Fiddlers Green Circle Greenwood Village, CO 80111 Attn: Credit Information Services | $382,750,000.00 | Stayton (Linn County, Parcel XVIII) | Teresa H. Pearson 3400 U.S. Bancorp Tower 111 S.W. Fifth Avenue Portland, OR 97204<br><br>Justin Barr Vice President, Special Assets Group CoBank, ACB 6340 South Fiddlers Green Circle Greenwood Village, CO 80111 |
| The Kings Roofing Company, Inc. | 10319 NE Marx St Portland, OR 97220 | $15,543.20 | Brooks | Authorized Representative: Jan C. Weinstein 10319 NE Marx Portland, OR 97220 |
| CoBank, ACB | 6340 S. Fiddlers Green Circle Greenwood Village, CO 80111 Attn: Credit Information Services | $382,750,000.00 | Brooks (Parcels I & II) | Teresa H. Pearson 3400 U.S. Bancorp Tower 111 S.W. Fifth Avenue Portland, OR 97204<br><br>Justin Barr Vice President, Special Assets Group CoBank, ACB 6340 South Fiddlers Green Circle Greenwood Village, CO 80111 |
| CoBank, ACB | 6340 S. Fiddlers Green Circle Greenwood Village, CO 80111 Attn: Credit Information Services | $382,750,000.00 | Quincy Field Shop | Teresa H. Pearson 3400 U.S. Bancorp Tower 111 S.W. Fifth Avenue Portland, OR 97204<br><br>Justin Barr Vice President, Special Assets Group CoBank, ACB 6340 South Fiddlers Green Circle Greenwood Village, CO 80111 |

*Asserted Lien Amount Per Title Report does not necessarily reflect current amounts owing by Debtors, and is listed for information purposes only.

009684/00004/10639565v1

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 84.51 | 84.51/MARKET6 | PO BOX 635029 | | | CINCINNATI | OH | 45263-5029 | |
| 165 INLAND PIPE MOSES LAKE | | 530 E BROADWAY AVE | | | MOSES LAKE | WA | 98837-1724 | |
| 1Worldsync | 1Worldsync Inc | Dept 781341 | PO Box 78000 | | Detroit | MI | 48278-1341 | |
| 1WORLDSYNC INC | | DEPT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 3 PAISANOS | | 424 DOVER ROAD | | | S TOMS RIVER | NJ | 08757 | |
| 3M | | QDI8628 | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| 3M | | QLIV64Q3 | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| 4 G FOODS LLC | | 200 E STRANGER AVE | | | GLASSBORO | NJ | 08028 | |
| 4-B Farms | | 15234 Butsch Ln NE | | | Mt Angel | OR | 97362 | |
| 4-B Farms, Inc. | | 15234 Butsch Ln NE | | | Mt Angel | OR | 97362 | |
| 4K LIFT SERVICES INC | | PO BOX 3239 | | | WENATCHEE | WA | 98607 | |
| 4K LIFT SERVICES INC | KREGG MORROW | PO BOX 3239 | | | WENATCHEE | WA | 98807-3239 | |
| 5 Star Sweeping | | 7805 5th St | | | Turner | OR | 97392 | |
| 5 STAR SWEEPING | | P.O. BOX 1098 | | | TURNER | OR | 97392 | |
| 5 Star Sweeping | 5 STAR SWEEPING | PO BOX 1098 | | | TURNER | OR | 97392 | |
| 7-K FARMS INC | | P. O BOX 485 | | | TAYLORSVILLE | IN | 47280 | |
| 90 MEATS OUTLET | ATTN ACCOUNTS PAYABLE | 90 AVOCADO STREET | | | SPRINGFIELD | MA | 01104 | |
| A & B SEPTIC SERVICE | | PO BOX 444 | | | ALBANY | OR | 97321 | |
| A & G MEATS INC | | 2 ROCKWOOD STREET | | | ROCHESTER | NY | 14610 | |
| A & L FOODS INC. | | 4200 AMOS AVENUE | | | BALTIMORE | MD | 21215 | |
| A & R Roth Farms | | 5602 Lardon Rd NE | | | Salem | OR | 97305 | |
| A ALTIERI & SONS | | 318 E AIRY STREET | | | NORRISTOWN | PA | 19401 | |
| A and R Farms, Inc. | | 39059 Shilling Dr. | | | Scio | OR | 97374 | |
| A J ADHESIVES INC | | 4800 MIAMI ST | | | ST LOUIS | MO | 63116 | |
| A OLIVERI & SONS | | PO BOX 88 | | | NORTH BERGEN | NJ | 07047 | |
| A T I PROVISION LLC | | 900 JERSEY AVE | | | GLOUCESTER | NJ | 08020 | |
| A&P WHOLESALE SPICE | | 100 RYAN ST SOUTH | | | PLAINFIELD | NJ | 07080 | |
| A&R FARMS INC. | | 39059 Shilling Dr | | | Scio | OR | 97374 | |
| A&R Roth Farms | | 5602 Lardon Rd NE | | | Salem | OR | 97305 | |
| A&T Hammond, Inc. DBA Monterey Food Ingredients | | PO Box 2564 | | | Monterey | CA | 93942 | |
| A.G.FRUIT & PRODUCE | | 2615 RIVER ROAD UNIT 1 | | | CINNAMINSON | NJ | 08077 | |
| A.J. LETIZIO SALES & MARKETING, INC. | | 55 ENTERPRISE DR | | | WINDHAM | NH | 03087 | |
| A-1 INDUSTRIAL SUPPLY | | PO BOX 1146 | | | HERMISTON | OR | 97838 | |
| A-1 SCALE SALES & SERVICE | | 2903 NE 109TH AVE SUITE D | | | VANCOUVER | WA | 98682 | |
| AARON RAAP | | 2967 RD 9 NW | | | Ephrata | WA | 98823 | |
| ABARCA, CARINA | | 4666 Arizona AVE NE | | | Salem | OR | 97305 | |
| ABBEYVIEW NURSERY INC | | 10295 MERIDIAN RD NE | | | Mt Angel | OR | 97362 | |
| ABBOTT'S MEAT INC | | 3623 BLACKINGTON AVE | | | FLINT | MI | 48501 | |
| ABEL, LARRY J | | 850 Melissa ST SE | | | Salem | OR | 97306 | |
| ABELL, VALERIA JILL | | 225 NE 6TH ST. | | | HERMISTON | OR | 97838 | |
| Ability Sales Group LLC | | 2995 S West Temple Ste B | | | Salt Lake City | UT | 84115 | |
| ABM EQUIPMENT CO INC | | 13911 NW 3RD CT #100 | | | VANCOUVER | WA | 98685 | |
| Abo, Byron | | 1573 Salishan St. S.E. | | | Salem | OR | 97302 | |
| ABO, ELEJEN | | 1573 Salishan ST S | | | Salem | OR | 97302 | |
| ABRAMS MOFFORD, JUSTON LEE | | 109 MIZZOU COURT UNIT B | | | MOSES LAKE | WA | 98837 | |
| ABREGO, SEVERIANO A | | 3923 47th Ave NE | | | Salem | OR | 97305 | |
| AC Power Technology, Inc. | AC Power Technology Inc | 13800 SW 115th Avenue | | | Tigard | OR | 97223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS INFORMATION PROTECTED | | PO BOX 398306 | | | SAN FRANCISCO | CA | 94139-8306 | |
| ACCTCORP OF SALEM | PHILLIP WISEMAN | 3700 RIVER RD N STE 7 | | | SALEM | OR | 97303 | |
| ACE American Insurance Company | | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE ENDICO | | ATTN ACCOUNTS PAYABLE | 80 INTERNATIONAL BLVD | | BREWSTER | NY | 10509 | |
| ACE Property and Casualty Insurance Company | | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACEO | | 4419 FEDERAL WAY | | | BOISE | ID | 83716 | |
| ACEVEDO LARA MIGUEL | | 515 SE DEBBIE ST | | | McMinnville | OR | 97128 | |
| ACEVEDO, ADOLFO G | | 2560 Northgate AVE NE | | | Salem | OR | 97301 | |
| ACEVES GARCIA, PABLO | | 925 N 4th St | | | Aumsville | OR | 97325 | |
| ACME STEAK CO | | PO BOX 4565 | | | YOUNGSTOWN | OH | 44501 | |
| ACME STEAK CO | | PO BOX 4565 | | | YOUNGSTOWN | OH | 44515 | |
| ACOMA BUSINESS ENT/SKY CTY TRAVEL CENTER | | PO BOX 310 | | | ACOMA | NM | 87034 | |
| ACOSTA ACOSTA, MARIA D | | 4393 BREN LOOP NE | | | Salem | OR | 97305 | |
| ACOSTA ACOSTA, VANESSA | | 4320 ARNOLD ST NE | | | Keizer | OR | 97303 | |
| Acosta Sales & Marketing | | 12100 E. Lliff Avenue, Ste 400 | | | Aurora | CO | 80014-6316 | |
| Acosta Sales & Marketing | | 3788 W 2270 S Ste C | | | W Valley City | UT | 84120-7255 | |
| Acosta Sales & Marketing | | 5735 W. Las Positas Blvd., Ste 300 | | | Pleasanton | CA | 94588 | |
| Acosta Sales & Marketing | | 7651 SW Mohawk St | | | Tualatin | OR | 97062-9190 | |
| Acosta Sales & Marketing | | 915 W. Imperial Highway | | | Brea | CA | 92821-3835 | |
| Acosta Sales & Marketing | | 9465 w. Emerald St., Ste 200 | | | Boise | ID | 83704-9760 | |
| Acosta Sales & Marketing | | 98-027 Hekaha Street, Bldg 3, #29-30 | | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | | 98-027 Hekaha St., Bldg. 3, Unit 29 & 30 | | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | | PO Box 14782 | | | Spokane Vly | WA | 99214-0782 | |
| ACOSTA SALES & MARKETING | | PO BOX 281996 | | | ATLANTA | GA | 30384 | |
| ACOSTA SALES & MARKETING | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing | Art Cho | 1776 Laurel Street | | | San Carlos | CA | 94070 | |
| Acosta Sales & Marketing | Bill Marshall, Walt Coker, and Joy Marsh | 14330 S. Lakes Dr. | | | Charlotte | NC | 28273 | |
| Acosta Sales & Marketing | Brian Kunihiro | Building 3 #29-30 | 90-027 Hekaha Street | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | Brian Kunihiro | Building 3 #29-30 | 98-027 Hekaha St. | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | Bryan Knox | 1776 Laurel Street | | | San Carlos | CA | 94070 | |
| Acosta Sales & Marketing | Casey Boren | 10439 West Emerald Street | | | Boise | ID | 83704 | |
| Acosta Sales & Marketing | Douglas Owens | Building 3 #29 - 30 | 98 - 027 Hekaha St. | | Aiea | HI | 96701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acosta Sales & Marketing | Eric Neuenschwander and Jill Bess | 1930 S. Milestone Drive., Suite A | | | Salt Lake City | UT | 84104 | |
| ACOSTA SALES & MARKETING - KNOXVILLE, TN | ACOSTA SALES & MARKETING-MILITARY WORLD | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing Denver | | 12100 E Iliff Ave Ste 400 | | | Aurora | CO | 80014-6316 | |
| ACOSTA SALES & MARKETING IDAHO | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing KROGER | | Three Crowne Point, Ste 300 | | | Cincinnati | OH | 45241 | |
| ACOSTA SALES & MARKETING N. CALIFORNIA | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| ACOSTA SALES & MARKETING S. CALIFORNIA | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing, Boise | | 9465 W. Emerald St. | Suite 200 | | Boise | ID | 83704 | |
| Acosta Sales & Marketing, Cincinnati | | Three Crowne Point | Suite 300 | | Cincinnati | OH | 45241 | |
| Acosta Sales & Marketing, Colorado | | 12100 E. Iliff Avenue | Suite 400 | | Aurora | CO | 80014 | |
| Acosta Sales & Marketing, Hawaii | | 98-027 Hekaha St. | Bldg 3, Unit 29&30 | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing, Northern California | | 5735 W. Las Positas Blvd. | Suite 300 | | Pleasanton | CA | 94588 | |
| Acosta Sales & Marketing, Oregon | | 7651 SW Mohawk St | | | Tualatin | OR | 97062-9190 | |
| Acosta Sales & Marketing, Seattle | | 7651 SW Mohawk St | | | Tualatin | OR | 97062-9190 | |
| Acosta Sales & Marketing, Southern California | | 915 W. Imperial Highway | | | Brea | CA | 92821 | |
| Acosta Sales & Marketing, Spokane | | PO Box 14782 | | | Spokane Vly | WA | 99214-0782 | |
| Acosta Sales & Marketing, Utah | | 3788 W 2270 S Ste C | | | W Valley City | UT | 84120-7255 | |
| ACOSTA SALES & MKT-HOUSTON | | 1328 SOUTH LOOP WEST STE 102 | | | HOUSTON | TX | 77054 | |
| ACOSTA SALES & MKT-ID | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| ACOSTA SALES & MKT-NO CALIF | | PO BOX 281996 | | | ATLANTA | GA | 30384 | |
| ACOSTA SALES &MKT-HI | | 97-027 HEKAHA ST | BLDG 3, UNIT 29 & 30 | | AIEA | HI | 96701 | |
| Acosta, Inc. | | P.O. Box 281996 | | | Atlanta | GA | 30384-1996 | |
| Acosta, Inc. | Acosta, Inc. | P.O. Box 281996 | | | Atlanta | GA | 30384-1996 | |
| Acosta, Inc. | Tim Williams | 6600 Corporate Center Parkway | | | Jacksonville | FL | 32216 | |
| Acosta, Inc. Hawaii | | 6600 Corporate Center Parkway | | | Jacksonville | FL | 32216 | |
| Acosta, Norma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ACOSTA, NORMA R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ACTION DRAIN & ROOTER SERVICE | | 3690 KASHMIR WAY SE | | | SALEM | OR | 97317 | |
| ADAM FINNICUM | | 484 NE Norton Lane | | | McMinnville | OR | 97128 | |
| ADAMOS, SOFIA A | | 1111 Western Ave | | | Stayton | OR | 97383 | |
| ADAMS SAW & KNIFE INC | | 244 4TH AVE SE | | | STAYTON | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JANTHIP | | 49091 Kingwood AVE | | | Mill City | OR | 97360 | |
| ADARR, DONALD L | | 4710 HERRIN RD NE | | | Salem | OR | 97305 | |
| ADARR, LYLE K | | 4710 HERRIN RD NE | | | SALEM | OR | 97305 | |
| ADARR, PAUL T | | 4710 HERRIN RD NE | | | SALEM | OR | 97305 | |
| ADARR, ROBERT W | | 4712 CANYON CT. NE | | | Salem | OR | 97305 | |
| ADELMAN, DAVID A | | 5157 Dumore Drive SE | | | Aumsville | OR | 97325 | |
| ADESSO | | 3701 ALGONQUIN RD SUITE 270 | | | ROLLING MEADOWS | IL | 60008 | |
| Adesso Solutions, L.L.C. | Adesso | 3701 Algonquin Rd Suite 270 | | | Rolling Meadows | IL | 60008 | |
| ADHESIVE AND PACKAGING SYSTEMS INC | | 5556 NE CLARA LN | | | HILLSBORO | OR | 97124 | |
| ADRIAN & ROSEANNE LULAY | | 10981 Staff Rd SE | | | Aumsville | OR | 97325 | |
| ADVANCE FOOD INTL | | 5580 56TH STREET | | | MASPETH | NY | 11378 | |
| ADVANCE PIERRE FOODS | ATTN ACCOUNTS PAYABLE | 9990PRINCETON-GLENDALE | | | CINCINNATI | OH | 04112 | |
| ADVANCE PIERRE FOODS | ATTN ACCOUNTS PAYABLE | 9990PRINCETON-GLENDALE | | | CINCINNATI | OH | 45014 | |
| ADVANCE PIERRE FOODS | ATTN ACCOUNTS PAYABLE | 9990PRINCETON-GLENDALE | | | CINCINNATI | OH | 45246 | |
| ADVANCED POWER SOLUTIONS | | PO BOX 1408 | | | CLACKAMAS | OR | 97015 | |
| ADVANTAGE GRAPHICS | | 18101 SW BOONES FERRY RD SUITE 280 | | | PORTLAND | OR | 97224 | |
| ADVANTAGE MARKETING | | 159 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | |
| Advantage Marketing | Brigette Rounds and John Williams | 159 Adams Avenue | | | Hauppauge | NY | 11788 | |
| Advantage Sales & Marketing | | PO Box 1135 | | | Jackson | MS | 39215-1135 | |
| ADVANTAGE SALES & MARKETING | dba ADVANTAGE SOLUTIONS | PO BOX 744347 | | | ATLANTA | GA | 30374-4347 | |
| Advantage Sales & Marketing #491 | | PO BOX 1135 | | | Jackson | MS | 39215 | |
| Advantage Sales & Marketing LLC | Advantage Solutions | 18100 Von Karman Ave, Suite 1000 | | | Irvine | CA | 92612 | |
| Advantage Waypoint | | PO Box 844109 | | | Los Angeles | CA | 90084 | |
| ADVANTAGE WAYPOINT | ADVANTAGE WAYPOINT DBA WAYPOINT | PO BOX 844109 | | | LOS ANGELES | CA | 90084 | |
| Advantage Waypoint LLC | Advantage Solutions | 18100 Von Karman Ave, Suite 1000 | | | Irvine | CA | 92612 | |
| Advantage Waypoint LLC D/B/A/ Waypoint #002 | | 13521 Prestige Place | | | Tampa | FL | 33635 | |
| ADVANTAGE WAYPOINT LLC DBA WAYPOINT | | PO BOX 844109 | | | LOS ANGELES | CA | 90084 | |
| AERATOR SOLUTIONS LLC | | 11765 MAIN ST | | | ROSCOE | IL | 61073 | |
| Afanasi Shadrin | | 14607 Dominic Rd NE | | | Mt Angel Angel | OR | 97362 | |
| AFFILIATED FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 30300 | | | AMARILLO | TX | 79120 | |
| AFFINITY CREATIVE GROUP | | 1155 WALNUT AVE | | | VALLEJO | CA | 94592-1184 | |
| Aflac | | 1932 Wynnton Rd | | | Columbus | GA | 31999 | |
| AFLAC | | ATTN REMITTANCE PROCESS SERV | 1932 WYNNTON RD | | COLUMBUS | GA | 31999-0797 | |
| AFLAC | AFLAC - HOURLY | ATTN REMITTANCE PROCESS SERVC | 1932 WYNNTON RD | | COLUMBUS | GA | 31993-8601 | |
| AFLAC | AFLAC - SALARY | ACT# SK147 | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | |
| AFLAC-HOURLY ACCT #147 | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFLAC | ATTN REMITTANCE PROCESSING SERVICES | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0797 | |
| AFS Solutions | AFS Technologies Inc | PO Box 53573 | | | Phoenix | AZ | 85072-3573 | |
| AFS TECHNOLOGIES INC | | PO BOX 53573 | | | PHOENIX | AZ | 85072-3573 | |
| AG CHAINS PLUS INC | | PO BOX 500 | | | SUBLIMITY | OR | 97385 | |
| AG FRUIT & PRODUCE | | 305 FENIMORE LANE | | | DELANCO | NJ | 08075 | |
| AG RESERVES DBA AGRINORTHWEST | | PO Box 2308 | | | Pasco | WA | 99302 | |
| AG RESERVES DBA AGRINORTHWEST | Mark Millard | PO Box 2308 | | | Pasco | WA | 99302 | |
| AG SPECIALTY FOODS | | 415 PORTLAND AVE | | | GLADSTONE | OR | 97222 | |
| AG SUPPLY CO. AGC - IUOE LOCAL 701 TRUST FUNDS | AG /QUINCY ACE HARDWARE CO | PO BOX 599 | | | WENATCHEE | WA | 98807-0599 | |
| | | PO BOX 34823 | | | SEATTLE | WA | 98124-1823 | |
| AGRI-INDUSTRIES INC. | | 3406 NE GARDEN AVE | | | CORVALLIS | OR | 97330 | |
| AGRODEX INTL SAS | | CALLE 77 N 59-35 OFICI | LAS AMERICAS III | | BARRANQUILLA | BLS | 98134 | COLOMBIA |
| AGUILAR CHAVEZ, HERMELINDA | | 4428 Barbara Way NE | | | Salem | OR | 97305 | |
| AGUILAR MANZANO, ELIAS | | 670 SMITH | | | WOOODBURN | OR | 97071 | |
| AGUILAR MANZANO, LEXY | | 670 SMITH DR | | | Woodburn | OR | 97071 | |
| AGUILAR MENDEZ, REYNALDA | | 565 5th ST | | | Woodburn | OR | 97071 | |
| AGUILAR RUIZ, JOSUE D | | 920 Marion ST | | | Woodburn | OR | 97071 | |
| AGUILAR RUIZ, ZELZIN S | | 920 Marion ST | | | Woodburn | OR | 97071 | |
| AGUILAR, ALBERTO | | 624 G ST SE | | | Quincy | WA | 98848 | |
| AGUILAR, CARLOS T | | 263 Butte CT SE | | | Salem | OR | 97317 | |
| AGUILAR, CARMEN M | | 263 Butte CT SE | | | Salem | OR | 97317 | |
| AGUILAR, CHRISTIAN J | | 16110 Road 9 nw | | | Quincy | WA | 98848 | |
| AGUILAR, IRMA M | | 1223 46th PL SE | | | Salem | OR | 97317 | |
| AGUILAR, LUCAS | | 1223 46th PL SE | | | Salem | OR | 97317 | |
| AGUILAR, MARIA G | | 900 N 8th ST | | | Aumsville | OR | 97325 | |
| AGUILAR, MARTHA I | | 2010 BYRAM ST NE | | | Salem | OR | 97301 | |
| AGUILAR, TOMMY A | | 8142 Okey Lane SE | | | Turner | OR | 97392 | |
| AGUILERA LUNA, JULIO | | 485 46th Ct SE | | | Salem | OR | 97317 | |
| AGUILERA LUNA, MARIA C | | 4614 Red Cherry CT SE | | | Salem | OR | 97317 | |
| AGUILERA, BERTHA A | | 690 N 3rd ST | | | Woodburn | OR | 97071 | |
| AGUIRRE DE FARFAN, OBDULIA | | 1035 Tierra Lynn DR | | | Woodburn | OR | 97071 | |
| AGUIRRE, CHRISTIAN A | | 285 Kanuku St SE | | | Salem | OR | 97306 | |
| AGUSTIN GOMEZ, VICTORINA | | 4757 LILAC LN NE | | | Salem | OR | 97305 | |
| AGUSTIN VALLEJO, MARIA F | | 4095 Sunnyview RD NE | | | Salem | OR | 97305 | |
| AHLBERG, KATRINA | | PO Box 813 | | | Aumsville | OR | 97325 | |
| AHMADI JEYHOONABADI, ATAOLLAH | | 860 LOCKHAVEN DR NE APT 203 | | | Keizer | OR | 97303 | |
| AHMANN, BAILEY | | 5256 Painted Hills Dr. | | | Ephrata | WA | 98823 | |
| AHMANN, CHRISTOPHER K | | 5256 Painted Hills | | | Ephrata | WA | 98823 | |
| AIG Property Casualty, Inc. and Its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| AIR FLOW SYSTEMS, INC | | 5272 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | |
| AIRGAS DRY ICE | | PO BOX 951873 | | | DALLAS | TX | 75395-1873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Airgas Specialty Products | Airgas Specialty Products | Sonja Locklear | P.O. Box 934434 | | Atlanta | GA | 31193-4434 | |
| Airgas Specialty Products | Lloyd and McDaniel, PLC | Michael Brodarick | 700 N. Hurstbourne Pkwy. Suite 200 | | Louisville | KY | 40222 | |
| Airgas Specialty Products | Michael Brodarick | 700 N. Hurstbourne Pkwy. Suite 200 | | | Louisville | KY | 40222 | |
| Airgas Specialty Products | Sonja Locklear | 6270 Wilderness Ave. | | | Riverside | CA | 92504 | |
| Airgas Specialty Products | Sonja Locklear | P.O. Box 934434 | | | Atlanta | GA | 31193-4434 | |
| Airgas Specialty Products Inc | | PO Box 934434 | | | Atlanta | GA | 31193-4434 | |
| AIRLINE CATERING | | PO BOX 117 | | | SPANAWAY | WA | 98387 | |
| AISIA. CLARENCE | | 5351 10th Street Southeast | | | Salem | OR | 97306 | |
| AISIA, KILIBLIB | | 5351 10TH ST SE | | | Salem | OR | 97306 | |
| AISPURO, PABLO A | | 215 D ST SE APT 22 | | | QUINCY | WA | 98848 | |
| AJINOMOTO WINDSOR INC | | SUITE 100 | 4200 E CONCOURS DRIVE | | ONTARIO | CA | 64801 | |
| AJINOMOTO WINDSOR INC | | SUITE 100 | 4200 E CONCOURS DRIVE | | ONTARIO | CA | 76106 | |
| AJINOMOTO WINDSOR INC | | SUITE 100 | 4200 E CONCOURS DRIVE | | ONTARIO | CA | 92154 | |
| AJINOMOTO WINDSOR INC | CARTHAGE PLANT | PO BOX 796 | | | CARTHAGE | MO | 64836 | |
| AJINOMOTO WINDSOR INC | CARTHAGE PLANT | PO BOX 796 | | | CARTHAGE | MO | 66111 | |
| AJINOMOTO WINDSOR INC | CARTHAGE PLANT | PO BOX 796 | | | CARTHAGE | MO | 74145 | |
| AJINOMOTO WINDSOR, INC | | 10646 HWY 51 | | | OAKLAND | MS | 38948 | |
| AJINOMOTO WINDSOR, INC | | 7124 N MARINE DR | | | PORTLAND | OR | 97202 | |
| AJINOMOTO WINDSOR, INC | | 7124 N MARINE DR | | | PORTLAND | OR | 97203 | |
| AJINOMOTO WINDSOR, INC | | 7124 N MARINE DR | | | PORTLAND | OR | 97222 | |
| AKEKE, JIMLEE | | 210 25th ST SE | | | Salem | OR | 97301 | |
| AKERS, CHRISTOPHER R | | 3782 10Th ST | | | Hubbard | OR | 97032 | |
| Akins Harvest Foods Inc | | 106 F St SW | | | Quincy | WA | 98848 | |
| AKINS HARVEST FOODS INC | HARVEST FOODS | 106 F ST SW | | | QUINCY | WA | 98848 | |
| Aks Engineering & Forestry LLC | | 12965 SW Herman Rd Suite 100 | | | Tualatin | OR | 97062 | |
| Aks Engineering and Forestry LLC | Dominica LoPrete | 12965 SW Herman Rd Suite 100 | | | Tualatin | OR | 97062 | |
| ALAN WILLIAMSON | | 4524 Adams Rd S | | | Quincy | WA | 98848 | |
| Alan Williamson | Eric Williamson | 4524 Adams Rd S | | | Quincy | WA | 98848 | |
| Alan Williamson | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Alan Williamson | Telare Law PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Alan Williamson | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ALARCON, LORENZO R | | 736 Appleblossom Av NE | | | Keizer | OR | 97303 | |
| ALASKA SCHOOL NUTRITION ASSOC | ATTN THERESA WILSON | PO BOX 498 | | | KING SALMON | AK | 99613 | |
| ALATORRE, DIALINA G. | | 431 NE QUAIL CT | | | HERMISTON | OR | 97838 | |
| ALBA, ESTELA A | | 448 N Pacific Hwy | | | Woodburn | OR | 97071 | |
| ALBEE, AUSTIN | | 1060 2ND ST | | | Gervais | OR | 97026 | |
| Albert N. Kennedy | | 888 S.W. 5th Ave #1600 | | | Portland | OR | 97309 | |
| ALBERTO, GRACIANO | | PO BOX 5234 | | | Quincy | WA | 98848 | |
| ALBERTSONS | | 743 HENRIETTA CREEK RD | | | ROANOKE | TX | 76262 | |
| ALBERTSONS COMPANIES | | NATIONAL ACCT SVC CTR | PO BOX 29093 | | PHOENIX | AZ | 60160 | |
| ALBERTSONS SAFEWAY INC | | NATIONAL SERVICES CTR | PO BOX 29093 | | PHOENIX | AZ | 84054 | |
| ALBERTSONS SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 85043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRIGHT, LESTER F | | PO Box 5246 | | | George | WA | 98824 | |
| ALBUS, BRIAN E | | 1150 Wyatt AVE SE | | | Stayton | OR | 97383 | |
| ALCARAZ, MARIA C | | 4040 Beck AVE SE | | | Salem | OR | 97317 | |
| Aldaco, Marco | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ALDACO, MARCO A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ALDERMAN, T S | | 5731 Eastland AVE SE | | | Salem | OR | 97317 | |
| ALDERMAN, TERRY R | | 3106 Bluff AVE S #20 | | | Salem | OR | 97302 | |
| ALDOS FROZEN FOODS | | 3275 STATE ROUTE 151 | | | ALIQUIPPA | PA | 15001 | |
| Aldrich Cpas & Advisors LLP | Aldrich Cpas and Advisors LLP | PO Box 35143 #41025 | | | Seattle | WA | 98124-5143 | |
| ALDRICH CPAS AND ADVISORS LLP | | PO BOX 35143 #41025 | | | SEATTLE | WA | 98124-5143 | |
| ALEGRIA GARCIA, ARCELIA | | 4906 Turquoise AVE #201 | | | Salem | OR | 97317 | |
| ALEJANDRE DE GARIBAY, GUILLERMINA | | 4768 Charmalee ST NE | | | Salem | OR | 97305 | |
| ALEJANDRE ESQUIVEL, ANA G | | 4637 Carolina AVE NE | | | Salem | OR | 97305 | |
| ALEJANDRE ESQUIVEL, ROSA E | | 4637 Carolina AVE NE | | | Salem | OR | 97305 | |
| ALEJANDRE ESQUIVEL, YURIANA G | | 4395 FALCON VIEW WAY NE #105 | | | Salem | OR | 97305 | |
| ALEJANDRE, EFREIN G | | 4768 Charmalee CT NE | | | Salem | OR | 97305 | |
| Alejandre-Esquivel, Ana | | 4637 Carolina Ave. NE | | | Salem | OR | 97305 | |
| ALEJANDRE-RAMO, ANDREA L | | 4883 Burntwood CT SE | | | Salem | OR | 97317 | |
| ALEJANDREZ, JAVIER G | | 1110 MILLERDALE AVE | | | Wenatchee | WA | 98801 | |
| ALET, IOKI | | 3837 Midway AVE NE | | | Salem | OR | 97301 | |
| ALEXIS INC | | 215 SE STARK | | | PORTLAND | OR | 97214 | |
| ALEY, KRIS | | 701 Vincent Drive | | | North Huntingdon | PA | 15642 | |
| ALFARO MURILLO, IDALIA | | 1183 17th ST SE | | | Salem | OR | 97302 | |
| ALFARO MURILLO, YOLANDA | | 4091 Larson AVE SE | | | Salem | OR | 97317 | |
| ALFARO, IGNACIAO N | | 4611 Silverton RD NE #15 | | | Salem | OR | 97305 | |
| Alicia Vaandering | | 91 Main Street Apt. 337 | | | Warren | RI | 02885 | |
| ALIGNTRAC SOLUTIONS INC | | 1148 PULASKI HWY #100 | | | BEAR | DE | 19701 | |
| Aligntrac/Gs1 | Aligntrac: Solutions Inc | 1148 Pulaski Hwy #100 | | | Bear | DE | 19701 | |
| Alik, Justin | | 581 Lancaster Drive | | | Salem | OR | 97317 | |
| ALIK, KAMOLOL | | 4308 Kacey Circle | | | Salem | OR | 97305 | |
| ALIMENTS G GRATTON INC | | 3635 BOUL GRANDE ALLEE | | | BOISBRIAND | QC | J7H 1H5 | CANADA |
| ALISONS PANTRY | | 580 W STATE ST | | | PLEASANT GROVE | UT | 84062 | |
| ALISONS PANTRY | | PO BOX 1019 | | | PLEASANT GROVE | UT | 84062 | |
| ALJETS, LORI A | | 504 Mistmaiden Court | | | Sublimity | OR | 97385 | |
| ALK TECHNOLOGIES INC | | PO BOX 204769 | | | DALLAS | TX | 75320-4769 | |
| Alk Technology | Alk Technologies Inc | PO Box 204769 | | | Dallas | TX | 75320-4769 | |
| ALL AMERICAN MEAT | | PO BOX 792 | | | NORTH KINGSTON | RI | 02852 | |
| ALL BATTERY SALES AND SERVICE | | 727 134TH ST SW | | | EVERETT | WA | 98204 | |
| ALL DOORS & HARDWARE CO INC | | PO BOX 2085 | | | WENATCHEE | WA | 98807-2085 | |
| ALL FOODS ALAN LEVIN | | 600 RED KUIB RD | | | PHILADELPHIA | PA | 19115 | |
| ALL ORIGINAL FOODS INC | | PO BOX 266 | | | BESSEMER | AL | 35020 | |
| Allen, Donald | | 6114 Summerside St SE | | | Salem | OR | 97306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE OF WESTERN ENERGY CONSUMERS | | 818 SW 3RD AVE #266 | | | PORTLAND | OR | 97204 | |
| Alliance Shippers | | 14 Tindall Rd | | | Middletown | NJ | 00748 | |
| ALLIANCE SHIPPERS INC | | PO BOX 827505 | | | PHILADELPHIA | PA | 19182-7505 | |
| ALLIANCE SHIPPERS INC | ALLIANCE SHIPPERS INC. | 516 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ALLIANCE SHIPPERS INC. | | 516 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Allianz Product Recall Insurance Policy | Allianz Underwriters Insurance Company | 225 West Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| ALLIANZ UNDERWRITERS INSURANCE COMPANY | | 225 WEST WASHINGTON ST | SUITE 1800 | | CHICAGO | IL | 60606 | |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED PURCHASING | | PO BOX 1249 | | | MASON CITY | IA | 50402-1249 | |
| ALLIED ROCK | | PO BOX 759 | | | LYONS | OR | 97358 | |
| ALLIED VIDEO PRODUCTIONS | | 2121 FRONT ST NE | | | SALEM | OR | 97301-0721 | |
| Allisons Pantry | Kim Henke and Cecily Lawson | 360 West Street | | | Pleasant Grove | UT | 84062 | |
| Ally Bank Lease Trust | | PO Box 130424 | | | Roseville | MN | 55113-0004 | |
| Ally Bank Lease Trust | Ally Servicing LLC | Pangtong Yang, Bankruptcy Coordinator | 4000 Lexington Ave. N. Suite 100 | | Shoreview | MN | 55126 | |
| ALLY BANK LEASE TRUST | PAYMENT PROCESSING CENTER | PO BOX 78234 | | | PHOENIX | AZ | 85062-8234 | |
| Ally Bank Lease Trust | Payment Processing Center | PO Box 78367 | | | Phoenix | AZ | 85062-8367 | |
| Ally Servicing LLC | Pangtong Yang, Bankruptcy Coordinator | 4000 Lexington Ave. N. Suite 100 | | | Shoreview | MN | 55126 | |
| ALMANZA, JAZMIN D | | 618 J St SW | | | Quincy | WA | 98848 | |
| ALMONTE, SAREHT A | | 101 Village East Way Southeast | | | Salem | OR | 97317 | |
| ALO, NEILO | | 194 Boone RD SE #77 | | | Salem | OR | 97306 | |
| ALOHA PRODUCE | | 3520 SE 20TH | | | PORTLAND | OR | 97242 | |
| ALOHA PRODUCE/CNTL OR | | 20576 PAINTER ST BLD B | | | BEND | OR | 97701 | |
| ALONSO BACA, GABRIEL | | 1188 Hardcastle AVE | | | Woodburn | OR | 97071 | |
| ALPHA NURSERY INC | | 5050 Hazel Green Rd NE | | | Salem | OR | 97305 | |
| ALPHALINKS LLC | ALPHALINKS | SHERRI HERLES | PO BOX 3070 | | POUGHKEEPSIE | NY | 12603 | |
| Alpine | | 2400 SE Mailwell Drive | | | Milwaukie | OR | 97269 | |
| ALPINE FOOD DISTRIBTNG | | P O BOX 22529 | | | MILWAUKIE | OR | 97222 | |
| ALPINE FOOD DISTRIBTNG | ATTN ACCOUNTS PAYABLE | PO BOX 22529 | | | MILWAUKIE | OR | 90746 | |
| ALPINE FOOD DISTRIBTNG | ATTN ACCOUNTS PAYABLE | PO BOX 22529 | | | MILWAUKIE | OR | 97269 | |
| ALPINE FOOD DISTRIBUTING INC | | PO BOX 22529 | | | MILWAUKIE | OR | 97269-2529 | |
| Alpine Food Distributing, Inc. | Michael Kamprath, Shawn Hood, and Jami Bagley | 2400 SE Mailwell Dr. | | | Milwaukie | OR | 97222 | |
| ALPINE GOURMET PROV | | PO BOX 271 | | | MAHWAH | NJ | 07430 | |
| ALPINE GOURMET PROV | | PO BOX 271 | | | MAHWAH | NJ | 10901 | |
| ALSCO AMERICAN LINEN | | 1923 N WATERWORKS ST | | | SPOKANE | WA | 99212 | |
| ALTZ, RIE | | 3782 10th St | | | Hubbard | OR | 97032 | |
| ALVA DE BASILIO, FRANCISCA | | 874 Vinyard AVE NE | | | Salem | OR | 97301 | |
| ALVA, MIGUEL J | | 2416 State ST SE | | | Salem | OR | 97301 | |
| ALVA, VIRGINIA J | | 2416 State ST SE | | | Salem | OR | 97301 | |
| ALVARADO GOMEZ, ELIZABETH | | 3955 Alana AVE SE | | | Salem | OR | 97302 | |
| ALVARADO, AMADOR J | | 804 Tierra DR NE | | | Salem | OR | 97301 | |
| Alvarado, Froilan | | 1176 Bunker Avenue | | | Woodburn | OR | 97071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, SERENA | | 404 4TH AVE NE | | | SOAP LAKE | WA | 98851 | |
| ALVARADO-NIETO, ALEX | | 918 S. Skyline Dr. | | | Moses Lake | WA | 98837 | |
| ALVAREZ & MARSAL | ATTN LIZ CARRINGTON | 600 MADISON AVE 8TH FLR | | | NEW YORK | NY | 10022 | |
| ALVAREZ FLORES, TERESA R | | 5625 Salinas CT S | | | Salem | OR | 97306 | |
| ALVAREZ JAQUEZ, CRISTIAN | | 468 Twilight CT SE | | | Salem | OR | 97317 | |
| ALVAREZ MEDRANO, EDUARDO | | 468 Twilight CT SE | | | Salem | OR | 97317 | |
| ALVAREZ VALDOVINOS, GRISELIDA | | 3887 ROCKWOOD PARK | | | Salem | OR | 97305 | |
| ALVAREZ, CELIA P | | 521 Hall ST | | | Woodburn | OR | 97071 | |
| ALVAREZ, HERMINIA | | 577 46th PL SE | | | Salem | OR | 97317 | |
| ALVAREZ, ISMAEL D | | 299 N Washington Way | | | George | WA | 98824 | |
| ALVAREZ, MARCO A | | 4283 EDEN ST SE | | | Salem | OR | 97317 | |
| ALVAREZ, MARIA M | | 130 Carmel Dr. SE | | | Aumsville | OR | 97325 | |
| ALVAREZ, RODORA P | | 1459 Lazy Creek Ct NE | | | Salem | OR | 97303 | |
| ALVAREZ, ROSA J | | 468 Twilight CT SE | | | Salem | OR | 97317 | |
| ALVAREZ, ROSA L | | 169 Eldin AVE NE | | | Salem | OR | 97301 | |
| ALVAREZ, RUBEN | | 1570 Tierra Lynn DR | | | Woodburn | OR | 97071 | |
| ALVAREZ, TONY D | | PO BOX 847 | | | QUINCY | WA | 98848 | |
| Alvarez-Cervantes, Jose | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| ALVAREZ-CERVANTES, JOSE LUI | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| ALVERTS, MICHELLE | | 13080 SE Tearose Way | | | Tigard | OR | 97223 | |
| ALVIZAR CAMACHO, KARLA | | 1145 W Washington ST #14 | | | Stayton | OR | 97383 | |
| ALVIZAR GOMEZ, ANA R | | 1145 W Washington ST #14 | | | Stayton | OR | 97383 | |
| ALVIZAR, KARINA | | 1145 W Washington St #14 | | | Stayton | OR | 97383 | |
| AMADOR LOPEZ, LETICIA | | 3770 32nd Pl NE Apt 107 | | | Salem | OR | 97301 | |
| Amaro, Hector | | 4716 60TH AVENUE NE | | | SALEM | OR | 97305 | |
| AMARO, HECTOR | | 4716 60TH AVENUE NE | | | Salem | OR | 97305-3713 | |
| AMATO, NOAH | | 658 Windemere St | | | Aumsville | OR | 97325 | |
| Amaya Santos | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AMAYA, SANTOS M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AMBROSIA PROVISIONS | | 3 SCOTTO DRIVE | | | ENGLISHTOWN | NJ | 08510 | |
| AMBROSIO ARVIZU, DANIEL | | 940 E Jefferson ST #6 | | | Stayton | OR | 97385 | |
| American Blue Ribbon Holdings | Ilan Lewkowski | 14A Gill Street | | | Woburn | MA | 01801 | |
| AMERICAN CASTING & MANUFACTURING CORP | | 51 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CONTAINER TRANSPORT INC | | PO DRAWER AD | | | MOSES LAKE | WA | 98837 | |
| AMERICAN FROZEN FOOD INSTITUTE | | PO BOX 34861 | | | ALEXANDRIA | VA | 22334-0861 | |
| AMERICAN LEAK DETECTION | | 2821 BULLOCK RD | | | MEDFORD | OR | 97504 | |
| AMERICAN POWER BRUSH MANUFACTURING INC | | 756 S BYRNES RD | | | TOLEDO | OH | 43609-1089 | |
| AMERICAN PROFICIENCY INSTITUTE | | 1159 BUSINESS PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN RED CROSS | AMERICAN RED CROSS - TRAINING SERVICES | TRAINING SERVICES | 25688 NETWORK PL | | CHICAGO | IL | 60673-1256 | |
| American Red Cross | Denver Processing Center | Dept 2296 | | | Denver | CO | 80291-2296 | |
| AMERICAN WEST | | 1811 HUGUENOT RD | | | MIDLOTHIAN | VA | 23114 | |
| Americold Logistics | | 26726 Network Pl | | | Chicago | IL | 60673-1267 | |
| AMERICOLD LOGISTICS | AMERICOLD - FREMONT | PO BOX 350 | | | FREMONT | NE | 68026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICOLD LOGISTICS | AMERICOLD - SALEM | 26726 NETWORK PL | | | CHICAGO | IL | 60673-1267 | |
| AMERICOLD LOGISTICS | AMERICOLD - WOODBURN | 25587 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| AMERICOLD LOGISTICS | AMERICOLD LOGISTICS TRANSPORTATION DIVISION | TRANSPORTATION DIVISION | 25587 NETWORK PL | | CHICAGO | IL | 60673-1255 | |
| AMERICOLD LOGISTICS | ATTN ACCOUNTS PAYABLE | 10 GLENLAKE PKY 7TH FL | | | Chicago | GA | 60673-1255 | |
| Americold Logistics | Transportation Division | 25587 Network Pl | | | Chicago | IL | 60673-1255 | |
| Americold Logistics Inc | | 25587 Network Pl | | | Chicago | IL | 60673-1255 | |
| AMERICOLD LOGISTICS INC | AMERICOLD - WESTGATE | 25587 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| Americold Logistics LLC | | PO Box 505339 | | | St Louis | MO | 63150-5339 | |
| AmeriCold Logistics LLC | Accounts Receiveable | 10 Glenlake Parkway Suite 600 South Tower | | | Atlanta | GA | 30328 | |
| AMERICOLD LOGISTICS LLC | AMERICOLD - ALLENTOWN/FOGELSVILLE | PO BOX 505339 | | | ST LOUIS | MO | 63150-5339 | |
| AMERICOLD LOGISTICS LLC | AMERICOLD LOGISTICS - ANAHEIM/VERNON #2 | PO BOX 505339 | | | ST LOUIS | MO | 63150-5339 | |
| AmeriCold Logistics LLC | | Accounts Receiveable | 10 Glenlake Parkway Suite 600 South Tower | | Atlanta | GA | 30328 | |
| AmeriCold Logistics LLC | Arnall Golden Gregory LLP | Sean Kulka | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| AmeriCold Logistics LLC | Conde Cox | 1050 SW 6th Ave. #1100 | | | Portland | OR | 97204 | |
| Americold Logistics, LLC | | Americold Logistics Transportation Div | Transportation Division | 25587 Network Pl | Chicago | IL | 60673-1255 | |
| Americold Logistics, LLC | | Americold - Salem | 26726 Network Pl | | Chicago | IL | 60673-1267 | |
| Americold Logistics, LLC | | Americold - Woodburn | 25587 Network Pl | | Chicago | IL | 60673-1255 | |
| Americold Logistics, LLC | | Attn Accounts Payable | 10 Glenlake Pky 7th Fl | | Atlanta | GA | 30328 | |
| Americold Logistics Inc | | Americold - Westgate | 25587 Network Pl | | Chicago | IL | 60673-1255 | |
| Americold Logistics, LLC | | Americold - Allentown/Fogelsville | | | St Louis | MO | 63150-5339 | |
| Americold Logistics, LLC | | Americold Logistics - Anaheim/Vernon #2 | PO Box 505339 | | St Louis | MO | 63150-5339 | |
| Americold Logistics, LLC | | Americold - Fremont | PO Box 350 | | Fremont | NE | 68026 | |
| AMERIGAS | | ACT #200752092 | | | DALLAS | TX | 75266-0288 | |
| AMERINET INC (AMERINET) | | B110402 | | | ST LOUIS | MO | 63166-6911 | |
| INTALERE INC (AMERINET) | | PO BOX 660288 | PO BOX 66911 | | ST LOUIS | MO | 63166-6911 | |
| AMERIQUAL FOODS | ATTN ACCOUNTS PAYABLE | 18200 HWY 41 NORTH | | | EVANSVILLE | IN | 47725 | |
| AMERIQUEST MATERIAL HANDLING SERVICE | | PO BOX 824136 | | | PHILADELHIA | PA | 19182-4136 | |
| AMERITAS | | PO BOX 81889 | | | LINCOLN | NE | 68501-1889 | |
| Ameritas Life Insurance Corp | Ameritas | PO Box 81889 | | | Lincoln | NE | 68501-1889 | |
| AMEZCUA, LETICIA | | 903 Dearborn AVE N | | | Keizer | OR | 97303 | |
| AMJA, JERRY | | 180 14th ST SE #4 | | | Salem | OR | 97305 | |
| AMJA, KOJAR | | 1245 15TH ST SE | | | Salem | OR | 97302 | |
| AMJA, RUSSEL | | 1245 15TH ST SE | | | SALEM | OR | 97302-1419 | |
| Ammon Farms Inc | | 11894 Silver Falls Hwy SE | | | Aumsville | OR | 97325 | |
| AMPAC | | 25366 Network Place | | | Chicago | IL | 60673-1253 | |
| Ampac | Ampac Flexibles | 25366 Network Pl | | | Chicago | IL | 60673-1253 | |
| AMPAC | AMPAC FLEXIBLES-MOHAWK NORTHERN PLASTICS | 25366 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| AMPAC FLEXIBLES | | 25366 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| AMPAC FLEXIBLES | Chuck Koth | 25366 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| AMREIN FOODS INC | | 704 PULASKI HWY | | | JOPPA | MD | 21085 | |
| AMSA | | AMERICAN MOVING AND STORAGE ASSOCIATION | 2800 EISENHOWER AVE STE 200 | | ALEXANDRIA | VA | 22314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMSA, JOSEPH | | 4164 State St #3 | | | Salem | OR | 97301 | |
| ANALYTICAL TECHNOLOGY INC | | 6 IRON BRIDGE DR | | | COLLEGEVILLE | PA | 19426 | |
| Anaya, Jeannette | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| ANCELMO ESTRADA, AMELIA | | 3301 Linda ST | | | Woodburn | OR | 97071 | |
| ANDERSON JR, MATHEW J | | 546 SE Bronte WAY | | | Hillsboro | OR | 97123 | |
| ANDERSON, JORDAN M | | 1065 N10th Ave | | | Stayton | OR | 97383 | |
| ANDERSON, RALPH V | | 4646 60th Ave NE | | | Salem | OR | 97305 | |
| ANDERSON, TERRY J | | 3790 Evans Lane | | | Moses Lake | WA | 98837 | |
| ANDRES GARIBAY, FILOGONIO | | 549 N Settlemier AVE | | | Woodburn | OR | 97071 | |
| ANDRIYENKO, ANATOLIY | | 3109 7th Place Northeast | | | Salem | OR | 97303 | |
| Andy J Frey | | 14098 Leroy Lane SE | | | Turner | OR | 97392 | |
| Andy Keesecker | | 12987 GILMOUR RD S | | | Jefferson | OR | 97352 | |
| ANEO, CITIZEN | | 2907 Hawthorne Ave NE | | | Salem | OR | 97301 | |
| ANEO, NEILSON | | 2907 Hawthorne Avenue Northeast | | | Salem | OR | 97301 | |
| ANFILOFIEFF, IVAN F | | PO Box 667 | | | Woodburn | OR | 97071 | |
| ANGCO, GAUDIOSO A | | 2940 D ST NE | | | Salem | OR | 97301 | |
| ANGCO, NICOMEDES L | | 2940 D ST NE | | | Salem | OR | 97301 | |
| ANGCO, VIDAL A L | | 2940 D ST NE | | | Salem | OR | 97301 | |
| ANGEL, CELIA | | 2465 Wooddale AVE NE | | | Salem | OR | 97301 | |
| Angela Torres | | 7805 5th St | | | Turner | OR | 97392 | |
| ANGELS COMPANY LLC | | 8216 PLEASANT GROVE RD SE | | | TURNER | OR | 97392 | |
| ANGELS TOILETS LLC | | PO BOX 13326 | | | SALEM | OR | 97301 | |
| ANGIES WHOLESALE GROC | | 9832 JOE VARGAS WAY S | | | EL MONTE | CA | 91733 | |
| ANGON RAMOS, AUGUSTO E | | 3413 Silver Cedar PL NE | | | Salem | OR | 97305 | |
| ANGUIANO, ERICA | | 4455 Mcmaster CT NE | | | Salem | OR | 97305 | |
| ANGUIANO, JAVIER G | | 4644 Coronation ST NE | | | Salem | OR | 97301 | |
| ANGUIANO, ROSELIA | | 4455 Mcmaster CT NE | | | Salem | OR | 97305 | |
| ANGULO, GENEVA E | | 500 E. St. NE Apt. 207B | | | Quincy | WA | 98848 | |
| ANGULO, LIZET | | 500 E ST NW B207 | | | Quincy | WA | 98848 | |
| ANIEL, RYAN P | | 1111 Western AVE | | | Stayton | OR | 97383 | |
| ANITAK, DANNY | | 1245 15th Street Southeast | | | Salem | OR | 97302 | |
| ANNIS, ASHLEE M | | 1289 THOMAS DR | | | SOAP LAKE | WA | 98851 | |
| Anovaworks | | 413 N Mission St | | | Wenatchee | WA | 98801 | |
| ANOVAWORKS | ANOVA WORKS | 413 N MISSION ST | | | WENATCHEE | WA | 98801 | |
| ANSASO | | 832 MAHONING AVE | | | YOUNGSTOWN | OH | 44502 | |
| ANSBERRY SALES | | 820 PARK ROW PMB 415 | | | SALINAS | CA | 93901 | |
| Ansberry Sales LLC | | 820 Park Row | Pmb 415 | | Salinas | CA | 93901 | |
| Anthony Hendricks | | PO Box 789 | | | Sublimity | OR | 97385 | |
| ANTHONY MARANO COMPANY | | 3000 SOUTH ASHLAND AVE | SUITE 100 | | CHICAGO | IL | 60608 | |
| ANTHONY MARANO COMPANY | | 3000 S ASHLAND AVE STE 100 | | | CHICAGO | IL | 60608-5348 | |
| Anthony Marano Produce | George Aralis | 3000 South Ashland Avenue Suite 100 | | | Chicago | IL | 60608 | |
| Anthony Marano Produce (Quality Foods) | Anthony Marano Company | 3000 S Ashland Ave Ste 100 | | | Chicago | IL | 60608-5348 | |
| Anthony Schumacher | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Anthony Schumacher | Thomas Schumacher | 13567 Triumph Rd SE | | | Sublimity | OR | 97385 | |
| ANTHONY, DANIEL C. | | 1901 Front ST NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY, JACK L | | 2014 47th CT NE | | | Salem | OR | 97305 | |
| Anton Pietrok Estate | | 425 W. 18th Place | | | McMinnville | OR | 97128 | |
| ANUNAR, UATEA W | | 4140 Sunnyview RD 103 | | | Salem | OR | 97305 | |
| Anzuk Farms | | PO Box 322 | | | Ephrata | WA | 98823 | |
| ANZUK FARMS | Eric Burck | PO BOX 322 | | | Ephrata | WA | 98823 | |
| ANZUK FARMS INC. | | PO BOX 322 | | | Ephrata | WA | 98823 | |
| AP Technology | | 5973 Avenida Encinas Suite 140 | | | Carlsbad | CA | 92008 | |
| AP Technology LLC | AP Technology LLC | 5973 AVENIDA ENCINAS SUITE 140 | | | CARLSBAD | CA | 92008 | |
| APARICIO DE BARTOLO, ANABEL | | 625 Joyce ST | | | Woodburn | OR | 97071 | |
| APARICIO GARCIA, EFREN | | 3462 Robert AVE NE | | | Salem | OR | 97301 | |
| APEX SALES & MARKETING INC | | 4647 NORTH 32ND ST STE 190 | | | PHOENIX | AZ | 85018 | |
| Apex Sales and Marketing, Inc. | | 4647 North 32nd Ave., Suite 190 | | | Phoenix | AZ | 85018 | |
| API FOOD QUALITY, INC | API (AMER. PROF. INST) FOOD QUALITY, INC | 1159 BUSINESS PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| APITO PROVISIONS | | 361 BLOOMFIELD AVE | | | NUTLEY | NJ | 07110 | |
| APL (AMERICA) LLC | FREIGHT CASHIER | 26 CENTURY BLVD SUITE 405 | | | NASHVILLE | TN | 37214 | |
| A-PLUS CONNECTORS | | PO BOX 1259 | | | HERMISTON | OR | 97838 | |
| APPLE FOODS, INC | | 444 SE CARUTHERS | | | PORTLAND | OR | 97214 | |
| APPLE VALLEY SHARP ALL | | 1790 SOUTH WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| APPLEBEES SERVICES INC | APPLEBEES SERVICES | 8140 WARD PKWAY | | | KANSAS CITY | MO | 64114 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | |
| Applied Industrial Technologies | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| APPLIED PROCESS COOLING CORPORATION | ATTN ACCOUNTING DEPT | 4812 ENTERPRISE WAY | | | MODESTO | CA | 95356 | |
| APPLING, SHAYLA L | | 1175 SE Yakima St | | | EPHRATA | WA | 98823 | |
| APS INC | | PO BOX 3915 | | | SPOKANE | WA | 99220 | |
| Aragon De Chavez, Martha | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAGON DE CHAVEZ, MARTHA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Aragon, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAGON, MARIA D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAGON, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAIZA, ANAJULIA | | 4356 Center ST NE #67 | | | Salem | OR | 97301 | |
| ARAIZA, RAMIRO C | | 4351 Center ST NE #58 | | | Salem | OR | 97301 | |
| ARAMARK | | 22512 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK | | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| Aramark | | PO Box 101179 | | | Pasadena | CA | 91189-1179 | |
| ARAMARK | ARAMARK UNIFORM SERVICES INC | PO BOX 101179 | | | PASADENA | CA | 91189-1179 | |
| ARAMARK SCM INC | ATTN ASSOCIATE VICE PRESIDENT FINANCE | 1101 MARKET ST, 12TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| Aramark Uniform and Career Apparel, LLC | c/o Sheila R. Schwager | P.O. Box 1617 | | | Boise | ID | 83701 | |
| ARANDA GOMEZ, ADRIANA | | 540 Hobson ST | | | Stayton | OR | 97383 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBON EQUIPMENT CORPORATION | | 25464 NETWORK PL | | | CHICAGO | IL | 60673-1254 | |
| ARCIGA, JUAN A | | PO BOX 582 | | | Oakridge | OR | 97463 | |
| ARCTIC GLACIER USA | OREGON REGION | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-0630 | |
| Ardo Holding NV (Belgian Company) | | Wezestraat 61 | | | Ardooie | | 08850 | Belgium |
| ARECHIGA, VERONICA | | 816 3RD AVE SE | | | Quincy | WA | 98848 | |
| ARELLANO, SABINO | | PO BOX 1048 | | | Quincy | WA | 98848 | |
| Arellano-Carrillo, Amner | | 1293 Vista Ave. S.E. | | | Salem | OR | 97302 | |
| ARENAS DE CASTILLO, MARIA D | | 3961 Ibex ST NE | | | Salem | OR | 97305 | |
| ARENAS LOPEZ, BRYAN G | | 1362 Lydia AVE N | | | Keizer | OR | 97303 | |
| AREVALO, DAVID I | | 4788 Salter DR NE | | | Salem | OR | 97305 | |
| Arias, Maria | | 19097 RD 9 NW #2 | | | Quincy | WA | 98848 | |
| ARIAS, MARIA L | | 19097 RD 9 NW #2 | | | Quincy | WA | 98848 | |
| ARIAS, RAFAEL | | 4345 Center ST NE #46 | | | Salem | OR | 97301 | |
| ARIAS-GARCIA, JUAN A | | 4186 Center ST NE | | | Salem | OR | 97301 | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | UNEMPLOYMENT TAX - 911B ACCOUNTING UNIT | PO BOX 6028 | | PHOENIX | AZ | 85005-6028 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN WITHHOLDING TAX | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| ARLANS MARKET | | 340 ENRIQUE M BARRERA PKWY | | | SAN ANTONIO | TX | 78237 | |
| ARLEN, SHAWN | | 11377 Grove St | | | Stayton | OR | 97383 | |
| ARM NATIONAL FOOD SVC | | 1546 LAMBERTON | | | TRENTON | NJ | 08611 | |
| Armand J.Kornfeld | | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| Armand Kornfeld | | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| Armand Kornfeld | Bush Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| ARMENTA, PORFIRIO | | 630 Basin ST SW #17 | | | Ephrata | WA | 98823 | |
| Armstrong Transport Group | | PO Box 411 | | | Concord | NC | 28026 | |
| ARMSTRONG TRANSPORT GROUP INC | | PO BOX 74815 | | | CHICAGO | IL | 60694-4815 | |
| Armstrong Transport Group, LLC | | 8615 Cliff Cameron Dr. Suite 200 | | | Charlotte | NC | 28269 | |
| Arnall Golden Gregory LLP | Sean Kulka | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| ARNDT, MICHAEL C | | 340 NE Crest ST #70 | | | Sublimity | OR | 97385 | |
| Arne Goddik | | 18265 Neck Rd SE | | | Dayton | OR | 97114 | |
| ARNE OR KAREN GODDIK | | 18265 Neck Rd SE | | | Dayton | OR | 97114 | |
| ARNOLDS MEATS | | 307 GRATTAN ST | | | CHICOPP | MA | 01020 | |
| ARPAC LLC | | PO BOX 71948 | | | CHICAGO | IL | 60694-1948 | |
| ARREDONDO JR, FELIX | | 506 I ST SW | | | Quincy | WA | 98848 | |
| ARREDONDO REYNOSO, JESUS R | | 3955 39th AVE NE | | | Salem | OR | 97305 | |
| ARREDONDO REYNOSO, ROCIO | | 3955 39th AVE NE | | | Salem | OR | 97305 | |
| Arredondo, Eduarda | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARREDONDO, EDUARDA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Arredondo, Jesse | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARREDONDO, JESSE R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARREDONDO, JUAN A | | 4758 State ST | | | Salem | OR | 97301 | |
| ARREDONDO, RAQUEL | | 209 APPLE BLOSSOM AVE N | | | KEIZER | OR | 97303-6004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARREOLA NAVARRO, MARIA S | | 1521 Wyatt CT | | | Stayton | OR | 97383 | |
| ARRIOLA, MARGARITA | | 1145 W Washington ST #12 | | | Stayton | OR | 97383 | |
| Arrow Financial Services LLC | John H Wilkinson | 901 N Brutscher St Ste D401 | | | Newberg | OR | 97132 | |
| ARROW MACHINE WORKS INC | | 2340 NW 29TH AVE | | | PORTLAND | OR | 97210 | |
| ARROWHEAD FARMS INC | | PO Box 127 | | | St. Paul | OR | 97137 | |
| Arther E. Ferdinand, Tax Commissioner, Fulton County | | 141 Pryor St SW | | | Atlanta | GA | 30303 | |
| ARZOLA DE TORRALVA, FELIPA | | PO Box 594 | | | Woodburn | OR | 97071 | |
| ASCENCIO BAUTISTA, ELIA | | 120 Woodcrest CT | | | Woodburn | OR | 97071 | |
| ASCENCIO DE ASCENCIO, EUSTOLIA | | 790 Leasure ST | | | Woodburn | OR | 97071 | |
| ASCENCIO DE JESUS, FRANCISCO | | 3426 Silvercedar PL NE | | | Salem | OR | 97305 | |
| ASCENCIO HERNANDEZ, ADELINA | | 1601 N Front ST #107 | | | Woodburn | OR | 97071 | |
| ASCENCIO, ALICIA J | | 1601 N Front ST #107 | | | Woodburn | OR | 97071 | |
| ASCENCIO, FABIOLA M | | 1145 W Washington #4 | | | Stayton | OR | 97383 | |
| ASCENCIO, MARBELLA | | 790 Leasure ST | | | Woodburn | OR | 97071 | |
| ASE Group Inc | Attn Suzanne Pearson | 6600 College Blvd Ste 310 | | | Overland Park | KS | 66211 | |
| ASHLEY FOODS | | 124 W VENANGO ST | | | PHILADELPHIA | PA | 18018 | |
| ASHMUN, BOB | | 7814 WARREN DR NW | | | GIG HARBOR | WA | 98335 | |
| ASM NATIONAL OFFICE | ADVANTAGE SALES & MARKETING-JACKSON | DEPT 100 | PO BOX 31001-1691 | | PASADENA | CA | 91110-1691 | |
| ASM National Office | Dept 100 | PO Box 31001-1691 | | | Pasadena | CA | 91110-1691 | |
| ASSET ACCEPTANCE LLC | C/O JOHNSON MARK LLC | PO BOX 7811 | | | SANDY | UT | 84091 | |
| ASSOC GROCERN ENGLAND | | P O BOX 6000 | | | PEMBROKE | NH | 03275 | |
| ASSOCIATED FOOD STORES | | P O BOX 30430 | | | SALT LAKE CITY | UT | 84404 | |
| Associated Food Stores | Brandy Nikodim | PO Box 30430 | | | Salt Lake City | UT | 84119 | |
| ASSOCIATED GROC OF S | | PO BOX 11044 | | | BIRMINGHAM | AL | 35217 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 38671 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 53144 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 66106 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 68701 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 68702 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 72301 | |
| ASSOCIATED WHSLE GROC | SPRINGFIELD DIVISION | 5000 KANSAS AVE | | | KANSAS CITY | KS | 65801 | |
| ASSOCIATES IN PHYSICAL THERAPY | | 230 GRANT ROAD | SUITE B27 | | EAST WENATCHEE | WA | 98802-7715 | |
| AT&T Mobility | | 1025 Lenox Park Blvd NE | | | Brookhaven | GA | 30319 | |
| AT&T MOBILITY | ACCT #837500633 | PO BOX 6463 | | | CAROL_STREAM | IL | 60197-6463 | |
| AT&T Mobility | Brian Perkins | PO BOX 6463 | | | CAROL_STREAM | IL | 60197-6463 | |
| ATCHISON, BRIAN J | | 2220 Willamette AVE NE | | | Albany | OR | 97321 | |
| ATKINS, DORIAN J | | 1192 7th ST NW | | | Salem | OR | 97304 | |
| ATLANTIC FOOD DISTRIBU | | 430 SIXTH ST SE | | | CANTON | OH | 44702 | |
| ATLANTIS FOOD SERVICES | | 30470 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| Atlas Foods | | 5100 St Jean St | | | Detroit | MI | 48213 | |
| Atlas Pacific Engineering | Donna Schoenbeck, Director of Finance | 1704 S. Joliet St Suite 300 | | | Centennial | CO | 80134 | |
| ATLAS WHOLESALE FOOD | | 5100 ST JEAN ST | | | DETROIT | MI | 48213 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS WHOLESALE FOOD | ATTN ACCOUNTS PAYABLE | 5100 ST JEAN STREET | | | DETROIT | MI | 48213 | |
| Atlas Wholesale Food Co. | John Kohl, CEO | 5100 Saint Jean Street | | | Detroit | MI | 48213 | |
| Audrey M Buchholz Suppl Needs Trust | | 3377 SW 100th Ave | | | Beaverton | OR | 97005 | |
| Aulick Industries | | 810 Ave | | | Scottsbluf | NE | 69361 | |
| AULICK INDUSTRIES | | PO BOX 259 | | | SCOTTSDALE | NE | 69361 | |
| AULT, MITCHELL W | | 4923 Delight ST N | | | Keizer | OR | 97303 | |
| AURORA MALL | | 1320 16TH ST | | | AURORA | NE | 68818 | |
| Aus West Lockbox | | PO Box 101179 | | | Pasadena | CA | 91189-0005 | |
| AUS WEST LOCKBOX | ARAMARK - AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| AUSTIN, CRISTIAN C | | 1198 Hood ST NE | | | Salem | OR | 97301 | |
| AUSTIN, SHIRLEY A | | 1220 Kotka ST | | | Woodburn | OR | 97071 | |
| AUSTIN-MAC INC | | 2739 SIXTH AVE S | PO BOX 3746 | | SEATTLE | WA | 98124 | |
| AVA-KOU LLC | | 305 N 1ST | | | HERMISTON | OR | 97838 | |
| AUTOMATION RESOURCES GROUP INC | | 4784 SE 17TH AVE | | | PORTLAND | OR | 97202 | |
| AUTOMATIONDIRECT.COM INC | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| Avaap USA | Avaap USA LLC | 510 Thornall Street | Suite 250 | | Edison | NJ | 08837 | |
| AVAAP USA LLC | | 510 THORNALL ST SUITE 250 | | | EDISON | NJ | 08837 | |
| AVALON DISTRIBUTING CO | | P O BOX 536 | | | CANAL FULTON | OH | 44614 | |
| Avalon Distributing Company | Debbie Campbell and Sara Burckhart | P. O. Box 536 | | | Canal Fulton | OH | 44614 | |
| AVALOS ROMERO, GUADALUPE | | P.O. BOX 205 | | | Lafayette | OR | 97127 | |
| AVALOS ROMERO, MARIA J | | PO Box 205 | | | Lafayette | OR | 97127 | |
| AVALOS, ANA M | | 3825 Bayonne DR SE | | | Salem | OR | 97317 | |
| AVALOS, JONATHAN | | 2260 BROWN RD | | | Salem | OR | 97305 | |
| AVALOS, MANUEL | | 211 C ST SW | | | Quincy | WA | 98848 | |
| AVALOS, MARCOS A | | 521 H St. NE | | | Quincy | WA | 98848 | |
| Avalos, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AVALOS, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Avalos, Rosario | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AVALOS-ROMERO, FRANCISCO J | | PO Box 205 | | | Lafayette | OR | 97127 | |
| Avantis | Invensys Systems, Inc., ie Schneider Electric | Aveva Group PLC | High Cross | Madingley Road | Cambridge | | CB3 OHB | United Kingdom |
| AVERY, CHIP | | 22761 West Bluff Court | | | West Linn | OR | 97068 | |
| AVEVA SOFTWARE LLC | | 33183 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0331 | |
| AVILA JR, ANDRES A | | 2543 Phipps Cir NE | | | Salem | OR | 97305 | |
| AVILA SANCHEZ, ADRIAN | | 517 D St. SE | | | Quincy | WA | 98848 | |
| AVILA, DEMETRIA | | 5564 Basin CT S | | | Salem | OR | 97306 | |
| AVILA, HOLLY R | | 620 P ST SW | | | Quincy | WA | 98848 | |
| AVILA, ROBERTO | | 510 D ST SE #23 | | | Quincy | WA | 98848 | |
| AVILA-FERMAN, AMALIA C | | PO Box 532 | | | Quincy | WA | 98848 | |
| AVILES PALLETS | | 1865 CLAY ST SE | | | ALBANY | OR | 97322 | |
| AVILES, MANUEL | | PO Box 124 | | | Irrigon | OR | 97844 | |
| AVILES, RIGOBERTO A | | 4276 Cranston ST SE | | | Salem | OR | 97317 | |
| AVTECH SOFTWARE INC | ATTN ACCOUNTS RECEIVABLE | 16 CUTLER ST CUTLER MILL | | | WARREN | RI | 02885-2761 | |
| Axle Play | Daniel/David Rabie | 9008 NE Emerson St | | | Portland | OR | 97220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Axle Play Inc | | PO Box 55385 | | | Portland | OR | 97238-5385 | |
| AXWAY INC | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| AYALA LEON, EMANUEL | | 2450 Carleton WAY NE | | | Salem | OR | 97301 | |
| Ayala, Juan | | PO Box 1049 | | | Quincy | WA | 98848 | |
| AYALA, JUAN A | | PO BOX 1049 | | | Quincy | WA | 98848 | |
| AYALA, YOLANDA | | 2340 Lee ST SE | | | Salem | OR | 97301 | |
| AYDELOTT, JANAE | | 1077 Taurus Loop NE | | | Keizer | OR | 97303 | |
| AYRES, MICHAEL | | 456 Evans Street N | | | Keizer | OR | 97303 | |
| AZIMUTH COMMUNICATIONS INC | | 2801 S FAIR LIN | | | TEMPE | AZ | 85282 | |
| B & B TRADING CORP | | 11 WIDETT CIRCLE | | | BOSTON | MA | 02118 | |
| B & M | | 59 MYRTLE AVE | | | BUTLER | NJ | 07405 | |
| B & M PROVISION CO INC | | P O BOX 4278 | | | BETHLEHEM | PA | 18018-0278 | |
| B & M PROVISION CO INC | | PO BOX 4278 | | | BETHLEHEM | PA | | |
| B & T STORES INC | | 4554 W STREET | | | LINCOLN | NE | 68503 | |
| B C CHEESE CO | | 5890 LINCOLN HIGHWAY E | | | YORK | PA | 17406 | |
| B C FROZEN FOODS LTD | | 33920 LOUGHEED HWY | | | MISSION | BC | V2V 4H7 | CANADA |
| B C T, Inc. | | 1111 W Jefferson St | | | Boise | ID | 83728 | |
| B&G Foods | | Av Paseo De La Solidar | 11051 Esfuerzo Obrero | | Irapuato Gto | | 36680 | Mexico |
| B&G FOODS MANUFACTURIN | | AV PASEO DE LA SOLIDAR | 11051 ESFUERZO OBRERO | | IRAPUATO GTO | | 36680 | MEXICO |
| B&G FOODS MANUFACTURIN | | AV PASEO DE LA SOLIDAR | 11051 ESFUERZO OBRERO | | IRAPUATO GTO | | 60632 | MEXICO |
| B&G FOODS MANUFACTURIN | | AV PASEO DE LA SOLIDAR | 11051 ESFUERZO OBRERO | Suite 110 | IRAPUATO GTO | | 78041 | MEXICO |
| B&G Foods North America | | 4 Gatehall Drive | | | Parsippany | NJ | 07054 | |
| B.T.S. FOODS | | 700 14TH STREET | | | HAMMONTON | NJ | 08037 | |
| BAARSTAD, MICHAEL | | 41328 Manitau Road | | | Stayton | OR | 97383 | |
| BABCHANIK, IGOR | | 5369 Rd. 6.9 NE | | | Moses Lake | WA | 98837 | |
| BACKUS, IAN N | | 5694 CROSSLER CT S | | | Salem | OR | 97306 | |
| BAGEL PLACE | | 7423 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| BAGGETT, STANLEY | | 1822 Drift CRK RD | | | Sublimity | OR | 97385 | |
| BAGNALL, JOSIAH Z | | 840 Hoyt St SE | | | Salem | OR | 97302 | |
| BAILEY, JEWELL A | | 1500 GABRIELA CT #41 | | | Salem | OR | 97301 | |
| BAILEY, SAVANNA L | | 220 N Holly AVE #5 | | | Stayton | OR | 97383 | |
| BAKEMARK USA LLC | | 5455 LOUIE LANE | | | RENO | NV | 89511 | |
| BAKEMARK USA-LAS VEGAS | | 2570 KIEL WAY NORTH | | | LAS VEGAS | NV | 89030 | |
| BAKER, ALAN L | | 11464 JUBEL COURT | | | REDMOND | OR | 97756 | |
| BAKER, CAITLIN E | | 814 NW Fred ST | | | Sublimity | OR | 97385 | |
| Baker, Charles | | 6430 Mustang Ct. SE | | | SALEM | OR | 97317 | |
| BAKER, CHARLES M | | 6430 MUSTANG CT SE | | | Salem | OR | 97317 | |
| Baker, Donna | | 6430 Mustang Ct. SE | | | Salem | OR | 97317 | |
| BAKERY & REST FDS INC | | P O BOX 9033 | | | MISSOULA | MT | 57801 | |
| BAKERY RESTAURANT FOOD | | 1130 SO 6TH ST | | | WES MISSOLUA | MT | 59801 | |
| BALCAZAR, ANGELINA | | PO BOX 2068 | | | Quincy | WA | 98848 | |
| BALCAZAR-LINARES, ANA HI | | 38501 Conser RD | | | Albany | OR | 97321 | |
| BALDERAS, MARIA G | | 3260 HAROLD RD NE APT 104 | | | Salem | OR | 97305 | |
| BALDERAS, MARIA G | | 4666 Bolliger CT NE | | | Salem | OR | 97305 | |
| Balderston, Julie | | PO BOX 211 | | | SUBLIMITY | OR | 97385 | |
| BALDERSTON, JULIE A | | P.O. BOX 211 | | | Sublimity | OR | 97385 | |
| BALDOR BOSTON | | 215 WILLIAMS ST | | | CHELSA | MA | 02150 | |
| Baldovinos, Udelia | | 1824 32nd Ave. NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN, APRIL M | | 41129 Cole School RD | | | Stayton | OR | 97383 | |
| Bales, Charollet | | 7928 MARION RD SE | | | TURNER | OR | 97392 | |
| BALES, CHAROLLET K | | 7928 MARION RD SE | | | Turner | OR | 97392 | |
| BALTHAZOR, MOREGAN | | 5304 PAINTED HILLS DR | | | Ephrata | WA | 98823 | |
| BANEY, JOSHUA L | | 405 SE Kingwood AVE | | | Mill City | OR | 97360 | |
| Bank of America, Merrill Lynch | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| BANKCARD CENTER | | PO BOX 1845 | | | MEMPHIS | TN | 38101-0385 | |
| BANKCARD CENTER | VISA | PO BOX 385 | | | MEMPHIS | TN | 38101-0385 | |
| Bankruptcy Estate of Edens | | PO Box 2289 | | | Lake Oswego | OR | 97035 | |
| Banning, Timothy | | PO BOX 461 | | | STAYTON | OR | 97383 | |
| BANNING, TIMOTHY L | | 1324 N 6TH ST P.O. BOX 461 | | | Stayton | OR | 97383 | |
| BARAJAS LOPEZ, RODOLFO | | 5031 ST SW | | | Quincy | WA | 98848 | |
| BARAJAS MARANJO, MARIA G | | 3345 Keen AVE NE | | | Salem | OR | 97301 | |
| BARAJAS, ANGELE A | | 120 Woodcrest CT | | | Woodburn | OR | 97071 | |
| BARAJAS, DAISY I | | 5029 E St. NE | | | Quincy | WA | 98848 | |
| BARAJAS, MARIA E | | 2380 Myrtle AVE NE | | | Salem | OR | 97301 | |
| Barboza, Irma | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Barbra L Griesenauer | | 41882 Kingston Lyons D | | | Stayton | OR | 97383 | |
| BARCENAS, JOSE F | | 3403 STeven ST | | | Woodburn | OR | 97071 | |
| BARGREEN ELLINGSON | | LOCKBOX 310055 | | | SEATTLE | WA | 98124-6628 | |
| BARILLAS, EVALIA | | 4034 Noon Ave NE | PO BOX 94328 | | Keizer | OR | 97303 | |
| BARKER SURVEYING | | 3657 KASHMIR WAY SE | | | SALEM | OR | 97317 | |
| BARKER, NAOMI L | | 631 Windmere | | | Aumsville | OR | 97325 | |
| BARNES WELDING INC | | 1450 RD 3 NW | PO BOX 614 | | WATERVILLE | WA | 98858-0614 | |
| BARNES, JILL I | | 2728 S 9th ST | | | Lebanon | OR | 97355 | |
| BARNES, LESIA A | | 440 N 8th ST | | | Aumsville | OR | 97325 | |
| BAROCIO GARIBAY, ADRIANA T | | 4857 Jean ST NE | | | Salem | OR | 97305 | |
| BAROCIO GARIBAY, MARICRUZ | | 4550 39th AVE NE | | | Salem | OR | 97305 | |
| BAROCIO, GUADALUPE | | 2825 LADY BUG CT NE | | | Salem | OR | 97301 | |
| BAROCIO, JESUS | | 2991 Saddle Club ST SE #2010 | | | Salem | OR | 97317 | |
| BAROCIO, ROBERTO | | 2339 CORAL AVE NE | | | Salem | OR | 97305 | |
| BAROCIO-GARIBA, JESSICA A | | 4857 Jean ST NE | | | Salem | OR | 97305 | |
| BARRAGAN, MARIA E | | 5113 Portland RD NE | | | Salem | OR | 97305 | |
| BARRERA, ANDREA S | | PO Box 447 | | | Gervais | OR | 97026 | |
| Barrett Business Services Inc | | 1550 S Pilgrim St Ste B | | | Moses Lake | WA | 98837 | |
| Barrett Business Services Inc | Attn Greg Nest | 8100 NE Parkway Drive #200 | | | Vancouver | WA | 98660 | |
| BARRETT BUSINESS SERVICES INC | BARRETT BUSINESS SERVICES INC-BBSI | 1550 S PILGRIM ST STE B | | | MOSES LAKE | WA | 98837 | |
| Barrett Business Services, Inc. | Barrett Business Services Inc | 1550 S Pilgrim St STE B BBSI | 1550 S Pilgrim St Ste B | | Moses Lake | WA | 98837 | |
| BARRIENTOS, CIRILA | | 3795 Crabgrass ST NE | | | Salem | OR | 97301 | |
| BARROW, CLIFFORD A | | 1925 Sizemore DR NE | | | Salem | OR | 97305 | |
| BARROW, STEVEN J | | 2038 E Cedar | | | Stayton | OR | 97383 | |
| BARRY BAGELS | | 3715 KING RD | | | TOLEDO | OH | 43617 | |
| BART FOODS | | 13 SUNRISE COURT | | | SPARTA | NJ | 07871 | |
| BARTOLO APARICIO, ALFONSO | | 625 JOYCE ST | | | Woodburn | OR | 97071 | |
| BARTOLO, FAITH E | | 11771 STarview Ln SE | | | Aumsville | OR | 97325 | |
| BARTOLOME, NATHANIELE | | 1055 Jefferson ST PL NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bartosz, Raymond | | 10443 W Stayton Rd SE | | | Aumsville | OR | 97325 | |
| BAR-TUR FOODS | | 915 SE 10TH | | | PORTLAND | OR | 97214 | |
| BASE PLASTICS | | 4 GLENSHAW ST | | | ORANGEBURG | NY | 10962 | |
| BASHAS MARKETS | | PO BOX 488 | | | CHANDLER | AZ | 85226 | |
| BASILIO ALVA, MAYRA Y | | 874 Vinyard AVE NE | | | Salem | OR | 97301 | |
| BASILIO, MARIA M | | PO Box 18171 | | | Salem | OR | 97305 | |
| BASIN EXPRESS LLC | | PO BOX 525 | | | COLFAX | WA | 99111 | |
| BASIN PROPANE LLC | | 955 E BROADWAY | | | MOSES LAKE | WA | 98837 | |
| BASIN PUMP SERVICE | | 4455 RD 4 NE | | | MOSES LAKE | WA | 98837 | |
| BASIN RENTALS | THOMAS A BASSETT | PO BOX 5508 | | | GEORGE | WA | 98824 | |
| BASIN SEPTIC SERVICE INC | | 220 S HAMILTON RD | | | MOSES LAKE | WA | 98837 | |
| BASIN TREE SERVICE | | PO BOX 1107 | | | EPHRATA | WA | 98823 | |
| Basin Truck Rentals | | PO Box 5508 | | | George | WA | 98824 | |
| Basil, Richard | | 844 W KATHY ST | | | STAYTON | OR | 97383 | |
| BASS, DARLENE | | 4965 BREANNA LN NE | | | Salem | OR | 97305 | |
| BASSETT REPAIR | | 2802 WASHINGTON WAY | PO BOX 5508 | | GEORGE | WA | 98824 | |
| BASSO, DEBRA | | 4437 Essex ST SE | | | Salem | OR | 97317 | |
| BATOR, JANI L | | 300 E Hamlet ST | | | Othello | WA | 99344 | |
| Batory | | 1700 Huggins Rd | | | Des Plaines | IL | 60018 | |
| Batory Foods | | 10255 West Higgins Rd. Suite 500 | | | Rosemont | IL | 60018 | |
| BATORY FOODS INC | | DEPT LA 24922 | | | PASADENA | CA | 91185-4922 | |
| BATSON, PAMELA K | | PO Box 197 | | | Turner | OR | 97392 | |
| BATTERIES NORTHWEST | | 2725 PORTLAND RD NE | | | SALEM | OR | 97301-0168 | |
| Batteries Plus Bulbs #210 | | 3045 Lancaster Dr NE | | | Salem | OR | 97305-1348 | |
| BATTERIES PLUS BULBS #210 | BATTERIES PLUS | 3045 LANCASTER DR NE | | | SALEM | OR | 97305-1348 | |
| BATTERY, RUBINA | | 222 College DR NW #18 | | | Salem | OR | 97304 | |
| BATTY, KULARB | | PO Box 243 | | | Lyons | OR | 97358 | |
| BAUGHMAN, GAVINO S | | 3045 Doughton ST S | | | Salem | OR | 97302 | |
| BAUTISTA LEON, SALVADOR | | 722 W Lincoln ST | | | Woodburn | OR | 97071 | |
| BAXTER, ALANA K | | 425 13th St | | | Aumsville | OR | 97325 | |
| BAYEZ, BASILIA | | 4758 State ST | | | Salem | OR | 97301 | |
| BAZAN, ALICIA | | 10907 RD 10 NW | | | Quincy | WA | 98848 | |
| BAZAN, GUADALUPE | | PO BOX 442 | | | Ephrata | WA | 98823 | |
| BAZAN-LARA, JOSE G | | 4544 Boulder DR SE | | | Salem | OR | 97317 | |
| BBI LOGISTICS | | 4449 EASTON WAY SUITE 330 | | | COLUMBUS | OH | 43219 | |
| BBI Logistics, LLC | Duriya Dhinojwala | 75 East Market St. | | | Akron | OH | 44308 | |
| BBSI Temp Labor | | 1550 S Pilgrim St | | | Moses Lake | WA | 98837 | |
| BC Frozen Foods | | 33920 Lougheed Hwy | | | Mission | BC | V2V 4H7 | Canada |
| BC FROZEN FOODS LTD | ATTN ACCOUNTS PAYABLE | 33920 LOUGHEED HWY | | | MISSION | BC | V2V 4H7 | CANADA |
| BCT LLC | | 3301 NW Lower River Rd | | | Vancouver | WA | 98660 | |
| BEACON FRUIT | | 119-120 NEW ENGLAND PR | | | CHELSEA | MA | 02150 | |
| BEAL, COREY | | 8421 Macleay Rd | | | Salem | OR | 97317 | |
| Beal, Ed | | 1887 Julie Ann Ct. NE | | | Keizer | OR | 97303 | |
| BEAL, EDWIN S. | | 1887 JULIE ANN CT NE | | | Keizer | OR | 97303 | |
| BEAL, KIM D. | | 3671 SILVERSTONE CT NE | | | Salem | OR | 97305 | |
| Bearing Distributors, Inc. | Attn Andrea Moeller | BDI | 1826 Black Hawk St | | Waterloo | IA | 50702 | |
| BEAVER SPORTS PROPERTIES | C/O LEARFIELD COMMUNICATIONS INC | PO BOX 843038 | | | KANSAS CITY | MO | 64184-3038 | |
| BEAVER WHOLESALE MEATS | | 539 EAST MAIN ST | | | SMITHVILLE | OH | 44677 | |
| BECERRA, JOSE M | | PO Box 722 | | | Royal City | WA | 99357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECIC, STEVEN | | 2341 SE Ladd Ave | | | Portland | OR | 97214 | |
| BECK, ROBERT | | 40100 Rainbow Drive | | | Scio | OR | 97374 | |
| BECK, SHARON | | 41266 MANITOU RD SE | | | STAYTON | OR | 97383 | |
| BECKER, NATHANIEL R | | 7525 ZINFANDEL ST NE | | | Keizer | OR | 97303 | |
| BECKER, TYLER A | | 934 E Jefferson ST | | | Stayton | OR | 97383 | |
| BECKSTEAD, WESLEY | | 974 W HESPERALOE CT | | | ORO VALLEY | AZ | 85755-6015 | |
| BECKWITH & KUFFEL INC | | 1313 S 96TH ST | | | SEATTLE | WA | 98108 | |
| BEDDOE, CLARK | | 2104 RD 18 NE | | | Soap Lake | WA | 98851 | |
| BEDOLLA LOGAN, ASHTEIN S | | 4115 KACEY CIR NE | | | Salem | OR | 97305 | |
| BEDOLLA PONCE, ALEJANDRO | | 2820 Fisher RD NE #39 | | | Salem | OR | 97305 | |
| BEDOLLA PONCE, ANA M | | 3498 Abrams AVE NE | | | Salem | OR | 97301 | |
| BEDOLLA PONCE, ANTONIO | | 2810 Fisher Rd NE #19 | | | Salem | OR | 97305 | |
| BEDOLLA, JAIME L | | 4956 Honestus DR SE | | | Salem | OR | 97317 | |
| BEDOLLA, JUAN | | 1240 Cherry CT | | | Stayton | OR | 97383 | |
| BEDOLLA, MARIA D | | 1240 Cherry CT | | | Stayton | OR | 97383 | |
| Beel O Bradys | | 5660 W. Cypress Street, Suite A | | | Tampa | FL | 33607 | |
| Beer, Vivian | | 29663 SW Yosemite Way | | | Wilsonville | OR | 97070 | |
| BEHLOG & SON PRODUCE | | 400 BROOME CORP PARK | | | CONKLIN | NY | 13748-1512 | |
| Behrends, Peter | | 1859 Kephart Ct. NE | | | Keizer | OR | 97303 | |
| BEHRENS, GREGORY E | | 125 Little Boulder Creek Rd | | | Kettle Falls | WA | 99141 | |
| Beilke Family Farm | | 4925 Rockdale St. NE | | | Brooks | OR | 97305 | |
| Beilke Family Farm | | PO Box 9068 | | | Brooks | OR | 97305 | |
| Beilke Family Farm | Beilke Family Farm | 4925 Rockdale St. NE | | | Brooks | OR | 97305 | |
| BEJAR-REYES, CRISTIAN | | 1713 WEIGART CT NE | | | Salem | OR | 97305 | |
| BELDEN AND SONS INC. | | 12010 Belden Dr SE | | | Aumsville | OR | 97325 | |
| BELFORD JR, JOHN C | | 4551 Kurth AVE NE | | | Hubbard | OR | 97032 | |
| BELGARD, MICHAEL A | | 3815 3rd AVE N | | | Keizer | OR | 97303 | |
| Belisle, James | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BELISLE, JAMES E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BELLISIO FOODS | | 525 LAKE AVENUE SOUTH | | | DULUTH | MN | 41094 | |
| BELLISIO FOODS | | 525 LAKE AVENUE SOUTH | | | DULUTH | MN | 45640 | |
| Bellisio Foods, Inc. | | 525 Lake Avenue South | | | Duluth | MN | 55802 | |
| BELMONTES, DANIEL A | | 102 N ST SE | | | QUINCY | WA | 98848 | |
| BELMONTES-ALVAREZ, MARTHA | | 209 G ST NE | | | Quincy | WA | 98848 | |
| BELMONTES-AVALOS, FEDERICO | | 209 G ST NE | | | Quincy | WA | 98848 | |
| BEN E KEITH | | PO BOX 26656 | | | ALBUQUERQUE | NM | 87105 | |
| BEN E KEITH | ACCOUNTS PAYABLE | PO BOX 637 | | | N LITTLE ROCK | AR | 72115-0637 | |
| BEN E KEITH | BEN E KEITH - MISSOURI CITY | ACCOUNTS PAYABLE | 1 BEN E KEITH WAY | | MISSOURI CITY | TX | 77489 | |
| BEN E KEITH CO | | #1 BEN E KEITH WAY | | | N LITTLE ROCK | AR | 72117 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | PO BOX 1588 | | | AMARILLO | TX | 79108-5722 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | 1 BEN E KEITH WAY | | | MISSOURI CITY | TX | 77459 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | 5505 KAEPA COURT | | | SAN ANTONIO | TX | 78218 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | PO BOX 8170 | | | EDMOND | OK | 73013 | |
| BEN E KEITH CO | BEN E KEITH CO-CORP HEADQUARTERS-FT WORT | PO BOX 901001 | | | FORT WORTH | TX | 76140 | |
| BEN E KEITH CO | BEN E KEITH CO-FORT WORTH/DALLAS | 7600 WILL ROGERS BLVD | | | FORT WORTH | TX | 76140 | |
| BEN E KEITH CO | | PO BOX 901001 | | | FORTH WORTH | TX | 76101-2001 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN E KEITH CO | BEN E KEITH CO-SAN ANTONIO | 5505 KAEPA COURT | | | SAN ANTONIO | TX | 78218 | |
| BEN E KEITH CO INC | | 17635 BEN E KEITH WAY | | | SELMA | TX | 78154 | |
| BEN E KEITH CO. INC. | | 17635 BEN E KEITH WAY | | | SELMA | TX | 78154-3957 | |
| BEN E KEITH CO-OKLAHOMA DIVISION | BEN E KEITH CO-OKLAHOMA CITY/EDMOND | PO BOX 8170 | | | EDMOND | OK | 73083-2170 | |
| Ben E Keith Corporate Dia (4392) | | 7600 Will Rogers Blvd | | | Fort Worth | TX | 76140 | |
| Ben E Keith Local Dia - Albuquerque Nm (0831) | | PO Box 637 | | | N Little Rock | AR | 72115-0637 | |
| Ben E. Keith Co. | David Bentancourt | 7600 Will Rogers Blvd | | | Fort Worth | TX | 76101-2001 | |
| BEN FOODS (S) PTE LTD | | 1 FISHERY PORT RD | | | JURONG | | 98421 | SINGAPORE |
| BENCH MARK FARMS | | 29 RD 7 NE | | | Ephrata | WA | 98823 | |
| BENCKENDORF, CHARLOTTE L | | 375 FAIRVIEW AVE SE APT 310 | | | SALEM | OR | 97302-6258 | |
| Bender, Anita | | 38661 Cole School Rd | | | Scio | OR | 97374 | |
| BENDER, JOHN W | | 11945 River Haven Ln | | | Stayton | OR | 97383 | |
| BENDER, MARGARET A | | 40031 Cole School RD | | | Scio | OR | 97374 | |
| BENITEZ, FERNANDO | | 32123 MYRTLEWOOD LN | | | HERMISTON | OR | 97838 | |
| BENJAMIN DAVID SIMMONS | | 6686 ROAD P NW | | | QUINCY | WA | 98848 | |
| BENJAMIN JOS (CASH&CAR | | 1001 S YORK ROAD | | | HATBORO | PA | 19040 | |
| BENJAMIN SMITH | | PO Box 399 | | | St. Paul | OR | 97137 | |
| BENNETT, ALYSSA L | | 4739 SESAME ST NE | | | Salem | OR | 97305 | |
| BENNETT, ANDREW L | | 3449 NW SCENIC DR. | | | Albany | OR | 97321 | |
| BENNETT, MICHELLE L | | 2475 South 5th ST | | | Lebanon | OR | 97355 | |
| BENSALEM W/S MEATS | | 2802 STREET RD | | | BENSALEM | PA | 19020 | |
| BENSCH, SHEILA G | | PO Box 1375 | | | Ephrata | WA | 98823 | |
| Benson, Allen | | 4460 Angie Marie Way NE | | | Salem | OR | 97305 | |
| BENSON, ALLEN C | | 4460 Angie Marie Wy NE | | | Salem | OR | 97305 | |
| Benthin, Gregory | | 124 Roundtree Way | | | Gates | OR | 97346 | |
| BENTHIN, MICHELLE | | 124 ROUNDTREE WAY | | | Gates | OR | 97346 | |
| Benthin, Michelle S. | | 124 Roundtree Way | | | Gates | OR | 97346 | |
| Bentz, Katherine | | 38734 Lulay RD | | | Scio | OR | 97374 | |
| BENTZ, KATHERINE N | | 38734 Lulay Rd | | | Scio | OR | 97374 | |
| Bentz, Randal | | 38734 Lulay Rd | | | Scio | OR | 97374 | |
| BENZS FOOD PRODUCTS | | 332 ALBANY AVE | | | BROOKLYN | NY | 11213 | |
| BERBERIAN ENTERPRISES INC | | 5315 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 | |
| BERGEN COUNTY PROV | | 317 OLD CEDAR ROAD | | | HARTSDALE | NY | 10530 | |
| BERKEY, NATALIE N | | 35315 Ruth St | | | Lyons | OR | 97358 | |
| BERKLEY ASSURANCE COMPANY | | 7233 EAST BUTHERUS DRIVE | | | SCOTTSDALE | AZ | 85260-2410 | |
| Berkley Contaminated Products Excess Insurance Policy | Berkley Assurance Company | 7233 East Butherus Drive | | | Scottsdale | AZ | 85260-2410 | |
| BERKOTS | BERKOTS-JOLIET | 1913 S BRIGGS ST | | | JOLIET | IL | 60433 | |
| BERMUDA GENERAL AGENCY | | 1 MILL CREEK ROAD | | | PEMBROKE | | 07114 | BURMUDA |
| BERMUDA GENERAL AGENCY | | 1 MILL CREEK ROAD | | | PEMBROKE | | 08079 | BURMUDA |
| BERMUDEZ QUINTANILLA, MIRNA | | 451 45th PL NE | | | Salem | OR | 97301 | |
| BERMUDEZ, REYNA C | | 2485 Northgate AVE NE | | | Salem | OR | 97301 | |
| BERNABE GAMA, LUIS A | | 125 E Deason AVE #A8 | | | George | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNABE-GAMA, IRIS A | | 125 E. Deacon Ave. #A8 | | | George | WA | 98824 | |
| BERNAL AYALA, ANNETTE M | | 5148 Copper Crk Lp NE | | | Salem | OR | 97305 | |
| BERNAL AZAMAR, BRIAN J | | 1974 FUTURE DR NE | | | Salem | OR | 97305 | |
| BERNAL DE CEVALLOS, LILIANA | | 1423 Westfield CT | | | Stayton | OR | 97383 | |
| BERNAL LOPEZ, STEFANI | | 128 BRADLEY ST | | | Woodoum | OR | 97071 | |
| BERNARDINO ROCHA, RAUL | | 4353 Siskyou AVE SE | | | Salem | OR | 97317 | |
| BERNARDINO, MA J | | 4353 Siskyou AVE SE | | | Salem | OR | 97317 | |
| BERNARDS BROS FARMS INC. | | 15004 SE Kreder Rd | | | Dayton | OR | 97114 | |
| BERNARDS FARMS | | 18755 SW HWY 18 | | | McMinnville | OR | 97128 | |
| BERNER FOOD & BEVERAGE | | 2034 E FACTORY ROAD | ATTN ACCOUNTS PAYABLE | | DAKOTA | IL | 61109 | |
| BERNHARDY, BRIAN | | 465 Lantz ST SE | | | Salem | OR | 97302 | |
| Berning, Janis | | 2084 E. Santiam St. | | | Stayton | OR | 97383 | |
| Berning, Randal | | 335 NW Hartmann Avenue | | | Sublimity | OR | 97385 | |
| BERNING, TIM | BERNING, TIM - MAIL EXPENSE CHECKS | 11123 BERNING LANE NE | | | MT ANGEL | OR | 97362 | |
| Berning, Timothy | | 11123 Berning Ln NE | | | Mount Angel | OR | 97362 | |
| Berry Global, Inc. | Attn Credit Department | 101 Oakley St | | | Evansville | IN | 47710 | |
| BERRY PLASTICS CORP | | DEPT 710004 | PO BOX 514670 | | LOS ANGELES | CA | 90051-4670 | |
| BERTRAND, LINDA L | | 10672 Minten Ln. SE | | | Stayton | OR | 97383 | |
| Berumen, Elvia | | 1483 Arabian Ave SE | | | Salem | OR | 97317 | |
| BEST HEATING AND COOLING | | PO BOX 567 | | | SCIO | OR | 97374 | |
| BETHEL BAPTIST CHURCH | WMF | PO BOX 167 | | | AUMSVILLE | OR | 97325 | |
| Bethell, Karla | | PO Box 244 | | | Independence | OR | 97351 | |
| BETHELL, KARLA | BETHELL, KARLA - CONSULTANT | PO BOX 244 | | | INDEPENDENCE | OR | 97351 | |
| BETTER BRAND FD PROD | | 256 KEARNEY EXT | | | WATSONVILLE | CA | 95076 | |
| Betts Truck Parts & Service | Jessica Winkelbauer, Trade Accts Specialist | 2843 S. Maple Ave | | | Fresno | CA | 93725 | |
| BETTS TRUCK PARTS AND SERVICE | | PO BOX 102165 | | | PASADENA | CA | 91189-2165 | |
| BETTS TRUCK PARTS AND SERVICE | Betts Truck Parts & Service | Jessica Winkelbauer, Trade Accts Specialist | 2843 S. Maple Ave | | Fresno | CA | 93725 | |
| Betty & Tim Bielenberg | | 11314 Mill Creek Rd | | | Aumsville | OR | 97325 | |
| Betty Jantzen | | 20555 SE WEBFOOT RD | | | Dayton | OR | 97114 | |
| Bev Parscale | | 2820 SE Long | | | Portland | OR | 97222 | |
| Beverly J. Ginsbach | | 565 Bayonne Ct | | | Salem | OR | 97317 | |
| Beverly Parscale | | 2820 SE Long St | | | Portland | OR | 97202 | |
| Beyea, Danielle | | 1105 Park Place SW | | | Albany | OR | 97321 | |
| BHAVANI FRUIT & VEGETA | | 56-20 56TH STREET | | | MASPHETH | NY | 11378 | |
| BI RITE FDSVC DIST | | 123 S HILL DR | | | BRISBANE | CA | 94005 | |
| BI RITE SUPERMARKETS INC | | PO BOX #3 4676 ERIE AVE SW | | | NAVARRE | OH | 44662 | |
| Bi Rite Supermarkets Inc. | | 4676 Eric Ave. SW | PO Box 3 | | Navarre | OH | 44662 | |
| Bickel, Richard | | 22908 32nd Ave E | | | Spanaway | WA | 98387-7412 | |
| BIELENBERG, TIM | BIELENBERG, TIM - ANNL RENT PMT ONLY | 11314 MILL CREEK RD | | | AUMSVILLE | OR | 97325 | |
| BIG BEND COMMUNITY COLLEGE | | 7662 CHANUTE ST NE | | | MOSES LAKE | WA | 98837 | |
| BIG BOY FD GROUP LLC | | 4199 MARCY ST | | | WARREN | MI | 48091 | |
| Big Boy Restaurants | | 1 Big Boy Drive | | | Warren | MI | 48091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big Dog LLC | co J Kirk Bromiley | 2600 Cester Kim Rd | | | Wenatchee | WA | 98801 | |
| BIG RIVER VINEYARDS LLC | | PO Box 487 | | | Quincy | WA | 98848 | |
| BIGELOW,KRISTI L | | PO Box 146 | | | West Linn | OR | 97068 | |
| Bill Kaufman | | PO Box 470 | | | Williamina | OR | 97396 | |
| BILLMAR PROVISIONS | | 795 LIVINGSTON COURT | | | PARAMUS | NJ | 08652 | |
| BILYEU, PATTY A | | 863 3rd ST | | | Lyons | OR | 97358 | |
| BILYEU, RANDY L | | 1019 Sw 1st AVE | | | Mill City | OR | 97360 | |
| Bilyeu, Ronald | | 863 3rd St | | | Lyons | OR | 97358 | |
| BIO-MED TESTING SERVICE INC | | | | | | | | |
| BIO-MED TESTING SERVICE INC | COLLEEN WIENHOFF | 3110 25TH ST SE | | | SALEM | OR | 97302 | |
| BioMerieux Inc | | 3110 25TH ST SE | | | SALEM | OR | 97302 | |
| BioMerieux Inc | Biomerieux Inc | 100 Rodolphe Street | PO Box 500308 | | Durham | NC | 27712 | |
| BioMerieux | | 100 Rodolphe Street | | | Durham | NC | 27712 | |
| Biomerieux | Biomerieux Inc | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Biomerieux | | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Biomerieux Inc | | 100 Rodolphe Street | | | Durham | NC | 27712 | |
| BIOMERIEUX INC | | PO BOX 500308 | | | ST LOUIS | MO | 63150-0308 | |
| Biomerieux Inc | Accounts Receivable | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Biomerieux Inc | Biomerieux Inc | Accounts Receivable | PO Box 500308 | | St Louis | MO | 63150-0308 | |
| BIRDWELL, CHARLES L | | 347 N 4th AVE | | | Stayton | OR | 97383 | |
| BRite Foodservice Distributors | Jennifer Wilder-Smith and Tom Whiteside | 123 South Hill Drive | | | Brisbane | CA | 94005-1203 | |
| BIRKHOLZ, WILLIAM B | | 3926 Alana AVE SE | | | Salem | OR | 97302 | |
| BIRMAN, CLAY A | | 855 SE Chicago ST #43 | | | Albany | OR | 97322 | |
| BIRRUETA SANCHEZ, DANIEL A | | 418 L ST | | | Quincy | WA | 98848 | |
| BIRRUETA, MARIA C | | 320 6th Ave SE #27 | | | Quincy | WA | 98848 | |
| Birrueta, Monica | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BIRRUETA, MONICA P | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Biscentha, Jokane | | 1773 Madras Ave. #107 | | | Salem | OR | 97306 | |
| BISCHOFF, ARLENE M | | 743 SE CHURCH STREET | | | Sublimity | OR | 97385 | |
| BISENTHA, JOKANE J | | 1773 Madras AVE #107 | | | Salem | OR | 97306 | |
| BISHOP SPRAY SERVICE | | PO BOX 1366 | | | MOSES LAKE | WA | 98837 | |
| BISHOP, BRETT L | | 6829 EAGLE DR NE | | | Moses Lake | WA | 98837 | |
| BISHOP, TARA L | | 1952 Driftcreek Rd SE | | | Sublimity | OR | 97385 | |
| BISHOP, VIVIAN R | | PO Box 573 | | | Jefferson | OR | 97352 | |
| BITI, HERTES | | 5980 Park CT SE #D | | | Salem | OR | 97306 | |
| Biwer and Associates | Biwer and Associates Inc | PO Box 137 | | | Hartland | WI | 53029 | |
| BIWER AND ASSOCIATES INC | | PO BOX 137 | | | HARTLAND | WI | 53029 | |
| BJK TRUCK PARTS | | 80862 HWY 395 N | | | HERMISTON | OR | 97838 | |
| BJK Truck Parts, LLC | Kenneth Miller - Miller Mertens Comfort PLLC | 1020 N Center Pkwy Suite B | | | Kennewick | WA | 99336 | |
| BLACKBURN-RUSSELL CO | | P O BOX 157 | | | BEDFORD | PA | 15522 | |
| BLACKFORD BROKERAGE | | PO BOX 7629 | | | SHAWNEE MISSION | KS | 66207 | |
| BLACKFORD BROKERAGE | MARK BLACKFORD | PO BOX 7629 | | | SHAWNEE MISSION | KS | 66207 | |
| Blackford Brokerage Co. | | PO Box 7629 | | | Shawnee Mission | KS | 66207 | |
| BLACKSTONE FARMS LLC | | 36640 NW Spiesschaent Rd | | | Cornelius | OR | 97113 | |
| BLADES, JOSELYN | | 235 Bellevue Dr. SE | | | Aumsville | OR | 97325 | |
| Blaine Grassman Living Trust | | 12783 RIVER ROAD NE | | | Gervais | OR | 97026 | |
| BLAIR JR, DAVID W | | 5454 River RD N #20412 | | | Keizer | OR | 97307 | |
| Blake F and Dawn Gilmour | | 4173 Buena Vista Rd S | | | Jefferson | OR | 97352 | |
| BLANKENSHIP, KRISTOFER R | | 553 35th AVE SE | | | Albany | OR | 97322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEDSOE, JIMMY R | | 320 E Elmore ST | | | Lebanon | OR | 97355 | |
| BLISSIT, NICHOLE M | | 14432 River RD | | | Gervais | OR | 97026 | |
| Block, Jadyn | | PO Box 20014 | | | Keizer | OR | 97307 | |
| BLOCKER, JACOB K | | 965 N GardNEr AVE #18 | | | Stayton | OR | 97383 | |
| BLOUNT FINE FOODS | ATTN ACCOUNTS PAYABLE | 630 CURRANT ROAD | | | FALL RIVER | MA | 75069 | |
| BLOUNT FINE FOODS | ATTN ACCOUNTS PAYABLE | 630 CURRANT ROAD | | | FALL RIVER | MA | 76102 | |
| BLT SUPPLIES | | 107 CYPRESS LANE | | | MICKLETON | NJ | 08056 | |
| BLT SUPPLIES | | 107 CYPRESS | | | MICKLETON | NJ | 08056 | |
| BLUE STAR FOOD & PAPER | | 1233 UTICA AVE | | | BROOKLYN | NY | 11203 | |
| BLUE STAR MEAT CORP | | 520 CRAVEN STREET | | | BRONX | NY | 10474 | |
| Bluegrass Farms, Inc. | | PO Box 317 | | | Silverton | OR | 97381 | |
| BLUEPRINT AUTOMATION INC | | PO BOX 79980 | | | BALTIMORE | MD | 21279-0980 | |
| BLUETARP CREDIT SERVICES | NORTHERN TOOL&EQUIP-BLUE TARP | ACCT #129954 NORTHERN TOOL EQUIPMENT | PO BOX 105525 | | ATLANTA | GA | 30348-5525 | |
| BLUMENSTEIN, JOHN M | | PO Box 1191 | | | Mill City | OR | 97360 | |
| BMC | | 2103 Citywest Blvd | | | Houston | TX | 77042 | |
| BNSF RAILWAY COMPANY | | 3110 SOLUTIONS CTR | | | CHICAGO | IL | 60677-3001 | |
| Boardman Foods | | 71320 E Columbia Lane | | | Boardman | OR | 97818 | |
| BOARDMAN FOODS INC | | PO BOX 786 | | | BOARDMAN | OR | 97818 | |
| BOATMAN, FAY L | | PO Box 533 | | | Mill City | OR | 97360 | |
| Boatman, Leslie | | PO Box 533 | | | Mill City | OR | 97360 | |
| BOATMAN, LESLIE M | | PO Box 533 | | | Mill City | OR | 97360 | |
| Bob Eastman | | 21139 NE 72nd | | | Battleground | WA | 98604 | |
| Bob Vachter | | 6781 Torvend Rd | | | Silverton | OR | 97381 | |
| BOCHSLER, ALEX | | 212 Cedar Terrace Ct | | | Stayton | OR | 97383 | |
| BOCK, DOUGLAS C | | 9373 Glory CT NE | | | Salem | OR | 97305 | |
| BOCK,DORETTA A | | 1956 SE 92nd | | | Portland | OR | 97216 | |
| BODDA, DYLAN S | | 908 W Locust ST | | | Stayton | OR | 97383 | |
| BODOS BAGELS | REBATE SOUP/VEG | 505 PRESTON AVE | | | CHARLOTTESVILLE | VA | 22901 | |
| Boedigheimer, Elizabeth | | 6898 Sherman Road | | | Aumsville | OR | 97325 | |
| BOEDIGHEIMER, JOEL A | | 365 NE Starr ST Apt | | | Sublimity | OR | 97385 | |
| BOGNER MEAT PRODUCTS | | 349 WETHERELL STREET | | | MANCHESTER | CT | 06040 | |
| BOILER & COMBUSTION SERVICE | | PO BOX 22919 | | | MILWAUKIE | OR | 97269 | |
| Boiler and Combustion Service, a Division of Northwest Control Company Inc | Rachel Harris | 8750 SE McLoughlin Blvd | | | Milwaukie | OR | 97222 | |
| BONDUELL CANADA INC | | 62780 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0627 | |
| BONDUELLE BROCKPORT | ATTN ACCOUNTS PAYABLE | 180 STATE ST | | | BROCKPORT | NY | 14420 | |
| BONDUELLE CANADA INC | | ST-DENIS SUR RICHELIEU | 540 CHEMIN DES PATRIOT | | QUEBEC | ON | H8T 2M8 | CANADA |
| BONDUELLE CANADA INC | | ST-DENIS SUR RICHELIEU | 540 CHEMIN DES PATRIOT | | QUEBEC | ON | J0J 1A0 | CANADA |
| BONDUELLE CANADA INC | | ST-DENIS SUR RICHELIEU | 540 CHEMIN DES PATRIOT | | QUEBEC | ON | N5C 3J7 | CANADA |
| BONDUELLE CANADA INC | | ST-DENIS SUR RICHELIEU | 540 CHEMIN DES PATRIOT | | QUEBEC | ON | N5C 3K5 | CANADA |
| BONDUELLE CANADA INC | | ST-DENIS SUR RICHELIEU | 540 CHEMIN DES PATRIOT | | QUEBEC | ON | T1H 3R6 | CANADA |
| BONDUELLE FAIRWATER | ATTN ACCOUNTS PAYABLE | 101 KENNEDY STREET | | | FAIRWATER | WI | 53931 | |
| Bonduelle USA | | 100 Corporate Woods, Suite 210 | | | Rochester | NY | 14623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONDUELLE USA INC | | 62780 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0627 | |
| Bonduelle USA Inc | Marie-Claude Ducharme | 540 Chemin des Patriotes | | | St-Denis-Sur-Richelieu | Quebec | J0H 1K0 | Canada |
| Bonduelle USA Inc. | | 100 Corporate Woods, Suite 210 | | | Rocherster | NY | 14623 | |
| Bonduelle USA Inc. | Bonduelle USA Inc. | 62780 Collection Center Dr | | | Chicago | IL | 60693-0627 | |
| Bonduelle USA Inc. | Bonduelle USA Inc. | Marie-Claude Ducharme | 540 Chemin des Patriotes | | St-Denis-Sur-Richelieu | Quebec | J0H 1K0 | Canada |
| BONILLA ARREDONDO, JUAN V | | 1233 W Lincoln ST #38 | | | Woodburn | OR | 97071 | |
| BONILLA BENITEZ, BRENDA | | 322 H ST SE | | | Quincy | WA | 98848 | |
| BONILLA, MARIELA | | 2810 Fisher Rd NE #19 | | | Salem | OR | 97305 | |
| BONILLA, MIGUEL A | | 448 N Pacific Hwy | | | Woodburn | OR | 97071 | |
| Bonita Salmow | | 4403 Westward Circle | | | Forest Grove Grove | OR | 97117 | |
| BONNES, CHARLES R | | 1770 Broadway NE | | | Salem | OR | 97301 | |
| BONNEVILLE, BRIAN | | PO BOX 136 | | | Moses Lake | WA | 98837 | |
| BONOLLO PROVISIONS CO | | 55 CLARKSON STREET | | | PROVIDENCE | RI | 02908 | |
| BONOMO FOODS | | 36 E WESLEY ST SOUTH | | | HACKENSACK | NJ | 07606 | |
| Bonos PN Bar-B-Q | Josh Martino | 10645-200 Philips Highway | | | Jacksonville | FL | 32256 | |
| BOOTH, DUANE E | | 3010 Phyllis ST NE #33 | | | Salem | OR | 97305 | |
| BOOTH, EPIFANIA B | | 1925 Sizemore DR NE | | | Salem | OR | 97305 | |
| BORDEN, DARLENE M | | 2224 Liberty ST NE | | | Salem | OR | 97301 | |
| BORING-MACKIE, NICOLA E | | 345 Westfield St #359 | | | Silverton | OR | 97381 | |
| BORRACHINI'S FINE FDS | | 2001 SOUTH PLUM STREET | | | SEATTLE | WA | 98144 | |
| BOSCH PACKAGING SERVICES INC | | 36809 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | |
| BOSE FARMS INC. | | 35765 Cyrus Rd NE | | | Albany | OR | 97321 | |
| BOSE FARMS INC. | | 35765 Cyrus Rd NE | | | Albany | OR | 97322 | |
| BOST, FELICITY C | | 790 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| BOSWELL, CECILIA M | | 2968 13Th ST SE | | | Salem | OR | 97302 | |
| Bothum, Cydney | | 1515 E Highland | | | Hermiston | OR | 97838 | |
| BOUGHTON's PROVISIONS | | 737 TABORTAON ROAD | | | SAND LAKE | NY | 12153 | |
| BOVA FOOD DIST INC | | 4365 COUNTY LINE ROAD | | | CHALFONT | PA | 18914 | |
| BOWDEN, RODOLFO | | 435 Basin ST NW #24 | | | Ephrata | WA | 98823 | |
| BOWE, BILL J | | 1552 Park AVE NE #106 | | | Salem | OR | 97301 | |
| Bower, Gregory | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BOWER, GREGORY J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BOYD COFFEE COMPANY | | PO BOX 732855 | | | DALLAS | TX | 75373 | |
| BOYD GAMING CORP | | 6465 RAINBOW BLVD | | | LAS VEGAS | NV | 89118 | |
| BOYD, ELLIOTT R | | 72 E ST SE | | | Ephrata | WA | 98823 | |
| BOYD, KATHY | | 1086 W. REGIS ST | | | Stayton | OR | 97383 | |
| BOYDS WHOLESALE | | 234 N SPRING STREET | | | KLAMATH FALLS | OR | 97601 | |
| BOYER, EDWARD | | 2511 E Santiam St | | | Stayton | OR | 97383 | |
| Boyer, Rosalind | | 1140 Barnes Ave SE Apt #206 | | | Salem | OR | 97306 | |
| BOYER, ROSALIND | | 2511 E Santiam St | | | Stayton | OR | 97383 | |
| BOYLE, PATRICK | | 27572 MINAYA | | | MISSION VIEJO | CA | 92691 | |
| BOZZUTOS INC | ATTN ACCOUNTS PAYABLE | 275 SCHOOLHOUSE RD | | | CHESHIRE | CT | 06410 | |
| BRADLEY, KATHIE M | | PO Box 295 1310 W/da | | | Stayton | OR | 97383 | |
| BRADLEY, ELLEN F | | 3463 NW Loriann Dr. | | | Portland | OR | 97229 | |
| BRAMBILA CASILLAS, SANTANA | | 755 Harris Avenue Southeast | | | Salem | OR | 97302 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAMBILA, ARIANA G | | 4409 Ward DR NE | | | Salem | OR | 97305 | |
| BRANCH EQUIPMENT CO | | PO BOX 72 | | | MEHAMA | OR | 97384 | |
| BRANDSAFEWAY SERVICE LLC | | 1523 E HILLSBORO AVE | | | PASCO | WA | 99301 | |
| BRANOM OPERATING COMPANY LLC | | PO BOX 80307 | | | SEATTLE | WA | 98108-0307 | |
| BRAULT INC | | 5844 KEENE RD NE | | | GERVAIS | OR | 97026 | |
| BRAULT IRRIGATION | | 10201 HOWELL PRAIRIE RD NE | | | SALEM | OR | 97305 | |
| Brault Irrigation | | 10201 Howell Prairie Rd SE | | | Salem | OR | 97305 | |
| Brault, Inc. | Brault Inc | 5844 Keene Rd NE | | | Gervais | OR | 97026 | |
| BRAUNGER INST FOODS | | 9TH & CLARK | | | SIOUX CITY | IA | 51101 | |
| BRAVO, ANTHONY | | 3844 Tiny Ct NE | | | Keizer | OR | 97303 | |
| Brecon | | 189 Hymus Blvd, #406 | | | Pointe-Claire | QC | H9R 1E9 | Canada |
| BRECON FOODS INC | | 189 HYMUS BLVD | SUITE 406 | | POINTE CLAIRE | PQ | 95021 | CANADA |
| BRECON FOODS INC | | 189 HYMUS BLVD | SUITE 406 | | POINTE CLAIRE | PQ | 98121 | CANADA |
| BRECON FOODS INC | | 189 HYMUS BLVD SUITE 406 | | | POINTE CLAIRE | QC | | CANADA |
| Brecon Foods, Inc | Brecon Foods, Inc. | 189 Hymus Blvd, Suite 406 | | | Pointe-Claire | QC | H9R 1E9 | Canada |
| Brecon Foods, Inc | Tobias Tingleaf | 693 Chemeketa St. NE | PO Box 2247 | | Salem | OR | 97308 | |
| BRENES, ERIK B | | 4666 Arizona AVE NE | | | Salem | OR | 97305 | |
| BRENNAN, MICHAEL D | | 1541 Wiltsey RD SE #227 | | | Salem | OR | 97306 | |
| BRENNTAG SPECIALTIES INC | | PO BOX 780510 | | | PHILADELPHIA | PA | 19718-0510 | |
| BRENTANO FARMS INC | | 5009 Davidson Rd NE | | | St. Paul | OR | 97137 | |
| BRENTS AUTOMATIC TRANSMISSION SERVICE | | 2239 WEST BROADWAY | | | MOSES LAKE | WA | 98837 | |
| Brewer, Flotone | | 4165 Market St. NE Apt E | | | Salem | OR | 97301 | |
| BREWER, REED D | | 1165 Wyatt ST #8 | | | Stayton | OR | 97383 | |
| Brian and Stephanie Schumacher | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Brian and Stephanie Schumacher | Thomas Schumacher | 13567 Triumph Rd SE | | | Sublimity | OR | 97385 | |
| BRIAN BERRY | | 865 Cheryl St | | | Aumsville | OR | 97325 | |
| BRIAN ZIELINSKI | | 12423 RIVER RD NE | | | GERVAIS | OR | 97026 | |
| BRIAN ZIELINSKI | | 12423 River Rd N | | | Gervais | OR | 97026 | |
| BRIDGETOWN PRINTING COMPANY | | 7810 SOLUTION CTR | | | CHICAGO | IL | 60677-7008 | |
| BRIGGS, TYLER M | | 1403 SW 23RD CT | | | GRESHAM | OR | 97305 | |
| BRIGHAM, DENNIS R | | 1582 W Ida ST | | | Stayton | OR | 97383 | |
| BRIGHAM, DOTTIE V | | 1582 W Ida ST | | | Stayton | OR | 97383 | |
| Briney, Jennifer | Briney, Jennifer L | 9852 Bobcat St | | | Aumsville | OR | 97325 | |
| BRINEY, JENNIFER L | | 9852 Bobcat ST | | | Aumsville | OR | 97325 | |
| Brinker International- Chilis | | 6820 LBJ Freeway | | | Dallas | TX | 75240 | |
| Brinker International- Maggianos | | 6820 LBJ Freeway | | | Dallas | TX | 75240 | |
| BRINKMANN, DOLORES M | | PO Box 17063 | | | Salem | OR | 97305 | |
| BROCK, FRANCIS E | | 39454 Ridge Dr | | | Scio | OR | 97374 | |
| Brock, Jennifer | | 39999 Mertz Drive | | | Stayton | OR | 97383 | |
| BROCK, MATTHEW E | | 17284 Harris LN SE | | | Jefferson | OR | 97352 | |
| BROCKIE, PATRICK M | | 17622 Sydni Ct. | | | Lake | OR | 97035 | |
| BRODERICK, THOMAS E | | 365 NE STarr ST #22 | | | Sublimity | OR | 97385 | |
| BROEKE, KATHLEEN S. | | 2232 42ND AVE SE #933 | | | Salem | OR | 97317 | |
| BROHEL, STACIE M | | 2410 POrter ST | | | Lebanon | OR | 97355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRONCHO, PAULINO L | | 3284 Felina Avenue Northeast | | | Salem | OR | 97301 | |
| BRONCO FARM SUPPLY | | 1302 W FIRST AVE | | | RITZVILLE | WA | 99169 | |
| BRONCO FARM SUPPLY | Keri Gingrich | 1302 W FIRST AVE | | | RITZVILLE | WA | 99169 | |
| BRONSON, DANNY L | | 8822 Little RD SE | | | Aumsville | OR | 97325 | |
| BRONSON, GARRETT L | | 8822 Little RD SE | | | Aumsville | OR | 97325 | |
| BRONSON, JOHNATHAN J | | PO Box 354 | | | Aumsville | OR | 97325 | |
| BRONSON, ROBERT F | | 8822 Little Rs SE | | | Aumsville | OR | 97325 | |
| BRONSON, WILLIAM J | | 8822 Little RD SE | | | Aumsville | OR | 97325 | |
| BROOKFIELD PROVISIONS | | 15 OLD SHERMAN TURNPKE | | | DANBURT | CT | 06810 | |
| BROSIG, RONALD D | | 49865 Kingwood AVE | | | Gates | OR | 97346 | |
| BROTHERS PRODUCE | | 327 E RAILWAY AVE | | | PATERSON | NJ | 07524 | |
| BROTHERTON SEED CO | | PO BOX 1136 | | | MOSES L LAKE | WA | 98837-0171 | |
| BROTHERTON SEED CO INC | | PO BOX 1136 | | | MOSES LAKE | WA | 98837-0171 | |
| Brotherton Seed Co., Inc. | Brotherton Seed Co | PO Box 1136 | | | Moses Lake | WA | 98837-0171 | |
| Brotherton Seed Co., Inc. | Brotherton Seed Co Inc | PO Box 1136 | | | Moses Lake | WA | 98837-0171 | |
| BROWARD MEAT & FISH CO | | 8040 WEST MCNAB RD | | | N LAUDERDALE | FL | 33068 | |
| BROWN FOODSERVICE INC. | | PO BOX 690 | | | LOUISA | KY | 41230 | |
| Brown Foodservice, Inc. | | 500 East Clayton Lane | | | Louisa | KY | 41230 | |
| BROWN, CALEB T | Mark Qualls | 1640 Partridge Ct | | | Stayton | OR | 97383 | |
| BROWN, CLARISSA C | | 2775 QUINABY RD | | | Salem | OR | 97303 | |
| BROWN, CURTIS W | | 1640 Partridge Court | | | Stayton | OR | 97383 | |
| Brown, Jack | | 250 Idylwood Dr. S.E. | | | Salem | OR | 97302 | |
| BROWN, JACK E | | 250 Idylwood DR SE | | | Salem | OR | 97302 | |
| Brown, Jonathan | | 4742 Liberty Rd S PMB 206 | | | Salem | OR | 97302 | |
| BROWN, JOSHUA D | | 654 W Locust ST | | | Stayton | OR | 97383 | |
| BROWN, KENNETH E | | PO Box 91 | | | Dayton | OR | 97114 | |
| BROWN, LARISSA N | | 1640 Partridge Court | | | Stayton | OR | 97383 | |
| BROWN, LARRY L | BROWN, LARRY L - BOARD COMP | 884 COUNTRY COMMONS | | | LAKE OSWEGO | OR | 97034 | |
| BROWN, MARLENE | | 245 FAIRVIEW ST | | | Silverton | OR | 97381 | |
| Brown, Michael | | 3293 Jefferson-Marion Rd SE | | | Jefferson | OR | 97352 | |
| BROWN, MICHAEL C | | 780A Lockhaven DR NE | | | Keizer | OR | 97303 | |
| BROWN, RODGER A | | 4025 La Palms Ln NE #301 | | | Salem | OR | 97305 | |
| BROWN, RYAN | | 31236 Waterloo Rd | | | Lebanon | OR | 97355 | |
| BROWN, RYAN W | | 1640 Partridge CT | | | Stayton | OR | 97383 | |
| Brown, Sam | | 11426 SE 31st Ave | | | Milwaukie | OR | 97222 | |
| BROWN, SAM L | BROWN, SAM | 11426 SE 31ST AVE | | | MILWAUKIE | OR | 97222 | |
| Browns Chicken, LLC | | 55 E. Park Blvd. | | | Villa Park | IL | 60181 | |
| BRUCE HEATING & AIR CONDITIONING | | 80385 N HWY 395 | | | HERMISTON | OR | 97838 | |
| BRUCE, SAMANTHA L | | 2807 cobinsd ln se | | | Salem | OR | 97317 | |
| BRUCEPAC | | PO BOX 588 | | | WOODBURN | OR | 97071 | |
| BRUCEPAC | | PO BOX 712609 | | | CINCINNATI | OH | 45271-2609 | |
| BRUEBAKER, PATRICA | | 18647 SE 213th St. | | | Renton | WA | 98058 | |
| Bruhjell, Herbert | | 3914 Sunnyview #106 | | | Salem | OR | 97305 | |
| BRUHJELL, HERBERT E | | 3914 Sunnyview RD NE #106 | | | Salem | OR | 97305 | |
| BRUNKAL, RICHARD | | 2985 MENDEL AVE S | | | SALEM | OR | 97302 | |
| BRUNKAL, RICHARD G | | 2985 MERDEL AVE SOUTH | | | Salem | OR | 97302 | |
| Brusse, Cathi | | 21831 SW Kristin Ct. | | | Beaverton | OR | 97003 | |
| BRUTSCH, DAVID S | | 1665 Aerial Way SE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Webber Farms Inc. | | 3430 NW SPRINGHILL DR | | | Albany | OR | 97321 | |
| Bryant, Brandi | | 456 North 4th Avenue Apt 12 | | | Stayton | OR | 97383 | |
| BTP DIST | | 1600 PENNSYLVANIA AVE | | | ELIZABETH | NJ | 07075 | |
| BUCHANAN ANGELL ALTSCHUL & SULLIVAN LLP | | 921 SW WASHINGTON ST SUITE 516 | | | PORTLAND | OR | 97205 | |
| BUCHANAN AUTOMATION INC | | PO BOX 1249 | | | SNOHOMISH | WA | 98291 | |
| BUCHANAN FOODSERVICE | | 5980 STATE FARM DRIVE | | | ROHNERT PARK | CA | 94928 | |
| BUCK, EAN | | 467 NE Skyview Drive | | | Hermiston | OR | 97838 | |
| BUCKMASTER, TROY J | | 47471 Fishermans Rd | | | Lyons | OR | 97358 | |
| BUD CLARY | BUD CLARY -MOSES LAKE-CHEVY | | | | | | | |
| BUD CLARY | | PO BOX 800 | | | MOSES LAKE | WA | 98837 | |
| Buddys Bar-B-Q | | 5806 Kingston Pike | | | Knoxville | TN | 37919 | |
| BUDGET BLINDS | | 784 N 3RD AVE | | | STAYTON | OR | 97383 | |
| BUHR, RONALD G | | 8608 Mt Angel HWY | | | Mt Angel | OR | 97362 | |
| BUI, TUYET T | | 4399 Rodeo DR NE | | | Salem | OR | 97305 | |
| BULICHE, BASIENTE M | | 2690 Monarch CT NE | | | Salem | OR | 97301 | |
| BULLARD LAW | BULLARD SMITH JERNSTEDT WILSON | 200 SW MARKET ST SUITE 1900 | | | PORTLAND | OR | 97201 | |
| BUMGARNER, PHILIP C | | 1146 Wilshire DR | | | Stayton | OR | 97383 | |
| Bunn, Benjamin | | PO Box 281 | | | Lafayette | OR | 97127 | |
| Bunzl Distribution California LLC | Shannon Weick | 4501 West Valley Hwy E Ste A | | | Sumner | WA | 98390 | |
| BUNZL PORTLAND | BUNZL DISTRIBUTION CALIFORNIA LLC | PO BOX 59709 | | | LOS ANGELES | CA | 90074-9709 | |
| Bunzl Processor Division Lcc | | PO Box 59709 | | | Los Angeles | CA | 90074-9709 | |
| BUNZL PROCESSOR DIVISION LCC | BUNZL -PORTLAND | PO BOX 59709 | | | LOS ANGELES | CA | 90074-9709 | |
| BURCHILL, GAGE B | | 327 7th Ave. SW | | | Ephrata | WA | 98823 | |
| Burden, Brad | | 21919 SW Mandan Court | | | Tualatin | OR | 97062 | |
| Bureau of Reclamation | | 1150 North Curtis Rd. | | | Boise | ID | 83706 | |
| BUREAU OF RECLAMATION | PACIFIC NORTHWEST | PO BOX 301501 | | | LOS ANGELES | CA | 90030-1501 | |
| Burger, Shannan | | 4046 45th Ave NE | | | Salem | OR | 97305 | |
| BURGER, SHANNAN M | | 4046 45th Ave NE | | | Salem | OR | 97305 | |
| Burich, Clara | | 824 Creekside Dr. SE | | | Salem | OR | 97306 | |
| Burich, William | | 824 Creekside Dr SE | | | SALEM | OR | 97306 | |
| BURICH, WILLIAM J | | 824 CREEKSIDE DR. SE | | | Salem | OR | 97306 | |
| BURLESON, ANGELA L | | 41000 Stayton Scio RD | | | Stayton | OR | 97383 | |
| BURRES, DWAYNE R | | 2688 Blue Jay St | | | Umatilla | OR | 97882 | |
| BURRIS SPRINGFIELD, LL | | 207 LIBERTY ST | | | SPRINGFIELD | MA | 01104 | |
| BURROUS, TYLER G | | 850 N Birch St | | | Stayton | OR | 97383 | |
| BURTON, KASSANDRA | | 19843 River Rd, Apt. K | | | Gladstone | OR | 97027 | |
| BUSBY INTERNATIONAL INC | | 12600 ROAD 3 NE | | | MOSES LAKE | WA | 98837 | |
| BUSBY INTERNATIONAL INC | | 12600 ROAD 3 NE | PO BOX 1457 | | MOSES LAKE | WA | 98837 | |
| Buschke, Brett | | 1328 Wallace Rd NW | | | Salem | OR | 97304 | |
| BUSENBURG, ROBERT A | | 4928 Song Sparrow ST NE | | | Salem | OR | 97301 | |
| Bush Kornfeld LLP | Armand J. Kornfeld, Attorney for Mark Croeni | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| BUSH, GEANA | | 14722 Empire Rd | | | Ephrata | WA | 98823 | |
| BUSH, MICHAEL P | | 2003 Kennedy Cir NE | | | Keizer | OR | 97303 | |
| BUSHMAN, KYLE W | | 405 G ST SE APT 6 | | | Quincy | WA | 98848 | |
| BUSBY INTERNATIONAL, INC. | BUSBY INTERNATIONAL, INC. | PO BOX 1457 | | | MOSES LAKE | WA | 98837 | |
| BUSBY INTERNATIONAL, INC. | | PO BOX 1457 | | | MOSES LAKE | WA | 98837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bushs Fried Chicken | Jeff Hammock | 201 South Lakeline Blvd., Suite 401 | | | Cedar Park | TX | 76813 | |
| Bushs Fried Chicken | Jeff Hammock, President | 201 South Lakeline Blvd., Suite 401 | | | Cedar Park | TX | 78613 | |
| Bustos Media Holdings LLC | | 5110 Se Stark St | | | Portland | OR | 97215 | |
| BUSTOS MEDIA HOLDINGS LLC | BUSTOS MEDIA HOLDINGS LLC - KSND | 5110 SE STARK ST | | | PORTLAND | OR | 97215 | |
| Bustos, Alberto | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BUSTOS, ALBERTO S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BUSTOS, LAURA R | | 244 JUNE\VA Pl SE | | | Salem | OR | 97317 | |
| BUSTOS-GARCIA, MARIBEL | | 1234 Yakima St SE | | | Ephrata | WA | 98823 | |
| BUSTOS-GARCIA, RENE | | 1234 Yakima St SE | | | Ephrata | WA | 98823 | |
| Butch Shelton | | 42749 Camp Morrison Drive | | | Scio | OR | 97374 | |
| BUTLER FARMS LLC | | 10704 Mill Creek Rd SE | | | Aumsville | OR | 97325 | |
| Butler Farms LLC | | 11459 Stayton Rd SE | | | Stayton | OR | 97383 | |
| BUTLER FARMS LLC | Tim & Joani | 10704 Mill Creek Rd SE | | | Aumsville | OR | 97325 | |
| BUTLER II, DAVID W | | 220 NW Parker ST | | | Sublimity | OR | 97385 | |
| BUTLER, GARY | BUTLER, GARY - BOARD COMP | 11460 STAYTON RD SE | | | STAYTON | OR | 97383 | |
| BUTLER, ROGER D | | 318 N Birch St | | | Stayton | OR | 97383 | |
| Butner, Jacob | | 1250 Parkway Drive NW | | | Salem | OR | 97304 | |
| BUTNER, JACOB D | | 1250 Parkway DR NW | | | Salem | OR | 97304 | |
| BUTSCH BROS FARM LLC | | 1025 Linden St | | | Mt Angel | OR | 97362 | |
| Butsch Bros Farms LLC | | 1025 Linden St | | | Mount Angel | OR | 97362 | |
| BUTTE PRODUCE CO INC | | 3941 WYNNE AVE | SUITE 7 | | BUTTE | MT | 59701 | |
| BUTTE PRODUCE SYPPLY | | 3941 WYNNE AVE STE 7 | | | BUTTE | MT | 59701 | |
| BUTTE, JAMES | | 5709 MOONSTONE LP, SE | | | Salem | OR | 97306 | |
| Butters, Norman | | 2006 NW NEW HOPE CT | | | PORTLAND | OR | 97229 | |
| Butters, Norman | Britta E. Warren | 805 SW Broadway, Suite 1900 | | | Portland | OR | 97205 | |
| BYU CENTRAL FOOD STORE | | 685 E UNIVERSITY PARKW | | | PROVO | UT | 84602 | |
| C & K PETROLEUM EQUIPMENT | | PO BOX 2545 | | | EUGENE | OR | 97402 | |
| C & L CATERING DIST | | 18915 16TH AVE | | | SEA TAC | WA | 98188 | |
| C & M FOOD DISTR,INC | | 7935 SUGAR PINE COURT | P O BOX 218 | | RENO | NV | 98523 | |
| C & R FD SVC INC | | PO BOX 280 | | | MOUNT MORRIS | NY | 14510 | |
| C & S WHOLESALE GROCER | | 47 OLD FERRY ROAD | | | BRATTLEBORO | VT | 14224 | |
| C & S WHOLESALE GROCER | | OLD FERRY ROAD | PO BOX #821 | | BRATTLEBORO | VT | 94607 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | 47 OLD FERRY ROAD | | | BRATTLEBORO | VT | 77032 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | OLD FERRY ROAD | | | BRATTLEBORO | VT | 95206 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | PO BOX 14200 | | | HOUSTON | TX | 77021 | |
| C A CURTZE COMPANY | | P O BOX 157 | | | BEDFORD | PA | 15522 | |
| C H MURPHY/CLARK-ULLMAN INC | | 5565 N DOLPHIN ST | | | PORTLAND | OR | 97217-7631 | |
| C J RUNZER PROVISIONS | | 1248 BOCKIUS AVE | | | ABINGTON | PA | 19001 | |
| C Krahmer And Sons | | 3360 SW GOLF COURSE ROAD | | | Cornelius | OR | 97113 | |
| C R ENGLAND INC | | PO BOX 952407 | | | ST LOUIS | MO | 63195 | |
| C W DUNNET & CO | | 3200 S LAWRENCE ST | | | PHILADELPHIA | PA | 19148 | |
| C W SHASKY | | 2880 PORTLAND DRIVE | | | OAKVILLE | ON | L6H 5V8 | CANADA |
| C.R. England Inc. | Steve Smith | 4701 West 2100 South | | | West Valley | UT | 84120 | |
| C.W. Shrasky & Associates Ltd | | 2880 Portland Drive | | | Oakville | ON | L6H 5V8 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLE HUSTON LLP | | 1455 SW BROADWAY # 1500 | | | PORTLAND | OR | 97201-3412 | |
| CABRALES, AMELIA | | 3168 Myrtle ST | | | Woodburn | OR | 97071 | |
| CABRERA ORITZ, JENNIFER | | 5020 COPPER CREEK | | | Salem | OR | 97305 | |
| CABRERA, ADELITA | | 734 6th ST | | | Woodburn | OR | 97071 | |
| CABRERA, EVETT | | 5502 CONCOMLY RD NE | | | Gervais | OR | 97026 | |
| Cabrera, Maria | | 5020 Cooper Creek Loop NE | | | Salem | OR | 97305 | |
| CABRERA, MARIA A | | 5020 Copper Crk LP NE | | | Salem | OR | 97305 | |
| CABRERA, REFUGIO | | 5020 Copper Crk Lp NE | | | Salem | OR | 97305 | |
| CABRERA-JUANPEDRO, OFELIA | | 1034 N 2nd ST | | | Woodburn | OR | 97071 | |
| CACATZUN-SANCHEZ, ISABEL | | 3748 Rockwood Pk NE | | | Salem | OR | 97305 | |
| CADE, LACY L | | 1559 Fern Ridge Road | | | Stayton | OR | 97383 | |
| CADE, OLIVIA L | | 1559 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| CADET TAVERN | | 115 MAIN ST | | | CONCORD | MI | 49237 | |
| Caesars Enterprise Services, LLC | | 1 Caesars Palace Drive | | | Las Vegas | NV | 89109 | |
| CAIN, MARY M | | 310 NW FOXGLOVE ST | | | Dallas | OR | 97338 | |
| Cajun Operating Company d/b/a/ Churchs Chicken | Attention Senior Director of Purchasing | 980 Hammond Drive NE, Suite 220 | | | Atlanta | GA | 30328 | |
| CAL FARMS INC | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| CAL Farms, Inc. | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| CAL Farms, Inc. | Kelsey Sidwell | 5 Rd K NW | | | Quincy | WA | 98848 | |
| CALDERA PEREZ, AMADA | | 425 E Fir ST | | | Stayton | OR | 97383 | |
| CALDERON, ARMANDO | | 4657 Adobe ST SE | | | Salem | OR | 97317 | |
| Calderon, Carlos | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CALDERON, CARLOS M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CALDERON, JAVIER G | | 2885 Keen CT NE | | | Salem | OR | 97301 | |
| CALDERON, MARIA A | | 2885 Keen CT NE | | | Salem | OR | 97301 | |
| CALDERON-CASIMIRO, CESAR | | 4717 Campus CT NE | | | Salem | OR | 97305 | |
| CALDWELL, ALVA | CALDWELL, ALVA - EMP | 8893 DEER FLAT RD | | | NAMPA | ID | 83686 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| Callahan, Amy | | PO Box 425 | | | Sublimity | OR | 97385 | |
| CALLAHAN, DOUGLAS J | | 31962 Moss ST | | | Lebanon | OR | 97355 | |
| CALPINE ENERGY SOLUTIONS | | 24220 NETWORK PL | | | CHICAGO | IL | 60673-1242 | |
| Calpine Energy Solutions, LLC | | 401 West A Street - Suite 500 | | | San Diego | CA | 92101 | |
| Calpine Energy Solutions, LLC | Calpine Energy Solutions | 24220 Network Pl | | | Chicago | IL | 60673-1242 | |
| Calvo, Alicia | | 1118 Larson Boulevard | | | Moses Lake | WA | 98837 | |
| CAM, LOAN T | | 556 Katey CT NE | | | Salem | OR | 97301 | |
| CAMACHO CORTEZ, DIANA | | 940 E Jefferson ST #8 | | | Stayton | OR | 97383 | |
| CAMACHO DE MERCADO, MC | | 940 E Jefferson ST #5 | | | Stayton | OR | 97383 | |
| CAMACHO GARCIA, AURELIO | | 940 E Jefferson ST #8 | | | Stayton | OR | 97383 | |
| CAMACHO, GLORIA | | 1525 Wyatt CT SE | | | Stayton | OR | 97383 | |
| CAMACHO, IGNACIA F | | 1733 Wilmington PL | | | Stayton | OR | 97383 | |
| CAMACHO, JOSE J | | 1525 Wyatt CT | | | Stayton | OR | 97383 | |
| CAMACHO, LAURA I | | 1733 Wilmington Pl | | | Stayton | OR | 97383 | |
| CAMACHO, MICAELA C | | 940 E Jefferson ST #8 | | | Stayton | OR | 97383 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO, NANCY C | | 940 E. Jefferson ST #6 | | | Stayton | OR | 97383 | |
| CAMACHO, SILVERIO | | 1100 Koffler AVE | | | Woodburn | OR | 97071 | |
| CAMARENA, CARLOS A | | 10434 RD A NW | | | Ephrata | WA | 98823 | |
| Cambridge Inc | | PO Box 37571 | | | Baltimore | MD | 21297-3571 | |
| CAMBRIDGE INC | | PO BOX 74754 | | | CHICAGO | IL | 60694-4754 | |
| CAMELLIA GEN PROVISION | | 1333 GENESSE STREET | | | BUFFALO | NY | 14211 | |
| Cameron, Bruce | | PO Box 3671 | | | Salem | OR | 97302 | |
| CAMERON, BRUCE A | | PO Box 3671 | | | Salem | OR | 97302 | |
| CAMFIL USA INC | | 3302 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3003 | |
| CAMP MANITOQUA & RETREAT CENTER | REBATE SOUP/VEG | 8122 SAUK TRAIL | | | FRANKFORT | IL | 60423 | |
| CAMP PRAISE | | 945 SOMMERVILLE LP | | | HARRISBURG | OR | 97446 | |
| CAMPBELL CO OF CANADA | | P.O. BOX 9193 | | | CANTON | MA | L6T 3V6 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 08103 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 28358 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 28364 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 43545 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 71854 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 75460 | |
| CAMPBELL, ALEXIS L | | 1780 Gardner St | | | Stayton | OR | 97383 | |
| CAMPBELL, DONNA M | | PO Box 21021 | | | Keizer | OR | 97307 | |
| CAMPBELL, ERIC J | | 1246 W Locust ST | | | Stayton | OR | 97383 | |
| CAMPBELL, JAMES D | | 1451 Fern Ridge RD | | | Stayton | OR | 97383 | |
| CAMPBELL, MARY A | | 484 Creekside Dr. SE | | | Salem | OR | 97306 | |
| Campbell, Shawn | | 8606 NE 121ST PL | | | Kirkland | WA | 98034 | |
| CAMPOS RODRIGUEZ, CARLOS | | 4383 Campbell DR SE | | | Salem | OR | 97317 | |
| CAMPOS VELAZQUEZ, EDMUNDO | | 4383 Campbell DR SE | | | Salem | OR | 97317 | |
| CAMPOS>KEGLEY, MICHAEL | | 3479 HAWTHORNE AVE NE | | | Salem | OR | 97301 | |
| CANADIAN FOOD INSPECTION AGENCY | ACCOUNTS RECEIVABLE SERVICE CENTRE | PO BOX 6199 | | | MONCTON | NB | E1C 0N5 | CANADA |
| CANAL FULTON PROVISION | | 2014 LOCUST STREET | | | CANAL FULTON | OH | 44614 | |
| CANASTUJ, JUAN S | | 3654 Silverpark PL NE | | | Salem | OR | 97305 | |
| CANCHOLA HERRERA, NICOLAS | | 1130 N 2nd ST | | | Woodburn | OR | 97071 | |
| CANCHOLA, MARIA C | | 1320 James ST | | | Woodburn | OR | 97071 | |
| Candido Diaz, Maria | | 705 Central Ave N, D31 | | | Quincy | WA | 98848 | |
| Candido Duran Jr | | 15104 Jefferson Hwy 99E SE | | | Jefferson | OR | 97352 | |
| CANNERY LOCAL 670 | | PO BOX 3048 | | | SALEM | OR | 97302 | |
| CANNON, DARIAN B | | 429 BRITTANY WAY NE | | | Salem | OR | 97301 | |
| CANNON, STEPHEN D | | 3731 Vitae Spings RD S | | | Salem | OR | 97306 | |
| CANSLER, DANNA R | | 36345 SE Yocum Loop | | | Sandy | OR | 97055 | |
| CANTEEN REFRESHMENT - PORTLAND | | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| CAO, TRANG T | | 4808 SAUNTER LP NE | | | Salem | OR | 97305 | |
| CAO, TUAN A | | 4244 Windflower CT NE | | | Salem | OR | 97305 | |
| CAPITAL CANDY CO INC | | PO BOX 767 | | | BARRE | VT | 05641 | |
| CAPITAL FOOD SVC-VA | | 8932 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| CAPITAL ONE BANK | C/O PATENAUDE & FELIX APC | 1616 SW 1ST AVE STE 205 | | | PORTLAND | OR | 97201-5721 | |
| CAPITAL PRESS | | PO BOX 2048 | | | SALEM | OR | 97308-2048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL AUTO GROUP | | PO BOX 7550 | | | SALEM | OR | 97303 | |
| CAPITOL COLD STORAGE | | 1440 SALEM INDUSTRIAL DR NE | | | SALEM | OR | 97301 | |
| CAPITOL DIST INC | | 3550 COMMERCIAL CT | | | MERIDIAN | ID | 83680 | |
| Captain Ds, LLC | Janet Duckham | 624 Grassmere Park Drive, Suite 30 | | | Nashville | TN | 37211 | |
| Caputos Fresh Market | | 1811 W Fullerton | | | Addison | IL | 60101 | |
| Caputos Fresh Markets | | 520 E North Ave | | | Carol Stream | IL | 60188 | |
| CAPUTOS FRESH MARKETS | CAPUTOS | 520 E NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| CARA, LISA M | | 355 E Clackamas Cir | | | Woodburn | OR | 97071 | |
| CARAMAGNO FOODS | | 14255 DEQUINDRE | | | DETROIT | MI | 48212 | |
| CARBONOMICS AMERICA LLC | | 5810 OBATA WAY #4 | | | GILROY | CA | 95020 | |
| CARDENAS PICHO, MARIA N | | 1355 Amy CT | | | Woodburn | OR | 97071 | |
| CARDENAS TORRES, J V | | 4435 Great Plains Dr NE | | | Salem | OR | 97305 | |
| Cardenas, Ana | | 1483 Arabian AVE SE | | | Salem | OR | 97317 | |
| Cardenas, Elvia | | 1483 Arabian Ave. S.E. | | | Salem | OR | 97317 | |
| CARDENAS, ELVIA M | | 1483 A Arabian AVE SE | | | Salem | OR | 97317 | |
| CARDENAS, JESUS | | 4349 Benham AVE SE | | | Salem | OR | 97317 | |
| CARDENAS, JOSEFINA V | | 4349 Benham AVE SE | | | Salem | OR | 97317 | |
| Cardenas, Melissa | | 4435 Great Plains Dr NE | | | Salem | OR | 97305 | |
| CARDINAL FOODS | | 505 B JEFFERSON AVE | | | SECAUCUS | NJ | 07094 | |
| CARDINAL SCALE MFG CO | | PO BOX 526 | | | WEBB CITY | MO | 64870 | |
| Cardona, Virginia | | 4359 Barbara Way | | | Salem | OR | 97305 | |
| CARDWELL-AIKEN, MOLLY L | | 1190 Joplin ST S | | | Salem | OR | 97302 | |
| Cardwll-Aiken, Molly | | 1982 Madras St. S.E. #100 | | | Salem | OR | 97306 | |
| Carey, Rob | R C Freight Handlers | 1187 NEwport Rd SE | | | Salem | OR | 97306 | |
| CAREY, ROB | R C FREIGHT HANDLERS - CAREY, ROB | R C FREIGHT HANDLERS | 1187 NEWPORT RD SE | | SALEM | OR | 97306 | |
| Cargill | | 9350 Excelsior Blvd | | | Hopkins | MN | 55343 | |
| CARGILL FLAVOR SYSTEMS US LLC | ATTN FLAVORS IMAGING | | | | FARGO | ND | 58108 | |
| CARGILL INC | | PO BOX 6012 | | | FARGO | ND | 58108 | |
| CARL & ANNE JENSEN JR | | PO BOX 749481 | | | LOS ANGELES | CA | 90074-9481 | |
| Carl F. Jensen | | 7157 State St NE | | | Salem | OR | 97301 | |
| CARL MELLONE & SONS | | 6532 Howell Prairie Rd | | | Silverton | OR | 97381 | |
| Carlile, Benjamin | | 49 MADISON STREET | | | HACKENSACK | NJ | 07601 | |
| CARLILE, BENJAMIN J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARLIN GROUP | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARLIN GROUP | | 13515 LAKEFRONT DR | | | EARTH CITY | MO | 63045 | |
| CARLO V PROVISIONS | | 1851 HOWARD ST - M | | | ELD GROVE VILLAGE | IL | 60007 | |
| Carlos OKellys | Mike Weekes | 336 CRAWFORD STREET | | | PINE BUSH | NY | 12566 | |
| Carlson, Erik | | 1877 N. Rock Road | | | Wichita | KS | 67206 | |
| CARLSON, JAMES J | | 15124 SE Diamond Ct | | | Clackamas | OR | 97015 | |
| CARMONA, MARIA T | | 265 E Isabella ST | | | Lebanon | OR | 97355 | |
| CARMONA-MORALES, FELIX | | 2110 17th ST NE | | | Salem | OR | 97301 | |
| CARO, SAVINA B | | 1065 Madison ST NE #3 | | | Salem | OR | 97301 | |
| Carol Hendricks | | 3637 47th AVE NE #A | | | Salem | OR | 97305 | |
| Carol Hendricks #2293 | Carol Hendricks | 38495 Gilkey Rd | | | Scio | OR | 97374 | |
| Carol Kauffman | | 38495 Gilkey Rd. | | | Scio | OR | 97374 | |
| Caroline Johnson | | 38430 Goar Rd | | | Scio | OR | 97374 | |
| CARRASCO, JOSE M | | 8077 Mt Angel Hwy NE | | | Silverton | OR | 97381 | |
| CARRERA, ATALIA | | 865 22ND ST SE | | | Salem | OR | 97301 | |
| CARRIER CORPORATION | | 325 NW 11TH ST. SP #18 | | | HERMISTON | OR | 97838 | |
| | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO, ANTONIA | | 290 S. FIRST ST. | | | IRRIGON | OR | 97844 | |
| CARRILLO, ERIC | | 81620 W 7th Road | | | Irrigon | OR | 97844 | |
| CARRILLO, JUAN C | | 121 N St. SW | | | Quincy | WA | 98848 | |
| Carrizales, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARRIZALES, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARSON, BRETT | | P.O. BOX 1254 | | | HERMISTON | OR | 97838 | |
| CARSON, WILLARD M | | 692 Oregon AVE NE | | | Salem | OR | 97301 | |
| CARTAGENA, JOSSELINE D | | 340 E St. NE Apt. C104 | | | Ephrata | WA | 98823 | |
| CARTER, DAVID | | 54 Ephrata Ave NW | | | Soap Lake | WA | 98851 | |
| CARTER, JAROD M | | PO Box 683 | | | Aumsville | OR | 97325 | |
| Carter, Larry | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARTER, LARRY L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CASARES ANDRADE, CONSUELO | | 17379 Rd. 5.2 NW | | | Quincy | WA | 98848 | |
| Casares, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Casarez Serna, Alicia | | 3265 13th Ave SE | | | Albany | OR | 97322 | |
| CASCADE ANALYTICAL, INC | | 3019 G.S. CENTER RD | | | WENATCHEE | WA | 98801 | |
| CASCADE COLUMBIA DISTRIBUTION COMPANY | | PO BOX 24745 | | | SEATTLE | WA | 98124-0745 | |
| CASCADE EMPLOYERS ASSOCIATION INC | | 4068 HUDSON AVE NE | | | SALEM | OR | 97301 | |
| CASCADE FLOORS INC | | PO BOX 250 | | | SUBLIMITY | OR | 97385 | |
| CASCADE MACHINERY & ELECTRIC INC | | PO BOX 3575 | | | SEATTLE | WA | 98124 | |
| CASCADE NATURAL GAS | | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASCADE NATURAL GAS | ACCT# 866 324 2587 1 | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASCADE NATURAL GAS CORP | ACCT #090 632 00001 | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASCADE NATURAL GAS CORP | ACCT# 170 000 0000 4 | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| Cascade Natural Gas Corporation | | PO BOX 5600 | | | BISMARK | ND | 58506-5600 | |
| CASCADE NATURAL GAS CORPORATION | ACCT# 821 000 0000 7 | PO BOX 5600 | | | BISMARK | ND | 58506-5600 | |
| CASCADE NUT & BOLT INC | | PO BOX 12787 | | | SALEM | OR | 97309 | |
| Cascadia Capital | | 1000 2nd Avenue, Suite 1200 | | | Seattle | WA | 98104 | |
| Casey Eye Institute | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Cash & Carry (Smart Foodservice/Supervalu) Dia | | PO Box 22008 | | | Portland | OR | 97269-2008 | |
| Cash & Carry Smart Foodservice | | PO Box 22008 | | | Portland | OR | 97269-2008 | |
| Cash & Carry Smart Foodservice | Derek Mooney | 6433 SE Lake Road | PO Box 22008 | | Milwaukie | OR | 97222 | |
| Cash & Carry Smart Fsv | | PO Box 22008 | | | Portland | OR | 97269-2008 | |
| CASH & CARRY SMART FSV | CASH & CARRY | PO BOX 22008 | | | PORTLAND | OR | 97269-2008 | |
| CASH TRUCKING INC | | PO BOX 14488 | | | GRAND FORKS | ND | 58208-4488 | |
| CASH, MARGUERITE | | 31310 Berlin Rd | | | Lebanon | OR | 97355 | |
| CASHCO FINANCIAL SERVICES INC | | 3076 LANCASTER DR NE | | | SALEM | OR | 97305 | |
| CASTANEDA, ANTONIO | | 5543 Verda Ln NE | | | Keizer | OR | 97303 | |
| CASTANEDA, ERNESTO | | 700 F ST SE | | | Quincy | WA | 98848 | |
| CASTANEDA, HILARIO | | 1399 30th Way NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANEDA, MARIA M | | 434 Clara CT NE | | | Salem | OR | 97301 | |
| Castaneda, Odaliz | | 1592 Park Avenue NE | | | Salem | OR | 97301 | |
| CASTANEDA, SONIA | | 2245 Hoyt ST SE | | | Salem | OR | 97302 | |
| CASTELAN AVILA, RITA | | PO Box 18231 | | | Salem | OR | 97305 | |
| CASTERLINE, JORDAN L | | 42181 Upper Berlin RD | | | Lebanon | OR | 97355 | |
| CASTILLO NUNEZ, MARCELINO N | | | | | | | | |
| CASTILLO RODRIGUEZ, DIANA L | | 3961 Ibex ST NE | | | Salem | OR | 97305 | |
| CASTILLO RODRIGUEZ, GABRIELLA | | 2781 Creighton ST | | | Woodburn | OR | 97071 | |
| CASTILLO, JAYME P | | 2781 CREIGHTON ST | | | Woodburn | OR | 97071 | |
| CASTILLO, MARIA S | | PO BOX 803 | | | Quincy | WA | 98848 | |
| CASTILLO, VANESSA | | 2781 Creighton ST | | | Woodburn | OR | 97071 | |
| CASTLE RETAIL GROUP | | 129 F St. NE | | | Quincy | WA | 98848 | |
| Castle Rock Farming LLC | | 51159 WHEELIS DR #110 | | | MEMPHIS | TN | 38117 | |
| | | 79506 Threemile Road | | | Boardman | OR | 97818 | |
| Castle Rock Farming LLC | Attn Oren Buchanan Haker | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | |
| Castle Rock Farming LLC | Castle Rock Farming LLC | 79506 Threemile Road | | | Boardman | OR | 97818 | |
| CASTLE ROCK FARMS | | 79506 Threemile Rd | | | Boardman | OR | 97818 | |
| CASTLE, DONNA G | | 1097 Hermitage Way #52 | | | Salem | OR | 97302 | |
| CASTRO, DOMINICK A | | 324 9th AVE SW | | | Ephrata | WA | 98823 | |
| CASTRO, MARIO R | | 848 Plymouth DR NE #4 | | | Keizer | OR | 97303 | |
| CASTRO, NANCY R | | 848 Plymouth DR NE #4 | | | Keizer | OR | 97303 | |
| CATANZARO QUALITY MEAT | | 550 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053 | |
| CATES, BRIOR | | 15052 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| CATHOLIC COMMUNITY SERVICES | | PO BOX 20400 | | | SALEM | OR | 97307 | |
| Cathy M. Greer | | 222 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801-1621 | |
| Catrina Pulido and Adam Sullivan | | 9589 52nd Ave. | | | Salem | OR | 97305 | |
| Caudel, Ingrid | | 1332 N Evergreen Ave | | | Stayton | OR | 97383 | |
| CAUDILLO, THERESA M | | 22780 Hopewell RD NW | | | Salem | OR | 97304 | |
| CAVALRY SPV I LLC | C/O SUTTELL & HAMMER PS | PO BOX C-90006 | | | BELLEVUE | WA | 98009 | |
| CAVE, BONNIE B | | 1500 N. WAHANNA RD | | | Seaside | OR | 97138 | |
| CAYETANO, AMANDA M | | 2808 Livingston ST NE | | | Salem | OR | 97301 | |
| CAZARES, MARIA D | | 609 P St SW | | | Quincy | WA | 98848 | |
| CAZARES, MATILDE G | | 1159 Wilson CT | | | Woodburn | OR | 97071 | |
| CAZARES, ROSA | | 63 NE ALORA DR | | | HERMISTON | OR | 97838 | |
| CBKC PROVISIONS LLC | THUMAN DISTRIBUTOR | PICK 8 DRESSAGE COURT | | | UP MILLSTONE | NJ | 08535 | |
| CCM FOOD SERVICE | | 355 FOOD CENTER DR E16 | | | BRONX | NY | 10474 | |
| CD FOODSERVICE | | 3227 CORNERSTONE DRIVE | | | EASTVALE | CA | 91752 | |
| CD FOODSERVICE INC | | 3227 CORNERSTONE DR | | | EASTVALE | CA | 91752 | |
| CDC | | SUITE 830 | 333 E BUTTERFIELD RD | | LOMBARD | IL | 60481 | |
| CDW DIRECT | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE (COUNTRYMAN), CYNTHIA | | 18305 NE MARINE DR. SLIP B8 | | | Portland | OR | 97230 | |
| CEBALLOS ARREOLA, ARISTEO | | 1423 Westfield CT | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEBALLOS ARREOLA, JOSE J | | PO Box 201 | | | Stayton | OR | 97383 | |
| CEBALLOS BERNAL, JENNIFER | | 1423 Westfield CT | | | Stayton | OR | 97383 | |
| CEBALLOS, IGNACIA | | 1423 Westfield CT | | | Stayton | OR | 97383 | |
| CEBALLOS, RAMONA R | | PO Box 201 | | | Stayton | OR | 97383 | |
| Cebro | | 2100 Orestimba Rd | | | Newman | CA | 95360 | |
| CEBRO FROZEN FOODS INC | | PO BOX 580 | | | NEWMAN | CA | 95360-0580 | |
| CECENA JR., JUAN C | | 2281 Salem Dallas Hwy NW | | | Salem | OR | 97304 | |
| CEDAR FARMS CO INC | | 2100 HORNIG RD | | | PHILADELPHIA | PA | 19116 | |
| CEDARLANE NATURAL FOOD | | 717 E ARTESIA BLVD | | | CARSON | CA | 90746 | |
| CEHRS ENTERPRISES LLC | VALLEY PRESSURE WASHING | 3221 YOSEMITE PL NE | | | ALBANY | OR | 97321 | |
| CEJA DE CERVANTES, ALICIA | | 4705 Kingdom Way NE | | | Salem | OR | 97301 | |
| Ceja De Cervantes, Alicia | | 4705 Kingdom Way N.W. | | | Salem | OR | 97301 | |
| CEJA GARCIA, ARMANDO | | 3250 Felina AVE NE #213 | | | Salem | OR | 97301 | |
| CEJA GARCIA, ROBERTO | | 3250 Felina AVE NE APT #213 | | | Salem | OR | 97301 | |
| CEJA GARIBAY, GUADALUPE | | 4649 IDAHO AVE NE | | | Salem | OR | 97305 | |
| CEJA HERNANDEZ, ANTONIO | | 4656 Horseshoe CT SE | | | Salem | OR | 97317 | |
| CEJA HERNANDEZ, MARIO A | | 1915 45th AVE NE | | | Salem | OR | 97305 | |
| CEJA, ALEJANDRO N | | 1144 Barnes AVE SE 208 | | | Salem | OR | 97306 | |
| CEJA, IRMA | | 3250 Felina AVE NE #213 | | | Salem | OR | 97301 | |
| CEJA, MARIA H | | 3092 Hammel ST NE | | | Salem | OR | 97301 | |
| CEJA, RICARDO | | 2144 Evergreen AVE NE | | | Salem | OR | 97301 | |
| CEJA, ROBERTO J | | PO Box 251 | | | Aumsville | OR | 97325 | |
| CEJA, SOFIA P | | 2024 41 ST AVE | | | Salem | OR | 97305 | |
| CEJA, VERONICA | | 3604 Silverpark PL NE | | | Salem | OR | 97305 | |
| CEJA-GARIBAY, JOSE M | | 3950 Munkers ST SE | | | Salem | OR | 97317 | |
| CEJA-GARIBAY, MANUEL S | | 3627 SilverstoNE DR NE | | | Salem | OR | 97305 | |
| CEJA-GONZALEZ, HERLINDA | | 574 Winners CT NW | | | Salem | OR | 97304 | |
| CEJA-HERNANDEZ, MA G | | 4656 Horseshoe CT SE | | | Salem | OR | 97317 | |
| CENDEJAS DE MORA, MARIBEL | | 2991 Saddle Club ST #2010 | | | Salem | OR | 97317 | |
| CENTENNIAL PROVISION | | 859 FAIR STREET | | | CARMEL | NY | 10512 | |
| CENTENO, MARIA E | | 4657 Adobe ST SE | | | Salem | OR | 97317 | |
| CENTRAL BONDED COLLECTORS | CENTRAL BONDED COLLECTORS - GARNISHMENT | PO BOX 1073 | | | MOSES LAKE | WA | 98837 | |
| CENTRAL PENSION FUND IUOE | | PO BOX 418433 | | | BOSTON | MA | 02241-8433 | |
| CENTRAL REFRIGERATED SERVICE INC | CENTRAL REFRIGERATED/SWIFT REF | SWIFT REFRIGERATED | PO BOX 645106 | | PITTSBURGH | PA | 15264-5106 | |
| Central Washington Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CENTRAL WASHINGTON REFRIGERATION | | PO BOX 9159 | | | YAKIMA | WA | 98909 | |
| CENTRAL WILLAMETTE CREDIT UNION | | PO BOX D | | | ALBANY | OR | 97321 | |
| CENTRALIZED SUPPLY CHAIN SERVICES LLC | ATTN CINDY WILSON | 8140 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |
| CENTURYLINK | | 541-567-84448-895B | PO BOX 91155 | | SEATTLE | WA | 98111-9255 | |
| CenturyLink | | PO BOX 91155 | | | SEATTLE | WA | 98111-9265 | |
| Centurylink | Acct #503-225-0320 954B | PO Box 91155 | | | Seattle | WA | 98111-9255 | |
| CENTURYLINK | ACCT #541-584-0113 082B | PO BOX 91155 | | | SEATTLE | WA | 98111-9265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN CORPORATION | | 17390 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CERIDIAN CORPORATION | | 17390 BROOKHURST ST SUITE 300 | | | FOUNTAIN VALLEY | CA | 92708-3737 | |
| CERIDIAN TAX SERVICE | CTS | 13839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CERRI, STEVEN M | | 18305 NE MARINE DR, SLIP B8 | | | PORTLAND | OR | 97230 | |
| CERTCO INC | | P.O. BOX 7368 | | | MADISON | WI | 53716 | |
| CERTIFIED LABORATORIES INC | | 23261 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| CERVANTES CEJA, ALMA D | | 1906 5th ST NE | | | Salem | OR | 97301 | |
| CERVANTES DE ESQUIVEL, MARIA S | | 5043 Wasco CT NE | | | Salem | OR | 97305 | |
| CERVANTES DE GARIBAY, MARIA F | | 2245 D ST NE | | | Salem | OR | 97301 | |
| CERVANTES RIVAS, DORA N | | 888 Shawnee DR SE | | | Salem | OR | 97317 | |
| CERVANTES ROMERO, ANA R | | 2418 Four Point ST NE | | | Salem | OR | 97303 | |
| CERVANTES, ELSA G | | 937 Shores ST NE | | | Salem | OR | 97301 | |
| CERVANTES, ESPERANZA | | 1369 30Th Way NE | | | Salem | OR | 97301 | |
| CERVANTES, FIDEL G | | 2418 Four Point ST NE | | | Salem | OR | 97301 | |
| CERVANTES, MARIA A | | 3655 47th AVE NE Apt C | | | Salem | OR | 97305 | |
| CERVANTES, MARIA D | | 3015 STarr CT NE | | | Salem | OR | 97301 | |
| CERVANTES, NELSON C | | 1240 Hillendale Drive Southeast | | | Salem | OR | 97302 | |
| CERVANTES, RODRIGO L | | 2871 Chester AVE NE | | | Salem | OR | 97303 | |
| CEVALLOS BERNAL, NOEMY | | 1423 Westfield CT | | | Stayton | OR | 97383 | |
| CH Foods | | 306 W Rhapsody | | | San Antonio | TX | 78216 | |
| CH FOODS INC | | LOCKBOX 888822 | PO BOX 53580 DEPT 22 | | PHOENIX | AZ | 85072-3580 | |
| CH Foods, Inc. | CH Foods, Inc. | Lockbox Number 888822 | P.O. Box 53580, Dept. 22 | | Phoenix | AZ | 85072-3580 | |
| CH Foods, Inc. | Chris Payne | 306 W. Rhapsody | | | San Antonio | TX | 78216 | |
| CH Foods, Inc. | Lockbox Number 888822 | P.O. Box 53580, Dept. 22 | | | Phoenix | AZ | 85072-3580 | |
| Ch2O | | 8820 Old Hwy 99 SE | | | Olympia | WA | 98501 | |
| CH2O INC | | 8820 OLD HWY 99 SE | | | TUMWATER | WA | 98501 | |
| CHACON CARDENAS, EDUARDO | | 4001 12th Street Southeast | | | Salem | OR | 97302 | |
| CHACON ZUNIGA, MARIA B | | 2339 CORAL AVE NE | | | Salem | OR | 97305 | |
| CHACON, AGAPITO E | | PO Box 441 | | | Gervais | OR | 97026 | |
| CHACON-ZUNIGA, GUILLERMINA | | 4065 Hudson AVE NE | | | Salem | OR | 97301 | |
| CHAD OMLIN | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Chadwick, Craig | | 1180 Dellmoor Way | | | Woodburn | OR | 97071 | |
| CHADWICK, CRAIG A | | 1180 Dellmoor Way | | | Woodburn | OR | 97071 | |
| CHAMPION, DAN M | | 1574 Westhaven Place | | | Stayton | OR | 97383 | |
| Champoeg Farms Inc | | 6498 CHAMPOEG RD NE | | | St. Paul Paul | OR | 97137 | |
| CHANEY, JOSEPH | | 414 SE 7th Ave | | | Mill City | OR | 97360 | |
| CHAPMAN FINANCIAL SERVICES | CHAPMAN FINANCIAL SERVICES-GARN | PO BOX 7100 | | | COUER D ALENE | ID | 83816-1940 | |
| CHARLES MASSON INC | | 186 SUTTON PLACE | SUITE 138 | | BEACONSFIELD | PQ | 49459 | CANADA |
| CHARLES MASSON INC | | 186 SUTTON PLACE | SUITE 138 | | BEACONSFIELD | PQ | M8Z 5L1 | CANADA |
| CHARLES MASSON INC | | 186 SUTTON PLACE | SUITE 138 | | BEACONSFIELD | PQ | V3W 7J1 | CANADA |
| CHARLES MASSON INC | | 186 Sutton Place | Suite 138 | | Beaconsfield | QC | H9W 5S3 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Masson Inc. | | 186 Sutton Place | Suite 138 | | Beaconsfield | QC | H9W 5S3 | Canada |
| Charles Meier | | P.O. Drawer 2088 | | | Wilmington | NC | 28402 | |
| CHARLIES PRODUCE/PDX | | 18332 NE SAN RAFAEL | | | PORTLAND | OR | 97230 | |
| CHARLIES PRODUCE-SEAT | | 4123 2ND AVE SOUTH | | | SEATTLE | WA | 98134 | |
| CHASE, PAUL | | 16637 Rd 9 NW | | | Quincy | WA | 98848 | |
| CHATWIN, MATTHEW R | | 4483 47th AVE NE | | | Salem | OR | 97305 | |
| CHAVARIN-MIRELES, JONATHAN | | 1734 Cherry Bark CT SE | | | Salem | OR | 97317 | |
| CHAVEZ BELLO, EVERARDO J | | 900 Marion ST | | | Woodburn | OR | 97071 | |
| CHAVEZ FLORES, MANUEL | | 3848 Sunnyview RD NE #27 | | | Salem | OR | 97305 | |
| CHAVEZ FLORES, MARIA | | 4841 Fontana CT SE | | | Salem | OR | 97317 | |
| CHAVEZ GOMEZ, ANTONIO | | 1119 Willow Lake RD N | | | Keizer | OR | 97303 | |
| CHAVEZ HERRERA, CRISTINA | | 4904 Portland RD NE 10 | | | Salem | OR | 97305 | |
| CHAVEZ HERRERA, NIEVES | | 3806 Iberis ST NE | | | Salem | OR | 97305 | |
| CHAVEZ JR, JOEL J | | 227 S COLE AVE | | | Molalla | OR | 97038 | |
| CHAVEZ OLIVERA, REGINA | | 104 E. Montmorency Blvd | | | Quincy | WA | 98848 | |
| CHAVEZ OLIVERA, CONCEPCION | | PO Box 17336 | | | Salem | OR | 97301 | |
| CHAVEZ PEREZ, J B | | PO Box 717 | | | Woodburn | OR | 97071 | |
| CHAVEZ RODRIGUEZ, FRANCISCO J | | 200 Railroad AVE | | | Mt Angel | OR | 97362 | |
| CHAVEZ, ALMA R | | 189 E Elm CT | | | Gervais | OR | 97026 | |
| CHAVEZ, ARACELI | | PO Box 527 | | | Gervais | OR | 97026 | |
| CHAVEZ, DIANNA N | | 1057 Hermitage Way S | | | Salem | OR | 97302 | |
| CHAVEZ, GUADALUPE | | 2005 Kennedy Cir NE | | | Keizer | OR | 97303 | |
| CHAVEZ, JAIRO | | 1534 Clay ST NE | | | Salem | OR | 97301 | |
| CHAVEZ, JUANA L | | 4723 Sorrel CT SE | | | Salem | OR | 97317 | |
| CHAVEZ, MIGUEL E | | 4720 Rawhide CT NE | | | Salem | OR | 97305 | |
| CHAVEZ, ROSA Y | | 1202 James ST | | | Woodburn | OR | 97071 | |
| CHAVEZ-BELLO, LEVI A | | 900 Marion ST | | | Woodburn | OR | 97071 | |
| CHAVEZ-CHAVEZ, UGO R | | 3943 Partridge Ln NE | | | Keizer | OR | 97303 | |
| CHAVEZ-FLORES, JENNIFER | | 4841 Fontana CT SE | | | Salem | OR | 97317 | |
| CHAVEZ-HERRERA, MOISES | | 2086 Kennedy Cir NE | | | Keizer | OR | 97303 | |
| CHAVEZ-PEREZ, FRANCISCO | | 573 Arthur ST | | | Woodburn | OR | 97071 | |
| CHAZARI ZERTUCHEZ, EFREN M | | PO Box 726 | | | Aumsville | OR | 97325 | |
| CHEA, TIANNI | | 2480 Northgate AVE NE | | | Salem | OR | 97301 | |
| CHEFS CHOICE | | 1051 UTICA AVE | | | BROOKLYN | NY | 11203 | |
| CHEFS WAREHOUSE | ATTN ACCOUNTS PAYABLE | 619 LINN ST | | | CINCINNATI | OH | 45203 | |
| CHEFS WAREHOUSE | | 619 LINN STREET | | | CINCINNATI | OH | 45203 | |
| Chefs Warehouse | David Baynore | 619 Linn St. | | | Cincinnati | OH | 45203 | |
| Cheney Brothers | Cheney Brothers Inc Oc | 1 Cheney Way | | | Riviera Beach | FL | 33404 | |
| Cheney Brothers | Jason Baxter | 1 Cheney Way | | | Riviera Beach | FL | 33404 | |
| Cheney Brothers | Jason Baxter | One Cheney Way | | | Riviera Beach | FL | 34404 | |
| Cheney Brothers Inc | | 1 Cheney Way | | | Riviera Beach | FL | 33404-7000 | |
| CHENEY BROTHERS INC OC | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33404 | |
| CHENEY BROTHERS INC OC | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33982 | |
| CHENEY BROTHERS INC OC | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 34475 | |
| CHENEY BROTHERS INC RB | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33404 | |
| CHENEY BROTHERS INC RB | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33982 | |
| CHEP USA | | 15226 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEP USA | Samual A. Miller | Akerman LLP | 420 South Orange Avenue, Suite 1200 | | Orlando | FL | 32801 | |
| CHERRY CREEK MEDIA | CHERRY CREEK RADIO | 231 N. WENATCHEE AVE. | | | WENATCHEE | WA | 98801 | |
| CHESHIRE, ALEC C | | 38485 Gilkey RD | | | Scio | OR | 97374 | |
| CHESHIRE, RIENNE K | | 38485 Gilkey RD | | | Scio | OR | 97374 | |
| CHETS HONDA | | PO BOX 216 | | | QUINCY | WA | 98848 | |
| CHEVNING, TANNER JOHN | | 713 CHINOOK CT | | | UMATILLA | OR | 97882 | |
| CHICAGO TRIBUNE | | 160 N STETSON AVE | | | CHICAGO | IL | 60601-6707 | |
| CHIP AVERY | OREGON BUREAU OF LABOR & INDUSTRIES, CASE STEMDP190131-40156 | 189 LIBERTY ST NE | SUITE 203A | | SALEM | OR | 97301 | |
| Christ Panos Food | | 1465 East Industrial | | | Itasca | IL | 60143 | |
| CHRIST PANOS FOOD CORP | Christ Panos Food Corp | 1465 EAST INDUSTRIAL DR | | | ITASCA | IL | 60143 | |
| CHRIST PANOS FOOD CORP | | 1465 EAST INDUSTRIAL | | | ITASCA | IL | 60143 | |
| Christ Panos Foods Corp. | Sam Panos and Adam Ristau | 1465 E. Industrial Drive | | | Itasca | IL | 60143 | |
| CHRISTENSEN, DORA | | PO Box 206 | | | Lyons | OR | 97358 | |
| CHRISTENSEN, GLADYS | | 882 N GARDNER AVE | | | Stayton | OR | 97383 | |
| CHRISTESON, PATIENCE J | | 14616 Rosebud LN | | | Turner | OR | 97392 | |
| CHRISTIANSEN, ARTHUR | | 1287 SIERRA CT | | | STAYTON | OR | 97383-1194 | |
| CHRISTIANSEN, ARTHUR P. | | 1287 SIERRA CT | | | STAYTON | OR | 97383 | |
| Christiansen, Dean | | 11622 Staff Road SE | | | Aumsville | OR | 97325 | |
| CHRISTIANSEN, DOUG | | 13425 SW CRESMER DR. | | | TIGARD | OR | 97223 | |
| CHRISTOPHER RANCH | | 305 BLOOMFIELD AVE | | | GILROY | CA | 95020-9565 | |
| Chubb | Chubb Group Insurance Companies | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb | Chubb Group Insurance Companies | 888 SW 5th Ave | Suite 1120 | | Portland | OR | 97204-2048 | |
| Chubb Custom Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Chubb Custom Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4167 | |
| CHUBB GROUP INSURANCE COMPANIES | | 202B HALLS MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB GROUP INSURANCE COMPANIES | | 888 SW 5TH AVE | SUITE 1120 | | PORTLAND | OR | 97204-2048 | |
| CHUCK EDER FARMS INC | | 11580 Hook Rd NE | | | Mt Angel | OR | 97362 | |
| CHUCK WILLIAMSON | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Chuck Williamson | Kelsey Sidwell | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Chuck Williamson | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Chuck-A-Rama Buffets, Inc. | Rene Schuurman | 64 East 6400 South | | | Murray | UT | 84104 | |
| Churchill Leonard Lawyers | Andrew W. Sprauer, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | | Salem | OR | 97301 | |
| Churchill Leonard Lawyers | Jill F. Foster, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | | Salem | OR | 97301 | |
| CINEMA TREASURES LLC | | 350 N Third Ave | | | Stayton | OR | 97383 | |
| CINNAMON, PAMALA A | | 1811 Drift Creek Rd Se | | | Sublimity | OR | 97385 | |
| Cintas | | 310 2nd Street NE | | | East Wenatchee | WA | 98802 | |
| Cintas Corporation | | 29536 A Airport Rd | | | Eugene | OR | 97405 | |
| CINTAS CORPORATION | | PO BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| Cintas Corporation #3 | | 29536 A. Airport Rd | | | Eugene | OR | 97402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION LOC #607 | | PO BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| Cintas Corporation No 2 | Cintas Corporation | PO Box 650838 | | | Dallas | TX | 75265-0838 | |
| Cintas Corporation No 2 | Cintas Corporation Loc #607 | PO Box 650838 | | | Dallas | TX | 75265-0838 | |
| CISNEROS GUTIERREZ, EDELMIRA | | 4756 Pennsylvania AVE SE | | | Salem | OR | 97317 | |
| CISNEROS RAMIREZ, ROSAURA | | 4155 Lancaster DR NE #89 | | | Salem | OR | 97305 | |
| CISNEROS SANDOVAL, JARED | | 716 YOUNG ST | | | Woodburn | OR | 97071 | |
| CISNEROS, CRUZ | | 117 FREESE RD | | | QUINCY | WA | 98848 | |
| Cisneros, Salvador | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CISNEROS, SALVADOR R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CITY BEEF CO INC | | 246 N WILLOW STREET | | | TERNTON | NJ | 08618 | |
| CITY LINE DISTRIBUTORS | | 20 INDUSTRY DRIVE | | | WEST HAVEN | CT | 06516 | |
| CITY OF HERMISTON | | 180 NE 2ND ST | | | HERMISTON | OR | 97838-1860 | |
| CITY OF HERMISTON | CITY OF HERMISTON-BUILDING DEPT | BUILDING DEPT | 215 E GLADYS AVE | | HERMISTON | OR | 97838 | |
| CITY OF HERMISTON | Gary Luisi | Hermiston City Attorney | PO Box 153 | | Hermiston | OR | 97838 | |
| CITY OF HOPE | | PO BOX 51295 | | | LOS ANGELES | CA | 90051 | |
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA - REV COLLECTION BU | REVENUE COLLECTION - ATTN ROBERT SCHAFFER | 5900 TORRESDALE AVE | | PHILADELPHIA | PA | 19135 | |
| CITY OF QUINCY | | PO BOX 338 | | | QUINCY | WA | 98848 | |
| City of Quincy | Nancy Schanze, City Clerk/Finance Officer | PO Box 338 | | | Quincy | WA | 98848 | |
| CITY OF SALEM | BUILDING AND SAFETY DIVISION | 555 LIBERTY ST SE RM 320 | | | SALEM | OR | 97301 | |
| CITY OF SALEM -FIRE ALARM | ACCOUNTS RECEIVABLE | PO BOX 3256 | | | PORTLAND | OR | 97208-3256 | |
| CITY OF SALEM | MUNICIPAL COURT | 555 LIBERTY ST SE ROOM 325 | | | SALEM | OR | 97301 | |
| CITY OF SALEM PUBLIC WORKS | | 555 LIBERTY ST SE ROOM 325 | | | SALEM | OR | 97301-3513 | |
| City of Salem Utility Billing | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct #10175-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct #10182-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct #22532-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct 79725-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 10175-0001 | ACCT #10175-0001 | | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 10182-0001 | ACCT #10182-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 22532-0001 | ACCT #22532-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 79725-0001 | ACCT 79725-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 81116-0002 | ACCT #81116-0002 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF STAYTON | | 362 N 3RD AVE | | | STAYTON | OR | 97383 | |
| CJ TMI MANUF AMER LLC | | 2 APPLEGATE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| CLAASSEN, KATHLEEN R | | 143 N Noble AVE | | | Stayton | OR | 97383 | |
| CLAGGETT, KIM | | 40064 MERTZ DR, SE | | | Stayton | OR | 97383 | |
| CLARION FOODS CO | | 1060 E MAIN ST | | | CLARION | PA | 16214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARION FRUIT CO | | 1060 E MAIN ST | | | CLARION | PA | 16214 | |
| Clarius Language | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CLARK, JACKSON D | | 2472 CRESTMONT CR S | | | Salem | OR | 97302 | |
| CLARK, MATTHEW G | | 6416 Mustang CT SE | | | Salem | OR | 97317 | |
| CLARK, MICHAEL | | 1306 BRAUNDA DR | | | Rosenburg | OR | 97471 | |
| CLASSIC FOODS | | 1930 NE OREGON ST | | | PORTLAND | OR | 97232 | |
| CLASSIC FOODS, LP | ATTN ACCOUNTS PAYABLE | 629 MONY STREET | | | FT WORTH | TX | 76102 | |
| CLAUS MEATS, INC | | 2300 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| CLAYTON-WARD CO | | 3500 MAINLINE DR NE | | | SALEM | OR | 97301 | |
| CLAYTON-WARD CO, A WASHINGTON CORP | | 119 E ALBANY | | | KENNEWICK | WA | 99336 | |
| CLAYWELL, LINDA K | | 5151 ST SE | | | Quincy | WA | 98848 | |
| CLEARINGHOUSE ATLAS # | | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| CLEARY, RONALD D | | 8081 LITTLE RD SE | | | Aumsville | OR | 97325 | |
| CLEM, BRIAN F | | 3425 Litchfield Pl SE | | | Salem | OR | 97317 | |
| CLEVERBRIDGE | LANSWEEPER | 75 REMITTANCE DR SUITE 6045 | | | CHICAGO | IL | 60675 | |
| Clorox Foods | | 1221 Broadway | | | Oakland | CA | 94612 | |
| CLYDES LOCK & SAFE INC | | 236 STATE ST | | | SALEM | OR | 97301 | |
| CMRS-FP | US POSTAL SERVICE CMRS-FP | METER #106000276795 | PO BOX 0505 | | CAROL STREAM | IL | 60132-0505 | |
| CMS HUSTER | ATTN ACCOUNTS PAYABLE | PO BOX 193 | | | LONG HILL TOWNS | NJ | 35206 | |
| COAST LIFE CHURCH | | PO BOX 323 | | | REEDSPORT | OR | 97467 | |
| Coast Truck Centers | | 1550 W Colorado Blvd | | | Pasadena | CA | 91105 | |
| COAST TRUCK CENTERS | CENTRAL ACCOUNTING | 1550 W COLORADO BLVD | | | PASADENA | CA | 91105 | |
| COASTAL FOOD SOLUTIONS, LLC | | PO BOX 653 | | | DANA POINT | CA | 92629 | |
| COASTAL PACIFIC FD DIS | ATTN ACCOUNTS PAYABLE | PO BOX 12809 | | | NORFOLK | VA | 95203 | |
| COASTAL PACIFIC FOOD D | ATTN ACCOUNTS PAYABLE | 1015 PERFORMANCE DR | | | STOCKTON | CA | 95206 | |
| CoBank | Susan Hopko | 6340 South Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| COBANK ACB | COBANK ACB - WIRE ONLY | OF COOPERATIVE | DEPT 167 | | DENVER | CO | 80291-0167 | |
| Cobank, ACB | | 6340 South Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| Cobank, ACB | Attn Credit Information Services | 6340 S. Fiddlers Green Circle | 311 S. Wacker Drive, Suite 4300 | | Chicago | IL | 60606 | |
| Cobank, ACB | Attn Justin A. Barr | 6340 S. Fiddlers Green Circle | 111 SW 5th Ave., #3400 | | Portland | OR | 97204 | |
| Cobank, ACB | c/o Faegre Baker Daniels LLP | 6340 S. Fiddlers Green Circle | 111 SW 5th Ave., #3400 | | Portland | OR | 97204 | |
| Cobank, ACB | c/o Miller Nash Graham & Dunn LLP | Attn Mike Gustafson | | | Chicago | IL | 60606 | |
| Cobank, ACB | c/o Miller Nash Graham & Dunn LLP | Attn Terera Pearson | | | Portland | OR | 97204 | |
| Cobank, ACB | c/o Miller Nash Graham & Dunn LLP | Attn Teresa Pearson | | | Portland | OR | 97204 | |
| CoBank, ACB | Susan Hopko | | 6340 South Fiddlers Green Circle | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | CoBank ACB - Wire Only | | Of Cooperative | Dept 167 | Denver | CO | 80291-0167 | |
| CoBank, ACB | Attn Justin A. Barr | | 6340 S. Fiddlers Green Circle | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | Cobank, ACB, as Collateral Agent | Attn Credit Dept. | 5500 South Quebec St. | | Greenwood Village | CO | 80111 | |
| Cobank, ACB | Dennis M. Ryan | Faegre Baker Daniels LLP | 90 South Seventh Street, Suite 2200 | | Minneapolis | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cobank, ACB | Faegre Baker Daniels LLP | Attn Mike Gustafson | 311 S Wacker Dr Ste 4300 | | Chicago | IL | 60606 | |
| CoBank, ACB | Faegre Baker Daniels LLP | Attn Susan Carlson | 90 S 7th St Ste 2200 | | Minneapolis | MN | 55402 | |
| Cobank, ACB | Miller Nash Graham & Dunn LLP | Attn Teresa Pearson | 111 SW 5th Ave #3400 | | Portland | OR | 97204 | |
| Cobank, ACB, as Collateral Agent | Attn Credit Dept. | 5500 South Quebec St. | | | Greenwood Village | CO | 80111 | |
| COBIA CUSTOM SERVICES | COBIA CUSTOM SERVICES-JIM COBIA | 1499 HIGHWAY 281-A | | | QUINCY | WA | 98848 | |
| COCHRAN, LADONNA D | | 4108 Rd. A NE | | | Moses Lake | WA | 98837 | |
| COCHRAN, MICHAEL A | | 4108 Rd. A NE | | | Moses Lake | WA | 98837 | |
| COCHRAN, TREVOR | | 711 2ND AVE SW | | | Quincy | WA | 98848 | |
| COCKERHAM, DAVID G | | 201 Glynbrook ST N | | | Keizer | OR | 97303 | |
| Co-Energy | | PO Box 3998 | | | Pasco | WA | 99302 | |
| CO-ENERGY | CO-ENERGY-CONNELL OIL INC. CO. | PO BOX 3998 | | | PASCO | WA | 99302 | |
| Coface North America Insurance Company | Amy Schmidt | 650 College Road, East, Suite 200 | | | Princeton | NJ | 08540 | |
| Coffee & Bagel Brands | Chris Reid, Director of Sourcing | 555 Zang Street, Suite 300 | | | Lakewood | CO | 80228 | |
| COFFIN BUTTE LANDFILL | C/O VALLEY LANDFILLS | PO BOX 677839 | | | DALLAS | TX | 75267-7839 | |
| Coffin Butte Landfill c/o Valley Landfills | Charlotte Fidler | 1214 SE Montgomery St. | | | Albany | OR | 97322 | |
| COLABOR | | 1620 BOUL DE MONTARVILLE | | | BOUCHERVILLE | QC | J4B 8P4 | CANADA |
| COLABOR LP | | 1620, BOUL | DE MONTARVILLE | | BOUCHERVILLE | QC | J4B 8P4 | CANADA |
| COLDFISH SEAFOOD CO, I | | 1670 EAST KENT AVE. S | | | VANCOVER | BC | 98148 | CANADA |
| COLE INDUSTRIAL | | 5924 203RD ST SW | | | LYNNWOOD | WA | 98036 | |
| Cole Industrial | Harmen Dejong | 5924 203rd St SW | | | Lynnwood | WA | 98036 | |
| Cole Industrial Boiler | | 1502 S 36th Ave | | | Yakima | WA | 98902 | |
| COLE INDUSTRIAL INC | | 5924 203RD ST SW | | | LYNNWOOD | WA | 98036 | |
| Cole Industrial Inc | Harmen Dejong | 5924 203Rd St SW | | | Lynnwood | WA | 98036 | |
| COLE TEIPEL | | 4729 12TH AVE NE | | | KEIZER | OR | 97303 | |
| COLE, CORINNA E | | 411 Patrick Rd | | | Ephrata | WA | 98823 | |
| Cole, Jeff | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COLE, JEFF J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COLEGROVE, CYNTHIA L | | 2139 Biehn St #21 | | | Klamath Falls | OR | 97601 | |
| Coleman Agriculture Inc. | | PO Box 520 | | | St. Paul | OR | 97137 | |
| Coleman Agriculture, Inc. | David Henze | P.O. Box 520 | | | St. Paul | OR | 97137 | |
| COLEMAN FARM INC | | 16873 French Prairie Rd NE | | | Woodburn | OR | 97071 | |
| COLEMAN OIL | | PO BOX 1308 | | | LEWISTON | ID | 83501 | |
| COLEMAN OIL COMPANY | | PO BOX 1308 | | | LEWISTON | ID | 83501 | |
| Coleman Oil Company | | PO Box 1308 | | | Lewiston | ID | 83501-1308 | |
| COLEMAN OIL COMPANY | COLEMAN OIL-LEWISTON | PO BOX 1308 | | | LEWISTON | ID | 83501-1308 | |
| Coleman Oil Company, LLC | Craig G. Russillo | 1211 SW 5th Avenue, 19th Floor | | | Portland | OR | 97204 | |
| COLEMAN, SANDRA K. | | 7337 NW RYE GRASS RD | | | PRINEVILLE | OR | 97754 | |
| Coleman, William | | 4440 Mahony Rd. NE | | | St. Paul | OR | 97137 | |
| COLE-PARMER INSTRUMENT CO | | 13927 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Cole-Parmer Instruments | | 625 E Bunker Court | | | Vernon Hills | IL | 60061 | |
| COLE-REYES, NANETTE R | | 456 Cordon RD SE | | | Salem | OR | 97317 | |
| COLES, JENIFER L | | 12166 SE Ogden Ct | | | Portland | OR | 97266-4945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLGAN, SUSAN A | | PO Box 842 | | | Silverton | OR | 97381 | |
| COLLAZO, VICTORIA | | 310 ANDREA | | | Woodburn | OR | 97071 | |
| COLLINS, CADE | | 2286 Plum St. | | | Ephrata | WA | 98823 | |
| COLLINS, EILEEN M | | PO Box 665 | | | Stayton | OR | 97383 | |
| COLOMA FROZEN FOODS | | 4145 COLOMA RD | | | COLOMA | MI | 49038 | |
| COLOR TECHNOLOGY INC | | 3000 COLUMBIA HOUSE BLVD #110 | | | VANCOUVER | WA | 98661 | |
| Columbia Basin Chiropractic | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COLUMBIA BASIN ICE LLC | | 1005 W ROSE ST | | | WALLA WALLA | WA | 99362 | |
| COLUMBIA BEARING BDI | BDI | PO BOX 17947 | | | DENVER | CO | 80217-0947 | |
| COLUMBIA CORRUGATED BOX | | 12777 SW TUALATIN-SHERWOOD RD | | | TUALATIN | OR | 97062 | |
| COLUMBIA ELECTRIC SUPPLY | | PO BOX 398855 | | | SAN FRANCISCO | CA | 94139-8855 | |
| COLUMBIA ELECTRIC SUPPLY | WILLIAM IRVINE WAMPLER, CREDIT MANAGER, CES COLUMBIA DIVISION | 8100 NE ST JOHNS RD #E102 | 8100 NE ST JOHNS RD #E102 | | VANCOUVER | WA | 98642 | |
| COLUMBIA ELECTRIC SUPPLY | WILLIAM IRVINE WAMPLER, CREDIT MANAGER, CES COLUMBIA DIVISION | 8100 NE ST JOHNS RD #E102 | | | VANCOUVER | WA | 98642 | |
| COLUMBIA EMPIRE | | 3820 SE MILWAUKIE AVE | | | PORTLAND | OR | 97202 | |
| COLUMBIA FOOD LABORATORIES INC | | 12423 NE WHITTAKER WAY | | | PORTLAND | OR | 97230 | |
| COLUMBIA FOOD MACHINERY INC | | 641 9TH ST NW | | | SALEM | OR | 97304 | |
| COLUMBIA FOOD MACHINERY INC | | 641 NINTH ST NW | | | SALEM | OR | 97304 | |
| Columbia Fruit | | 2526 Dike Road | | | Woodland | WA | 98674 | |
| COLUMBIA FRUIT PROCESSING LLC | | PO BOX 2229 | | | WOODLAND | WA | 98674 | |
| Columbia Fruit Processing, LLC | c/o Marjorie Elken | Buckley Law P.C. | 5300 Meadows Road, Suite 200 | | Lake Oswego | OR | 97035 | |
| Columbia Fruit Processing, LLC | Marty Peterson | PO Box 2229 | | | Woodland | WA | 98674 | |
| COLUMBIA HYDRONICS COMPANY | COLUMBIA HYDRONICS CO - DBA CA HYDRONICS | PO BOX 55602 | | | HAYWARD | CA | 94545 | |
| COLUMBIA OKURA, LLC | | 301 GROVE ST STE A | | | VANCOUVER | WA | 98661 | |
| COLUMBIA PHYTO TECH | | 250 STEELHEAD WAY | | | THE DALLES | OR | 97058 | |
| COLUMBIA RIVER CHORUS SWEET ADELINES INT | | 806 SE 102ND AVE | | | VANCOUVER | WA | 98664 | |
| COLUMBIA RIVER INDUSTRIAL | | PO BOX 1686 | | | OMAK | WA | 98841 | |
| COLUMBIA RUBBER LLC | | PO BOX 220 | | | CLACKAMAS | OR | 97015 | |
| COLUMBIA STAINLESS METAL FAB, INC | | PO BOX 2983 | | | WENATCHEE | WA | 98807-2983 | |
| Columbia Water Technology | | 2903 NE 109th Ave., Suite G | | | Vancouver | WA | 98682 | |
| Columbia Water Technology | | PO Box 549 | | | Ridgefield | WA | 98642 | |
| COMBS JR, JOHN H | | 293 Cherry Ln S | | | Monmouth | OR | 97361 | |
| COMBS, DAVID M | | 293 CHERRY LN S | | | Monmouth | OR | 97361 | |
| Combs, Jason | | 4015 La Palm Ln. | | | Salem | OR | 97305 | |
| COMBS, JASON D | | 4015 La Palms Ln #302 | | | Salem | OR | 97305 | |
| COMBS, NEASA M | | 2463 Lee ST SE | | | Salem | OR | 97301 | |
| COMCAST SPOTLIGHT | | PO BOX 742637 | | | LOS ANGELES | CA | 90074 | |
| COMMERCIAL ENTERPRISES | | PO BOX 1759 | | | HONOLULU | HI | 96819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL MANUFACTURING | | PO BOX 947 | | | FRESNO | CA | 93714 | |
| COMMERCIAL REST SUPPLY | ATTN ACCOUNTS PAYABLE | 303 128TH ST SW | | | EVERETT | WA | 98204 | |
| COMMERCIAL TIRE | | PO BOX 970 | | | MERIDIAN | ID | 83680 | |
| COMMERCIAL TOOL SUPPLY | | 722 NE 302ND AVE | | | WASHOUGAL | WA | 98671 | |
| COMMUNITY CLASSIFIEDS | PORTLAND TRIBUNE/COMMUNITY NEWSPAPERS | PO BOX 22109 | | | PORTLAND | OR | 97269-2109 | |
| COMPLETE WIRELESS SOLUTIONS | | 1758 22ND ST SE | | | SALEM | OR | 97302 | |
| Complete Wireless Solutions Inc | Radio Communications Service | 1758 22nd St SE | | | Salem | OR | 97302 | |
| COMPUTER CONTROLLED MACHINES | | PO BOX 35143 | #41068 | | SEATTLE | WA | 98124-5143 | |
| COMPUTER MANAGEMENT INTERNATIONAL | | 3212 W 25TH ST | | | CLEVLAND | OH | 44109 | |
| Con P. Lynch | | 841 Saginaw Street South | PO Box 741 | | Salem | OR | 97308 | |
| Con P. Lynch, Attorneys at Law, PC | | 841 Saginaw Street South | PO Box 741 | | Salem | OR | 97308 | |
| Concept Food Sales - W. PA | Dawn Fink | 3227 Route 764 | | | Duncansville | PA | 16635 | |
| CONDE ANGELES, ESCARLY J | | 2498 Northgate AVE | | | Salem | OR | 97301 | |
| CONFEDERATION FREEZERS | | 250 SUMMERLEA RD | | | BRAMPTON | ON | L6T 3V6 | CANADA |
| CONFLUENCE HEALTH | | PO BOX 361 | | | WENATCHEE | WA | 98807-0361 | |
| CONG TANG TON NU, NGA B | | 4319 Sacramento CT NE | | | Salem | OR | 97305 | |
| CONIFER MANAGEMENT COMPANY | | 2310 MULE DEER CT NW | | | SALEM | OR | 97304 | |
| Connel Oil Fuel | | 1015 N Oregon Ave | | | Pasco | WA | 99301 | |
| Connell Oil, Inc. | | PO Box 3998 | | | Pasco | WA | 99302 | |
| Connell Oil, Inc. | Co-Energy | Co-Energy-Connell Oil Inc. Co. | PO Box 3998 | | Pasco | WA | 99302 | |
| Connell Oil, Inc. | Connell Oil, Inc. | PO Box 3998 | | | Pasco | WA | 99302 | |
| Connell Oil, Inc. | Leavy Schultz Davis, P.S. | 2415 West Falls Avenue | | | Kennewick | WA | 99336 | |
| Connie Jo Stocker | | 502 Jefferson St | | | Silverton | OR | 97381 | |
| CONNOLLY & MALSTROM | CONNOLLY & MALSTROM HOPPER BROS, LLC V NORCAL NURSERY INC & NORPAC FOODS, INC. MARION COUNTY COURT CASE NO. 19CV22464 | | | | | | | |
| CONNOLLY & MALSTROM | CONNOLLY & MALSTROM MAY FAMILY FARMS, llc V NORCAL NURSERY INC & NORPAC FOODS, INC. MARION COUNTY COURT CASE NO. 19CV22463 | PO BOX 3095 | | | SALEM | OR | 97302 | |
| CONNOLLY & MALSTROM | | PO BOX 3095 | | | SALEM | OR | 97302 | |
| CONNOR, MARY | | 6157 78TH AVE SE | | | Salem | OR | 97317 | |
| CONOS, REBECCA B | | 3170 Rawlins AVE | | | Salem | OR | 97301 | |
| CONSOLIDATED DISPOSAL SERVICE INC | ACCT# 2408752 | PO BOX 1154 | | | EPHRATA | WA | 98823 | |
| CONTRERAS CHAV, ANDREA | | 4904 Portland RD NE | | | Salem | OR | 97305 | |
| CONTRERAS DE OSEGUEDA, MARIA | | 4820 Lancaster DR NE #215 | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS GARCIA, VIANEY | | 317 E St. NE | | | Quincy | WA | 98848 | |
| CONTRERAS, ALEJANDRO | | 980 3RD ST P.O. BOX 123 | | | Gervais | OR | 97026 | |
| CONTRERAS, GERMAN G | | 3617 Carmelle CT NE | | | Salem | OR | 97305 | |
| Contreras, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CONTRERAS, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CONTRERAS, MIGUEL P | | 2722 Baines Blvd | | | Hubbard | OR | 97032 | |
| CONTRERAS, PORFIRIO | | PO Box 905 | | | Woodburn | OR | 97071 | |
| CONVERGEONE INC | | NW 5806 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5806 | |
| Conwell, Chairse | | 5549 Kalmia Dr. NE | | | Keizer | OR | 97303 | |
| COOK FAMILY FARMS INC. | | 32073 DEVER CONNER DR NE | | | ALBANY | OR | 97321 | |
| COOK FAMILY FARMS INC. | Weatherford Thompson | 130 1st Ave W | PO Box 667 | | Albany | OR | 97321 | |
| COOK, AMBER S | | 185 W Washington ST | | | Stayton | OR | 97383 | |
| Cook, Gary | | 32073 Dever Conner Dr. NE | | | Albany | OR | 97321 | |
| COOK, GARY | COOK, GARY - BOARD COMP | 32073 DEVER CONNER DR | | | ALBANY | OR | 97321 | |
| COOK, JONATHAN M | | P.O. BOX 5465 | | | Salem | OR | 97304 | |
| COOKE STATIONERY CO | | 370 STATE ST | | | SALEM | OR | 97301 | |
| COOLEY, SUSAN L | | 802 East 9th #601 | | | Newberg | OR | 97132 | |
| COONCE, BRITTANY L | | 532 Cummings LN N | | | Keizer | OR | 97303 | |
| Cooper, Robert | | 1566 SE 15th Street Apt B | | | Albany | OR | 97322 | |
| COOPER, THERESA | | 1566 15th Ave SE APT B | | | Albany | OR | 97322 | |
| COPELAND, ALEXANDER A | | 38310 Hwy 226 | | | Scio | OR | 97374 | |
| COPLANTZ, KILLIAN | | 3210 GRANADA WAY SOUTH | | | Salem | OR | 97302 | |
| CORCENTRIC | | 62861 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORDOVA, JULIAN | | 1990 Mccoy AVE NE | | | Salem | OR | 97301 | |
| CORDOVA, MARGARITA | | 1990 Mccoy AVE NE | | | Salem | OR | 97303 | |
| CORDOVA-PEREZ, ADRIANA | | 1990 Mccoy AVE NE | | | Salem | OR | 97301 | |
| CORDOVA-PEREZ, JULIAN | | 1990 Mccoy AVE NE | | | Salem | OR | 97301 | |
| Cordoza, Daniel | | 1435 Davis Rd S | | | Salem | OR | 97306 | |
| Coreas Guzman, Dora | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COREAS GUZMAN, DORA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Corey, Michael | | 8874 Robert Ln SE | | | Aumsville | OR | 97325 | |
| CORIA DE MENDOZA, DOMITILA | | 184 EL MONTE ST | | | UMATILLA | OR | 97882 | |
| CORIA, GUSTAVO | | 66 NE Alora DR | | | Hermiston | OR | 97838 | |
| CORIA, VERONICA M | | PO Box 616 | | | Stanfield | OR | 97875 | |
| CORNEJO ESPITIA, JUANA | | 2325 Simpson ST SE | | | Salem | OR | 97301 | |
| CORNEJO SIERRA, CRISTINA | | 3558 Silverpark PL NE | | | Salem | OR | 97305 | |
| CORNEJO, CAROL L | | 4050 Liberty Rd. S. #19 | | | Salem | OR | 97302 | |
| CORNEJO, MAITE E | | 4854 San Francisco DR | | | Salem | OR | 97305 | |
| Cornell, Peter | | 10597 Stayton Road S.E. | | | Aumsville | OR | 97325 | |
| CORNELL, PETER J | | 10597 Stayton RD SE | | | Aumsville | OR | 97325 | |
| CORNERSTONE BAPTIST CHURCH | | 951 SE RANCHO LN | | | MADRAS | OR | 97741 | |
| Corona Arriaga, Alma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA ARRIAGA, ALMA J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA BARAJAS, ANTONIA | | 16328 RD 1 NW | | | Quincy | WA | 98848 | |
| Corona, Florentino | | 16305 Rd 1 NW | | | Quincy | WA | 98848 | |
| Corona, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA, MARIA F | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORONA-CHAVEZ, PEDRO A | | 4385 Falcon View WAY NE #203 | | | Salem | OR | 97305 | |
| CORRAL, ABELINO | | PO Box 334 | | | Mt Angel | OR | 97362 | |
| CORRECT EQUIPMENT INC | CORRECT EQUIPMENT | 14576 NE 95TH ST | | | REDMOND | WA | 98052 | |
| Correct Equipment, Inc | | 14576 NE 95th St | | | Redmond | WA | 98052 | |
| CORRECTIONAL INDUSTRS | | PO BOX 1959 | | | AIRWAY HEIGHTS | WA | 99011 | |
| CORRECTIONAL INDUSTRS | | PO BOX 1959 | | | AIRWAY HEIGHTS | WA | 99326 | |
| CORTES MENDOZA, FRANCISCO | | 17207 Highway 99E NE | | | Woodburn | OR | 97071 | |
| CORTES SANTOS, HEMMA A | | 105 E Grove AVE | | | Gervais | OR | 97026 | |
| CORTES, ANTONINA V | | 1055 Black Walnut ST | | | Gervais | OR | 97026 | |
| CORTES, CATALINA | | 2425 Eddy AVE NE | | | Salem | OR | 97301 | |
| Cortes, Elizabeth | | 785 Ivy Ave. | | | Gervais | OR | 97026 | |
| CORTES, ELVIA | | 2920 Byram ST NE | | | Salem | OR | 97301 | |
| CORTES, FRANCISCO J | | 3907 Middle Grove DR | | | Salem | OR | 97305 | |
| CORTES, JAVIER G | | 4637 Duchess CT NE | | | Salem | OR | 97301 | |
| CORTES, LUIS M | | 760 PLYMOUTH DR NE APT 36 | | | Salem | OR | 97303 | |
| CORTES, PORFIRIO C | | 1233 W Lincoln ST #24 | | | Woodburn | OR | 97071 | |
| CORTES, SAMUEL R | | 2458 Four Point ST NE | | | Salem | OR | 97301 | |
| CORTES-CARDENAS, RAUL | | 4251 Meadowbrook CT NE | | | Keizer | OR | 97303 | |
| CORTESE PROVISIONS | | 1007 BROAD STREET | | | CLIFTON | NJ | 07015 | |
| CORTES-RUIZ, JOAQUIN | | 17207 Hwy 99E NE | | | Woodburn | OR | 97071 | |
| CORTEZ BERDEJO, ERIBERTO A | | PO Box 1014 | | | Mt Angel | OR | 97362 | |
| CORTEZ DE BRAVO, YOLANDA | | 814 25th ST SE #18 | | | Salem | OR | 97301 | |
| CORTEZ PEREZ, KEVIN J | | 1233 W LINCOLN ST APT 24 | | | Woodburn | OR | 97071 | |
| CORTEZ, MARIA | | 3324 W 19TH AVE. | | | KENNEWICK | WA | 99338 | |
| CORTEZ, MARIA C | | 393 CONNECTICUT AVE SE | | | Salem | OR | 97317 | |
| CORTEZ-PENA, PAULINO F | | PO Box 1014 | | | Mt Angel | OR | 97362 | |
| CORTLAND PRODUCE | | 224 CENTRAL AVE | | | CORTLAND | NY | 13045 | |
| CORTLAND PRODUCE | | 224 CENTRAL AVE | | | CORTLAND | NY | 13068 | |
| Co-Sales Northern California LLC | | 7133 Koll Center Parkway Ste 200 | | | Pleasanton | CA | 94566 | |
| COSENTINOS FOOD STORES | COSENTINOS FOOD STORES-PRAIRIE VILLAGE | 3901 W 83RD ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| COSTAS PROVISIONS CORP | | 255 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 07601 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 08831 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 21770 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 30260 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 30349 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 30354-2638 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 32837 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 33407 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 48111 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 55413 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 60450 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 60629 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 75231 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 752236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 78045 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 80223 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 84104 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 84115 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 85017 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 85353 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 89106 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 90040 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 90250 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91605 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 92111 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 92663 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 94080 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 94541 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 95376 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98124 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98188 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98390 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98424 | |
| COSTCO COMPANIES CHINA | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO COMPANIES JAPAN | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO COMPANIES KOREA | | 40. ILJIKRO | GWANGMYEONGSI | | GYEONGGIDO | KR | | KOREA |
| COSTCO COMPANIES TW | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO WHLSE UK LTD/AP | | HARTSPRING LANE | WATFORD HERTS | | | | NN6 7TZ | UNITED KINGDOM |
| COSTCO WHOLESALE | ATTN MARKETING | 375 HIGHLINE DRIVE SOUTH | | | EAST WENATCHEE | WA | 98802 | |
| COSTELLO SR, RAYMOND A | | PO Box 1164 | | | Mill City | OR | 97360 | |
| COTATI FOOD SERVICE | | 441 HOUSER STREET | | | COTATI | CA | 89507 | |
| COTATI FOOD SERVICE | | 441 HOUSER STREET | | | COTATI | CA | 94931 | |
| COUCE, ALISA G | | PO BOX 568 | | | DETROIT | OR | 97342-0568 | |
| COULEE ENVIRONMENTAL SAFETY TRAINING | | PO BOX 61 | | | MOSES LAKE | WA | 98837 | |
| COULTER, MANDRON A | | 2111 Quail Run AVE | | | Stayton | OR | 97383 | |
| COUNTRY DAZE INC. | | 9672 Rd E SW | | | Royal City | WA | 99357 | |
| Country Daze Inc. | Richard Mlanecki | 9672 Rd E SW | | | Royal City | WA | 99357 | |
| COUNTRY FDS ANCHORAGE | | 500 E POTTER | | | ANCHORAGE | AK | 99501 | |
| Country Kitchen | Wayne OQuinn | 6406 Century Ave., Suite 001 | | | Middleton | WI | 53562 | |
| Country Sundry Farm LLC | | 14407 Whiskey Hill Road | | | Hubbard | OR | 97032 | |
| COUNTRY VIEW GROCERY | | 1941 HORSESHOE PIKE | | | ANNVILLE | PA | 17003 | |
| COUNTY MARKET | COUNTY MARKET-SHAWANO | 521 S MAIN ST | | | SHAWANO | WI | 54166 | |
| COURTNEY, CARMEN | | 1270 CHERRY PL | | | Stayton | OR | 97383 | |
| COUSINS SUBMARINES | | N83 W13400 LEON RD | | | MENOMONEE FALLS | WI | 53051 | |
| COUTEE, GEORGE | | 3057 ROAD H NE | | | MOSES LAKE | WA | 98837 | |
| COUTURE, HAILEY | | 605 D St. SW | | | Ephrata | WA | 98823 | |
| COVARRUBIAS, SILVIA L | | 7686 Lakeside DR NE | | | Salem | OR | 97305 | |
| COWAN, JAKE D | | PO Box 454 | | | Aumsville | OR | 97325 | |
| COWLEY, TERRY | | 19961 NW METOLIUS DR. | | | Portland | OR | 97229 | |
| COX, CADE A | | PO BOX 82 | | | Ephrata | WA | 98823 | |
| COX, JOSEPH L | | 1420 Salishan ST SE | | | Salem | OR | 97302 | |
| COX, TAMARA L | | 1952 Driftcreek RD SE | | | Sublimity | OR | 97385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX,DIANNE | | 953 E Burnett St | | | Stayton | OR | 97383 | |
| CPI Qualified Plan Consultants, Inc. | | 1809 24th St | | | Great Bend | KS | 67530 | |
| CR England Transportation | | 4701 West 2100 South | | | Salt Lake City | UT | 84120 | |
| CRAFTSMAN LABELS INC | | 13101 SE 84TH AVE SUITE B | | | CLACKAMAS | OR | 97015-6920 | |
| CRAIG OMLIN | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Craig Schurter | | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| Craig, Keith | | PO Box 5514 | | | Salem | OR | 97304 | |
| CRANE, JOSHUA B | | 20456 Ferry RD SE | | | Stayton | OR | 97383 | |
| CREATION GARDENS INC. | | 2055 NELSON MILLER PARKWAY | | | LOUISVILLE | KY | 40223 | |
| CREATIVE CULINARY CONCEPTS INC | | 3575 N GRAYHAWK LOOP | | | LECANTO | FL | 34461 | |
| CREATIVE DINING | | 1 ROYAL PARK DR STE 3 | | | ZEELAND | MI | 49464 | |
| CREATIVE PACKAGING LLC | | PO BOX 2536 | | | EAGLE | ID | 83616 | |
| Creative Packaging, LLC | The Riverside Group, LLC dfa | Timothy John Burke, President/ CEO | 533 E. Riverside Dr., Suite 102 | | Eagle | ID | 83616 | |
| Credit Analyst Corp. H.Q. | Creative Packaging, LLC | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| CREDITORS COLLECTION SERV INC | Sandra J. Sberna | PO BOX 628 | | | ALBANY | OR | 97321-9978 | |
| Creekside Golf Club LLC | | 6250 Clubhouse Dr Se | | | Salem | OR | 97306 | |
| CREMOSA FOODS | ATTN ACCOUNTS PAYABLE | 5 PARK DRIVE | | | MELVILLE | NY | 11747 | |
| CRITES SEED INC | | 212 W 8TH ST | PO BOX 8912 | | MOSCOW | ID | 83843-1412 | |
| CRITES SEED INC | | PO BOX 8912 | | | MOSCOW | ID | 83843-1412 | |
| CRITES SEED INC | Andy Johnson | 212 W 8TH ST | PO BOX 8912 | | MOSCOW | ID | 83843-1412 | |
| Crites Seed, Inc. | | PO Box 8912 | | | Moscow | ID | 83843 | |
| Crites Seed, Inc. | Andrew C. Johnson | 212 College Street | | | Moscow | ID | 83843 | |
| Crites Seed Inc | Crites Seed Inc | 212 W 8th St | PO Box 8912 | | Moscow | ID | 83843-1412 | |
| Crites Seed, Inc. | Crites Seed Inc | PO Box 8912 | | | Moscow | ID | 83843-1412 | |
| Crites Seed, Inc. | Crites Seed, Inc. | Andrew C. Johnson | 212 College Street | | Moscow | ID | 83843 | |
| CRITTENDON, DARLA J | | 804 NW Fred ST | | | Sublimity | OR | 97385 | |
| CROENI, DOUGLAS M | | 5344 Norma Ave SE | | | Salem | OR | 97306 | |
| Croeni, Mark | | 5344 Norma Ave SE | | | Salem | OR | 97306 | |
| Croeni, Mark | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| CROENI, MARK D | | 5344 NORMA AVE SE | | | Salem | OR | 97306 | |
| CROMERS COUNTRY MKT | | 3500 NOYAC ROAD | | | SAH HARBOR | NY | 11963 | |
| CROOKHAM CO INC | | PO BOX 520 | | | CALDWELL | ID | 83606-0520 | |
| CROOKHAM COMPANY | | PO BOX 520 | | | CALDWELL | ID | 83606-0520 | |
| CROSS, JILLIAN P | | 3640 Liberty Rd S #1 | | | Salem | OR | 97302 | |
| CROSS, MELISSA A | | 3640 Liberty Rd S #1 | | | Salem | OR | 97302 | |
| CROSS, NORMAN A | | 40637 Shoreline Dr | | | Mill City | OR | 97360 | |
| CROSSMARK, INC. | | PO BOX 844403 | | | DALLAS | TX | 75284-4403 | |
| CROTON EGG FARM | JFG FOOD CORP | 3874 ROUTE 6 | | | BREWSTER | NY | 10509 | |
| CROWDER, SARA L | | 18 JUNES COURT | | | Ephrata | WA | 98823 | |
| CROWELL, BENJAMIN T | | 1263 78th Ave | | | Salem | OR | 97317 | |
| CROWELL, MICHAEL A | | 1263 78th Ave SE | | | Salem | OR | 97317 | |
| CRUISE MASTER ENGRAVING | CRUISE MASTER PRISMS INC | 4790 DRIFT CREEK RD SE | | | SUBLIMITY | OR | 97385 | |
| CRUZ DE ANAYA, MARINA | | 939 Brown ST | | | Woodburn | OR | 97071 | |
| CRUZ GOMEZ JR, ADRIAN | | 442 N Larch Ave | | | Stayton | OR | 97383 | |
| CRUZ SAMPERIO, ESTEVAN | | 4180 Sunnyview RD NE | | | Salem | OR | 97305 | |
| CRUZ SAMPERIO, JUAN P | | 4180 Sunnyview RD NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SANCHEZ, ELBER | | 672 BrenNeF ST NE | | | Salem | OR | 97301 | |
| CRUZ, ANTONIO | | 1265 Peace ST SE | | | SALEM | OR | 97032 | |
| CRUZ, DANIEL R | | 230 O St. SW | | | Quincy | WA | 98848 | |
| CRUZ, EDITH | | 4323 SYLVIA CT SE | | | Salem | OR | 97317 | |
| CRUZ, ENRIQUE | | 3259 LIVINGSTON ST NE | | | Salem | OR | 97301 | |
| CRUZ, GRACIANO G | | 4180 Sunnyview RD NE | | | Salem | OR | 97305 | |
| Cruz, Juan | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CRUZ, JUAN R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CRUZ, ROSA M | | 4679 Wyoming AVE NE | | | Salem | OR | 97305 | |
| CRUZ, SAMUEL J | | 4125 CENTER ST NE APT 47 | | | Salem | OR | 97301 | |
| Cruz-Cid, Reyes | | 2981 Saddle Club St SE #1033 | | | Salem | OR | 97317 | |
| CRUZ-FUENTES, GABRIEL | | 5066 Gaffin Road Southeast | | | Salem | OR | 97317 | |
| CRUZ-LOPEZ, RODRIGO | | PO Box 275 | | | Quincy | WA | 98848 | |
| CRUZ-MARIN, GUALBERTO | | 672 BrenNeF ST NE | | | Salem | OR | 97301 | |
| CRYO-TRANS | | PO BOX 487 | | | OWINGS MILLS | MD | 21117-0487 | |
| Cryo-Trans Inc | | 500 Rdeland Ct Suite 305 | | | Owings Mill | MD | 21117 | |
| CTS | | | 500 Redland Court, Suite 305 | | | | | |
| Cryo-Trans Inc | | PO Box 487 | | | Owings Mills | MD | 21117-0487 | |
| Cryo-Trans, Inc. | Cryo-Trans | PO Box 487 | | | Owings Mills | MD | 21117-0487 | |
| CSO FINANCIAL | | PO BOX 1208 | | | ROSEBURG | OR | 97470 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTI FOODS | ATTN ACCOUNTS PAYABLE | 504 SANSOM BLVD | | | SAGINAW | TX | 76106 | |
| CTI FOODS | ATTN ACCOUNTS PAYABLE | 504 SANSOM BLVD | | | SAGINAW | TX | 76179 | |
| CTS | | 13839 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CUANAS MENDEZ, CECILIA | | 3793 ROCKWOOD PARK DR NE | | | Salem | OR | 97305 | |
| CUARA-VIDRIOS, TERESA | | 714 2nd Ave. SW | | | Quincy | WA | 98848 | |
| CUCINA FRESCA INC | ATTN ACCOUNTS PAYABLE | 8300 MILITARY RD S#120 | | | SEATTLE | WA | 98108 | |
| CUEVAS, DANIEL | | 1705 Tomlin AVE | | | Woodburn | OR | 97071 | |
| CUEVAS, GUADALUPE | | 1930 Hampden Ln NE #25 | | | Salem | OR | 97305 | |
| Cuevas-Miranda, Luis | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CUEVAS-MIRANDA, LUIS M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Culbertson, Doug | | 561 11th St NE, Apt. A | | | East Wenatchee | WA | 98802 | |
| CULINARY CONNECTION LLC | | 1308 YOSEMITE VALLEY DR | | | MILFORD | MI | 48381 | |
| CURIEL-GUERRA, APOLINO | | 1140 Highland AVE NE | | | Salem | OR | 97301 | |
| CURRAN COIL SPRING INC | | 9265 SW 5TH ST | | | WILSONVILLE | OR | 97070 | |
| CYD BOTHUM | | PETTY CASH | | | | | | |
| Cyphers-Dauphin, Mary | | 740 SW Washington St | | | Dallas | OR | 97338 | |
| CZEKALA, NANCY J | | 960 Ridgepoint ST NE | | | Keizer | OR | 97303 | |
| CZEKALSKI, RONNIE R | | 412 45th CT NE | | | Salem | OR | 97301 | |
| D & M DIST | | 1160 W 3050 S | | | OGDEN | UT | 84401 | |
| D & N PROVISIONS | | 63 FOODMART ROAD | | | BOSTON | MA | 02118 | |
| D & T Sales and Marketing | | 1820 First Ave. South | Suite Q | | Irondale | AL | 35210 | |
| D & W AUTOMOTIVE | | 118 N CENTER ST | | | SUBLIMITY | OR | 97385 | |
| D A DAVIDSON & CO | D A DAVIDSON & CO - WIRE | 701 5TH AVE SUITE 4050 | | | SEATTLE | WA | 98104 | |
| D D WILLIAMSON & CO INC | | 23454 NETWORK PL | | | CHICAGO | IL | 60673-1234 | |
| D'MART EXPRESS | | 3000 JFK BLVD | | | JERSEY CITY | NJ | 07306 | |
| D S U PETERBILT & GMC INC | | PO BOX 3486 | | | PORTLAND | OR | 97208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D SQUARE ENERGY SYSTEMS INC | | 201 W NORTH BEND WAY | | | NORTH BEND | WA | 98045 | |
| D&T SALES & MARKETING | | 1820 FIRST AVE S STE Q | | | IRONDALE | AL | 35210 | |
| D.A. Davidson & Co. | | 701 5th Ave, Suite 4050 | | | Seattle | WA | 98104 | |
| D.A. Davidson & Co. | D A Davidson & Co | D A Davidson & Co - Wire | c/o Vicki Van Fleet | 701 5th Ave Suite 4050 | Seattle | WA | 98104 | |
| D. A. Davidson and Co. | Amit D. Ranade | Hillis Clark Martin and Peterson P.S. | 999 Third Ave, Suite 4600 | | Seattle | WA | 98104 | |
| D.E.W. PRODUCE INC | | 2601 BOND ST | | | PARK FOREST | IL | 60466 | |
| D2XCHANGE LLC | | DEPT 1956 | | | DENVER | CO | 80291-1956 | |
| DACO CORPORATION | | 8825 S. 184TH ST | | | KENT | WA | 98031 | |
| DAEMIE M KIM | OREGON BUREAU OF LABOR & INDUSTRIES, CASE STEMDP180131-40155 | 189 LIBERTY ST NE | | | SALEM | OR | 97301 | |
| DAGENHART, CORBIN L | | 530 B Center ST | SUITE 203A | | Salem | OR | 97317 | |
| DAILY, ANITA I | | 3204 SE 24TH TER | | | Gresham | OR | 97080 | |
| DAIRICONCEPTS LP | | 384 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DAIRY FRESH FARMS | | 1545 VIVIAN COURT | | | PORT ORCHARD | WA | 98367 | |
| DAIRY VALLEY DIST | | 1201 S 1ST STREET | | | MT VERNON | WA | 98273 | |
| Dale Lucht | | 7540 SE 109th Ave | | | Portland | OR | 97266 | |
| DALKE CONTRUCTION COMPANY INC | | 2180 16TH ST NE | | | SALEM | OR | 97301 | |
| DALKE FARMS INC. | | 9824 W. Stayton Rd | | | Aumsville | OR | 97325 | |
| Dalke Farms Inc. | David Dalke | 9824 W. Stayton Rd | | | Aumsville | OR | 97325 | |
| Dalke, Darin | | 9824 W Stayton Rd | | | Aumsville | OR | 97325 | |
| Dalke, David | | 9531 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| DALKE, ERIC D | | 511 West Vine ST | | | Lebanon | OR | 97355 | |
| DALLAS CINEMA | | 166 SE Mill St | | | Dallas | OR | 97338 | |
| DAMAGE RECOVERY | | PO BOX 843369 | | | KANSAS CITY | MO | 64184 | |
| DAMBROSIO, PATRICK | | 1645 14TH PL NE | | | ISSAQUAH | WA | 98029 | |
| DAMICO WHOLESALE LLC | | 255 LAUREL DR | | | CONNELLSVILLE | PA | 15425 | |
| Dan & Brandy McCarty | Dan McCarty | 27471 McCarty Ranch Ln | | | Echo | OR | 97826 | |
| Dan & Brandy McCarty | Thomas W. Stilley | Sussman Shank LLP | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| DAN KRAEMER | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| Dan McCarty | | 27471 McCarty Ranch Ln | | | Echo | OR | 97826 | |
| Dan Reynolds | | 6698 Road R NW | | | Quincy | WA | 98848 | |
| DANDY DISTRIBUTORS | | 50 MILL PLAIN RD | | | DANBURY | CT | 06813 | |
| DANEK, LIZABETH | | 4127 E. LA CADENA | | | TUCSON | AZ | 85718 | |
| DANG, RITHY | | 4823 Rebecca ST NE | | | Salem | OR | 97305 | |
| DANIELS, RAIDEN E | | PO BOX 26 | | | Lyons | OR | 97358 | |
| DANIS, ATRIAN | | 245 Colt Ln NE #201 | | | Salem | OR | 97301 | |
| DANNIS, ATICHEM | | 4160 Devonshire Court Northeast | | | Salem | OR | 97305 | |
| DANNY HAENER | | 7384 SW Bouchaine Ct | | | Wilsonville | OR | 97070 | |
| DANS MOTORSPORTS OUTLET LLC | | PO BOX 875 | | | AUMSVILLE | OR | 97325 | |
| Darden Restaurants | | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| DARI MART STORES | | 820 IVY STREET | | | JUNCTION CITY | OR | 97448 | |
| Dark Horse Transportation | c/o James A. Perkins | 127306 Old Empire Hwy | 105 N. 3rd Street | | Prosser | WA | 99350 | |
| Dark Horse Transportation | c/o Matt Moar | 127306 Old Empire Highway | | | Yakima | WA | 98901 | |
| Dark Horse Transportation | | 127306 Old Empire Highway | 127306 Old Empire Highway | | Prosser | WA | 99350 | |
| Dark Horse Transportation | Dark Horse Transportation | c/o Matt Moar | | | Prosser | WA | 99350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARK HORSE TRANSPORTATION LLC | | 127306 OLD EMPIRE HWY | | | PROSSER | WA | 99350 | |
| DARRAS, JAY P | | 3480 Blossom DR NE | | | Salem | OR | 97305 | |
| Darrell Hagerty | | 135 Bay~Lyn Dr | | | Lynden | WA | 98264 | |
| Darrell Hagerty | Darrell Hagerty | 135 Bay~Lyn Dr | | | Lynden | WA | 98264 | |
| Darrell Hagerty | Thomas W. Stilley | Sussman Shank LLP | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| DARREN LULAY | | 10981 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| DataVision | Renee Willer | 489 3rd Street | | PO Box 550 | Gervais | OR | 97026 | |
| Datavision Communications/Gervais Telecom | Datavision Communications | 489 3rd Street | | | Gervais | OR | 97026 | |
| Daue, Jean | | PO Box 356 | | | NEWBERG | OR | 97132 | |
| DAUE, JEAN M | | P.O. BOX 356 | | | Newberg | OR | 97312 | |
| Dave Mcdonald | | PO Box 88 | | | Canby | OR | 97013 | |
| DAVENPORT, DALE E | | 1334 Fern Ridge RD SE | | | Stayton | OR | 97383 | |
| Davenport, Sharon | | 3875 Victor Pt. | | | Silverton | OR | 97381 | |
| David A. Fazio | | 17799 NW Lucy Reeder Rd | | | Portland | OR | 97231 | |
| David A. Fazio | c/o Scott L. Jensen, Esq. | 1200 SW Main Street | | | Portland | OR | 97205 | |
| David and Suzanne Whitehead Revocable Li | | 37990 GILKEY RD | | | Scio | OR | 97374 | |
| David and Suzanne Whitehead Revocable Living Trust | Suzy Whitehead | 37990 Gilkey Rd | | | Scio | OR | 97374 | |
| DAVID B SCHUMACHER TRUST ACCT | C/O DAVID B SCHUMACHER PC | 3439 NE SANDY BLVD #239 | | | PORTLAND | OR | 97232 | |
| David E Burns | | 30930 SE Pipeline Rd | | | Gresham | OR | 97080 | |
| David F and Cathy J Withee | | 16832 SE Unionvale Rd | | | Dayton | OR | 97114 | |
| David Haffner | | 3268 Countrymen Circle NW | | | Albany | OR | 97321 | |
| David J Bielenberg | | 16425 Herigstad RD | | | Silverton | OR | 97381 | |
| David Lucht | | 151 Breyonna Way | | | Silverton | OR | 97381 | |
| David Setniker | Setniker Farms | PO Box 338 | | | Independence | OR | 97351 | |
| David Whitehead | | 37990 Gilkey Rd | | | Scio | OR | 97374 | |
| DAVIDSON, DEVIN W | | PO Box 511 | | | Aumsville | OR | 97325 | |
| Davidson, James | | 516 Charman Street | | | Oregon City | OR | 97045 | |
| Davidson, Randy | | 3410 CROISAN CREEK RD S | | | SALEM | OR | 97302 | |
| DAVIDSON, RANDY C | | 3410 CROISAN CRK. RD S | | | Salem | OR | 97302 | |
| DAVILA MEDINA, MIGUEL | | 2250 Center ST NE | | | Salem | OR | 97301 | |
| Davis Automotive & Welding | Davis, Larry D | RD #2 HALL RD BOX 442 | | | Beverly | WA | 99321 | |
| DAVIS BROTHERS MEATS | | 627 SE Fairview ST | | | OSWEGO | NY | 13126 | |
| DAVIS, ANTHONY G | | 21200 Bridge Creek RD SE | | | Mill City | OR | 97360 | |
| DAVIS, CLAY W | | PO Box 348 | | | Silverton | OR | 97381 | |
| DAVIS, EVAN H | | 2200 Lancaster DR | | | Lyons | OR | 97358 | |
| DAVIS, JADEN L | | 2228 Barker CT NE | | | Salem | OR | 97306 | |
| DAVIS, JERRY L | | 3872 Iberis ST NE | | | Albany | OR | 97321 | |
| DAVIS, LEANNA R | | 350 Dianne CT | | | Salem | OR | 97305 | |
| DAVIS, RICHARD C | | 9773 Golf Club RD SE | | | Aumsville | OR | 97325 | |
| DAVIS, STEVEN R | | PO BOX 27 | | | MCMINNVILLE | OR | 97128 | |
| DAVISON AUTO PARTS INC | | 264 Sandy DR N | | | Keizer | OR | 97303 | |
| DAWKINS, GEORGINE | | 1906 Madras ST SE #103 | | | Salem | OR | 97306 | |
| DAWOS, REED | | PO BOX 127 | | | COOS BAY | OR | 97420 | |
| DAY SHIP SUPPLY | | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| Day Wireless | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Day Wireless Systems | | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| DAY WIRELESS SYSTEMS | DAY WIRELESS SYSTEMS - MOSES LAKE | WASHINGTON COMMUNICATIONS, LLC | PO BOX 22169 | | MILWAUKIE | OR | 97269 | |
| DAY WIRELESS SYSTEMS | DAY WIRELESS SYSTEMS- MILWAUKIE | PO BOX 22169 | | | MILWAUKIE | OR | 97269 | |
| DAYMON ASSOCIATES INC | | PO BOX 3801 | | | CAROL STREAM | IL | 60132-3801 | |
| Daymon Worldwide | | PO Box 3801 | | | Carol Streat | IL | 60132 | |
| Daymon Worldwide Inc. | Advantage Solutions | 18100 Von Karman Ave Suite 1000 | | | Irvine | CA | 92612 | |
| Dd Williamson | | 815 Sunset Road | | | Port Washington | WI | 53074 | |
| DDDI | ATTN ACCOUNTS PAYABLE | PO BOX 832 | | | ROCKY MOUNT | NC | 33844 | |
| DDDI | ATTN ACCOUNTS PAYABLE | PO BOX 832 | | | ROCKY MOUNT | NC | 43137 | |
| DDDI | ATTN ACCOUNTS PAYABLE | PO BOX 832 | | | ROCKY MOUNT | NC | 92507 | |
| De Alva, Guadalupe | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE ALVA, GUADALUPE M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE ANAYA, FRANCISCA | | 184 BoNNE RD SE | | | Salem | OR | 97306 | |
| DE BONILLA, MARTHA J | | 1233 W Lincoln ST #38 | | | Woodburn | OR | 97071 | |
| DE CEAUT, JOSHUA A | | 2752 Hyacinth ST NE | | | Salem | OR | 97305 | |
| DE DUTCH PANNEKOEK HOUSE RESTAURANT | | UNIT 108-8484-162ND ST | | | SURREY | BC | V4N 1B4 | CANADA |
| DE GARCIA, MARIA J | | 4538 Northside DR NE | | | Keizer | OR | 97303 | |
| DE GOMEZ, VERONICA | | PO BOX 324 | | | Donald | OR | 97020 | |
| De Jesus Hernandez, Maria | | 4464 47th Ave. NE | | | Salem | OR | 97305 | |
| DE JESUS, TERESA M | | 1037 McKinley ST | | | Woodburn | OR | 97071 | |
| De La Rosa, Jaime | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE LEON, ALYSSIA M | | PO Box 21315 | | | Keizer | OR | 97307 | |
| DE LEON-JEFFERS, VALENTIN S | | 510 N Noble AVE | | | Stayton | OR | 97383 | |
| DE LIRA, LIDIA | | 506 2ND AVENUE | | | UMATILLA | OR | 97882 | |
| DE LOS SANTOS, EDGAR | | 1409 MONROE ST | | | Lafayette | OR | 97127 | |
| DE PEDRO, JEORITO T | | 130 Village East WAY SE | | | Salem | OR | 97317 | |
| De Rodriguez, Maria | | 185 Kenwood Street NE | | | Salem | OR | 97301 | |
| DE SANTIAGO, YOLANDA | | 4495 Wild Cherry DR SE | | | Salem | OR | 97317 | |
| Deaguiar Farms | | 1236 Rd S NW | | | Quincy | WA | 98848 | |
| DEAGUIAR FARMS | | 1263 RD S NW | | | Quincy | WA | 98848 | |
| DEAGUIAR FARMS | Joe Deaguiar | 1263 RD S NW | | | Quincy | WA | 98848 | |
| Dean & Nancy Laube | | 17711 SE WEDDLE ROAD | | | Jefferson | OR | 97352 | |
| Dean M. Christiansen | | 11622 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| Deanna Dykstarhuis Living Trust | Grower #01626 | 2729 NW Pacific Place | | | Newport | OR | 97365 | |
| Dearborn, Chad | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEARBORN, CHAD T | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEARBORN, CLIFFORD | | 10183 ADAMS RD N | | | QUINCY | WA | 98848 | |
| DEARBORN, MEGAN R | | 2644 Rd. F NE | | | Moses Lake | WA | 98837 | |
| DEARBORN, OWEN T | | 820 Sunkist DR | | | Moses Lake | WA | 98837 | |
| DEARBORN, PAUL A | | 820 SUNKIST DRIVE | | | Moses Lake | WA | 98837 | |
| DEBOTELLO, MARIA A | | PO Box 200 | | | Gervais | OR | 97026 | |
| DECAS CRANBERRY PRODUCTS INC | | 4 OLD FORGE DR | | | CARVER | MA | 02330 | |
| DECKER, KAYLA A | | 326 NE Crest ST | | | Sublimity | OR | 97385 | |
| DECO FOODSERVICE | | 700 W BROADWAY | | | NEEDLES | CA | 92363 | |
| DEDERA, KEVIN | | 81824 FOX LN | | | UMATILLA | OR | 97882 | |
| Dee Carter Farms Inc. | | 33606 Tennessee Road | | | Lebanon | OR | 97355 | |
| DEEP FOODS INC | | 1090 SPRINGFIELD RD | | | UNION | NJ | 07083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEETER, WILLIAM | | P.O.BOX 85 | | | Mehama | OR | 97384 | |
| Dehut, Larry | | 3565 MONROE AVE NE | | | SALEM | OR | 97301 | |
| DEHUT, LARRY J | | 3565 MONROE AVE. NE | | | Salem | OR | 97301 | |
| Dehut, Sherri | | 3565 Monroe Ave NE | | | Salem | OR | 97301 | |
| DEJARNETT SALES INC | | 45 82ND DR STE 49 | | | GLADSTONE | OR | 97027 | |
| Dejarnette | | 45 82nd Drive | Suite 49 | | Gladstone | OR | 97027 | |
| Del Carmen-Machado, Sonia | | 4071 Market St. NE #36 | | | Salem | OR | 97301 | |
| DEL HORNO SIERRA, ENRIQUE | | 1439 Polo CT SE | | | Salem | OR | 97317 | |
| Del Mar | | 1720 W Beach Rd | | | Watsonville | CA | 95077 | |
| DEL MAR FOOD PRODUCTS CORP | DEL MAR FOOD PRODUCTS CORP | PAUL JOSEPH MECOZZI, PRESIDENT | 1720 WEST BEACH ROAD | | WATSONVILLE | CA | 95076 | |
| DEL MAR FOOD PRODUCTS CORP | FOOD PROCESSING DIVISION | PO BOX 891 | | | WATSONVILLE | CA | 95077 | |
| DEL MAR FOOD PRODUCTS CORP | PAUL JOSEPH MECOZZI, PRESIDENT | 1720 WEST BEACH ROAD | | | WATSONVILLE | CA | 95076 | |
| DEL VECCHIO PROVISIONS | | 31 BARNETT AVE | | | TOTOWA OROR | NJ | 07512 | |
| DELA CRUZ JOHN J | | 3457 4TH AVE S | | | Salem | OR | 97302 | |
| DELANO, GARRETT L | | 4529 Long ST | | | Sweet Home | OR | 97386 | |
| DELAUNAY, MICHAEL | | 340 Crest #5 | | | Sublimity | OR | 97385 | |
| DELGADO CALDERON, JOSE M | | 1014 CENTRAL AVE S #4 | | | Quincy | WA | 98848 | |
| DELGADO DE PEREZ, PASCUALA | | 875 Johnson St | | | Woodburn | OR | 97071 | |
| DELGADO MACIAS, ESPERANZA | | 3511 Hawthorne AVE NE | | | Salem | OR | 97301 | |
| DELGADO RAMIREZ, BENJAMIN | | 4711 CEAROS LN | | | Salem | OR | 97305 | |
| DELGADO RODRIGUEZ, MANUEL | | 108 D ST NW | | | Quincy | WA | 98848 | |
| DELGADO SANDOVAL, RUBEN | | 4040 BECK AVE | | | Salem | OR | 97301 | |
| DELGADO, EMILIO | | PO BOX 742 | | | Soap Lake | WA | 98851 | |
| DELGADO, FERNANDO | | 219 B ST NE | | | QUINCY | WA | 98848 | |
| DELGADO, GILBERTO | | 755 Hoffman RD NE | | | Salem | OR | 97301 | |
| DELGADO, LUIS M | | 896 WINDMEADOW WAY NE | | | Salem | OR | 97301 | |
| DELGADO, MARIA T | | 2953 Hawthorne AVE NE | | | Salem | OR | 97301 | |
| DELGADO, MARIA T | | 5585 Ramp ST NE | | | Brooks | OR | 97305 | |
| DELGADO, MARIA TERESA | | 5585 RAMP NE | | | BROOKS | OR | 97305 | |
| DELGADO, RAFAEL | | 3131 W WAPATO DR #38-8 | | | Moses Lake | WA | 98837 | |
| DELGROSSO FOODS, INC. | | 632 SAUCE FACTORY DR | | | TIPTON | PA | 16635 | |
| DELI BOY INC | | MATTHEWS & BRIDGE ST | | | SOLVAY | NY | 13209 | |
| Deli Boy Inc Re-D Sales Tru Honor | Deli Boy Inc | Matthews & Bridge St | | | Solvay | NY | 13209 | |
| DELI DANS | | 2646 NE STAPLETON RD | | | VANCOVER | WA | 98661 | |
| Deli-Boy, Inc. | Scott George | 100 Mathews Avenue | | | Syracuse | NY | 13209 | |
| Deli-Boy, Inc. | Todd Frocione | 100 Mathews Avenue | | | Syracuse | NY | 13209 | |
| DELL MARKETING USA LP | DELL MARKETING LP | C/O DELL USA LP | PO BOX 802816 | | CHICAGO | IL | 60680-2816 | |
| Delmar, Roger | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DELMAR, ROGER R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DELOS SANTOS, LILLIAN | | 1087 Limelight Ave NW | | | SALEM | OR | 97304 | |
| DEMPSEY, CONNOR P | | 330 Santiam Pointe LOOP | | | Mill City | OR | 97360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS BEVERAGE CO | | 216 THATCHER ST | DBA DENNIS PAPER CO | | BANGOR | ME | 03878 | |
| DENNIS BEVERAGE CO | | 216 THATCHER ST | DBA DENNIS PAPER CO | | BANGOR | ME | 04401 | |
| Dennis Koenig | | 7538 Stayton Rd SE | | | Turner | OR | 97392 | |
| DEPARTMENT OF AGRICULTURE | OREGON DEPT OF AGRI - CERT LTRS | PO BOX 4395 UNIT 17 | | | PORTLAND | OR | 97208-4395 | |
| Department of Ecology | Cashiering Unit | PO Box 47611 | | | Olympia | WA | 98504-7611 | |
| DEPARTMENT OF ECOLOGY - OLYMPIA | DEPARTMENT OF ECOLOGY - OLYMPIA | CASHIERING UNIT | PO BOX 47611 | | OLYMPIA | WA | 98504-7611 | |
| DEPARTMENT OF ECONOMIC SECURITY | UNEMPLOYMENT TAX | PO BOX 6028 | | | PHOENIX | AZ | 85005-6028 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES - REVENUE SECTION | 700 NE MULTNOMAH ST STE 600 | | | PORTLAND | OR | 97232 | |
| DEPARTMENT OF LABOR & INDUSTRIES | DEPARTMENT OF LABOR & INDUSTRIES, ATTN SYLVIE CARDENAS | 4310 W 24TH AVE | | | KENNEWICK | WA | 99338 | |
| DEPARTMENT OF LABOR & INDUSTRIES | SELF-INSURANCE SECTION | PO BOX 24442 | | | SEATTLE | WA | 98124-0442 | |
| Department of Revenue | State of Washington - B&O | Cash Management | PO Box 47464 | | Olympia | WA | 98504-7464 | |
| DEPARTMENT OF STATE LANDS | OREGON DEPT OF STATE LANDS | 775 SUMMER ST NE SUITE 100 | | | SALEM | OR | 97301-1279 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 1220 SW Third Ave, Suite G-044 | M/S O240 | | Portland | OR | 97204-2871 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Dependable Printer Support, Inc. (DPS Inc.) | DPS Inc | PO Box 21705 | | | Keizer | OR | 97307 | |
| DEPEW SMITH, SHARON | | 281 Columbia Circle | | | Ephrata | WA | 98823 | |
| Depoppe, Dale | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEPOPPE, DALE E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | DEPT OF CONSUMER & BUSINESS | REVENUE SERVICES SECTION | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | DEPT OF CONSUMER & BUSINESS SERVIC (INS) | CENTRAL SERVICES DIVISION | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | REVENUE SERVICES SECTION | PO BOX 14610 | | | SALEM | OR | 97309-0445 | |
| DERKSEN, MATTHEW L | | 8635 Shaw Square SE | | | Aumsville | OR | 97325 | |
| DERKSEN, VANESSA L | | 8635 Shaw Sq SE | | | Aumsville | OR | 97325 | |
| DERSTINE'S | Zach Derstine, President | 3245 STATE RD | | | SELLERSVILLE | PA | 18960 | |
| Derstines | | 3245 State Rd. | | | Sellersville | PA | 18960 | |
| DERSTINES INC | | 3245 STATE RD | | | SELLERSVILLE | PA | 18960 | |
| Derstines Inc. | Chris Sheerin, VP of Marketing & Purchasing | 3245 State Rd. | | | Sellersville | PA | 18960 | |
| Derstines Re-D Sales Tru Honor | Derstines | 3245 State Rd | | | Sellersville | PA | 18960 | |
| DERTING, JONATHAN T | | 72 E ST SE | | | Ephrata | WA | 98823 | |
| Derting, Susan | | PO Box 295 | | | Soap Lake | WA | 98851 | |
| DESANTIS LANDSCAPES INC | | 7907 STATE ST | | | SALEM | OR | 97317 | |
| DeSassise, Barbara | | 11986 Riverhaven Ln | | | Stayton | OR | 97383 | |
| Desert Gold | Desert Gold Food Co | 123 W Colorado Ave | | | Las Vegas | NV | 89102 | |
| DESERT GOLD FOOD CO | | 123 W COLORADO AVE | | | LAS VEGAS | NV | 89102 | |
| Desert Gold Food Company | Donna Perry | 123 W. Colorado Avenue | | | Las Vegas | NV | 89102 | |
| Desert Green Farms Inc. | | PO Box 968 | | | Royal City | WA | 99357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUEL, EMMIA | | 915 W. Blaine St. | | | Seattle | WA | 98119 | |
| DEVIN OIL CO INC | | PO BOX 105 | | | HERMISTON | OR | 97838 | |
| DEVINE, CANDICE | | 307 N LARCH AVE | | | STAYTON | OR | 97383 | |
| DEVINE, KENNETH L | | 42617 Kingston Lyons DR | | | Stayton | OR | 97383 | |
| DEVRIES, AMANDA L | | 1439 W. Fern Dr. | | | Moses Lake | WA | 98837 | |
| DEWEESE SNITKER, JAN | | 12632 NW BARNES RD #10 | | | Portland | OR | 97229 | |
| DHEVAPHALIN, PARICHAT | | 1559 46th PL SE | | | Salem | OR | 97317 | |
| DI CARLO DISTRIBUTORS | | PO BOX 2365 | | | HOLTSVILLE | NY | 11742-0911 | |
| DIACO FOODSERVICE | | 110 PENNSYLVANIA | | | PATERSON | NJ | 07503 | |
| Diagraph Marking & Coding | Diagraph Marking and Coding Group | 75 Remittance Dr Suite 1234 | | | Chicago | IL | 60675-1234 | |
| Diagraph Marking and Coding Group | | 1 Research Park Dr. | | | St. Charles | MO | 63304 | |
| DIAGRAPH MARKING AND CODING GROUP | | 75 REMITTANCE DR SUITE 1234 | | | CHICAGO | IL | 60675-1234 | |
| Diagraph Marking and Coding Group | | 75 Remittance Dr Suite 1234 | | | Chicago | IL | 60675-1234 | |
| Diagraph Print Heads | | 1 Research Park Dr | | | St. Charles | MO | 63304 | |
| Diamond M Inc | | 401 19th St NE #2 | | | East Wenatchee | WA | 98802 | |
| DIAMOND M INC. | | 401 19th St NE #2 East | | | Wenatchee | WA | 98802 | |
| DIAMOND M INC. | Doug Moore | 401 19th St NE #2 East | | | Wenatchee | WA | 98802 | |
| DIANA FOODS, INC | | PO BOX 157 | | | SILVERTON | OR | 97381 | |
| DIAZ BELMONTES, NOEMY | | 1080 Birch ST SW | | | Quincy | WA | 98848 | |
| DIAZ JR, MARTIN | | 709 ROCKY AVE NE | | | Quincy | WA | 98848 | |
| DIAZ- MEDINA, OSBALDO | | 1105 3RD AVE SW | | | QUINCY | WA | 98848 | |
| DIAZ RIVERA, GABRIEL | | 1047 COUNTRY LN | | | Woodburn | OR | 97071 | |
| DIAZ TAPIA, ROCIO | | 131 C ST NE | | | QUINCY | WA | 98848 | |
| DIAZ ZAVALA, ISRAEL | | 897 LANTANA LN NE | | | Gervais | OR | 97026 | |
| DIAZ, ALONSO | | 131 C ST NE | | | QUINCY | WA | 98848 | |
| DIAZ, ANGELICA | | PO BOX 72 | | | Ephrata | WA | 98823 | |
| DIAZ, ANGELICA M | | 1460 Alyssa CT | | | Stayton | OR | 97383 | |
| DIAZ, DAISY I | | 300 E. Helena Ave. Apt 34 | | | Ellensburg | WA | 98926 | |
| DIAZ, DIEGO D | | PO BOX 752 | | | Quincy | WA | 98848 | |
| Diaz, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARILU | | 20 C ST SE | | | Quincy | WA | 98848 | |
| DIAZ, PAULA S | | 550 Marshall ST | | | Woodburn | OR | 97071 | |
| Diaz, Raimundo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, RAIMUNDO N | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, REYNA | | 11481 MARTIN RD NW | | | Quincy | WA | 98848 | |
| Diaz, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, ROSA M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, YOUCELYN | | 249 N Oak Ave | | | Stayton | OR | 97383 | |
| DIAZ-TRUJILLO, DAISY P | | 11728 Rd N NW | | | Quincy | WA | 98848 | |
| Dickinson | | 1206 E Iron Eagle | | | Eagle | ID | 83616 | |
| Dickinson Frozen Foods | Cheryl Bradley | 1206 E Iron Eagle Drive | | | Eagle | ID | 83616 | |
| DICKINSON FROZEN FOODS | CHERYL BRADLEY | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |
| Dickinson Frozen Foods | DICKINSON FROZEN FOODS | CHERYL BRADLEY | PO BOX 3320 | | PASCO | WA | 99302-3320 | |
| DICKINSON FROZEN FOODS INC | | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKINSON FROZEN FOODS INC | CHERYL BRADLEY | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |
| DICKINSON FROZEN FOODS INC | DICKINSON/NNORSUN PKR 519 | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |
| Dickman Farms Inc. | | 15829 Mt. Angel-Scotts Mill Hwy | | | Silverton | OR | 97381 | |
| Dickman Farms Inc. | | 15829 Mt. Angel-Scotts Mills Hwy | | | Silverton | OR | 97381 | |
| DIEGO DE IGNACIO, JULIA | | 1044 Thornbury CT | | | Gervais | OR | 97026 | |
| DIERBERGS | | PO BOX 66513 | | | ST LOUIS | MO | 63166-6513 | |
| DIESEL CAST WEST INC | | 8100 NE 14TH PL | | | PORTLAND | OR | 97211 | |
| DIESEL FUEL INJECTION SERVICE INC | | 8922 NE VANCOUVER WAY | | | PORTLAND | OR | 97211 | |
| DILANNA EGG FARMS | | 2223 PLAINFIELD PIKE | | | JOHNSTON | RI | 02919 | |
| DILLON, KIMBERLY A | | 435 10Th AVE | | | Sweet Home | OR | 97386 | |
| DIMICK, RANDY L | | 41194 HWY 228 | | | Sweet Home | OR | 97386 | |
| DINE EQUITY | | 8140 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |
| DINH, LUC T | | 4429 Samantha CT NE | | | Salem | OR | 97305 | |
| DINO MAVROS CO. INC | | 458 COUNTY HWY 17 | | | MONTGOMERY | NY | 12549 | |
| DIRCKSEN, CRAIG | | 430 SE FIFTH | | | HERMISTON | OR | 97838 | |
| DIRKX, MARK A | | 1009 Orchard ST N #B | | | Keizer | OR | 97303 | |
| DISHONG, DELORES | | 506 NATIVE OAK ST | | | INGRAM | TX | 78025 | |
| Disney Worldwide Services, Inc. (Disney) | Christina Yates | 500 Buena Vista St | | | Burbank | CA | 91521 | |
| Disneyland | Nat Martin | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 | |
| Disneyland | Steve Wessel | 500 S. Buena Vista St. | | | Burbank | CA | 91521 | |
| DISTRIBUTOR SALE | | 6214 JEFFERSON ST | RAMON THUMANN DIST SUITE 101 | | WEST NEW YORK | NJ | 07093 | |
| DIVERSIFOOD | | 4885 OLDE TOWN PKWY | | | MARIETTA | GA | 30567 | |
| DIVINE DISTRIBUTING IN | ATTN ACCOUNTS PAYABLE | PO BOX 3443 | | | LYNNWOOD | WA | 98275 | |
| DIXON TEMPLETON, TAMI L | | 777 Plymouth DR NE | | | Keizer | OR | 97303 | |
| DMM DIST INC | | 285 RT 22 EAST | | | GREEN BROOK | NJ | 08812 | |
| DMV SERVICES | | 1905 LANA AVE NE | | | SALEM | OR | 97314-2340 | |
| DMV SERVICES | DMV SERVICES ADDRESS | 1905 LANA AVE NE | | | SALEM | OR | 97314-2340 | |
| DO, JIMMY | | 3576 Hawthorne Avenue Northeast | | | Salem | OR | 97301 | |
| DO, OANH | | 2915 Bastille AVE SE | | | Salem | OR | 97306 | |
| DODGE, LARRY A | | 4515 Rivercrest DR N | | | Keizer | OR | 97303 | |
| DODSON, THOMAS | | 380 Del Mar Dr | | | Aumsville | OR | 97325 | |
| DODSON, TINA M | | 41129 | | | Stayton | OR | 97383 | |
| DOERLE FOOD SERVICES LLC | | PO BOX 1440 | | | BROUSSARD | LA | 70518-1440 | |
| DOERLE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 1440 | | | BROUSSARD | LA | 70518 | |
| Doerle Foodservice | Chris Lee, Purchasing Manager | P.O. Box 1440 | | | Broussard | LA | 70518 | |
| DOLAN, WILLIAM D | | 236 SE Church St | | | Sublimity | OR | 97385 | |
| DOLPH, ERIC W | | 7554 Shadowwood ST NE | | | Keizer | OR | 97303 | |
| DOMINGO, ENRICO N | | 2315 DAVIS RD S | | | Salem | OR | 97306 | |
| Don Adams | | 5419 NE 88th St, Unit G | | | Vancouver | WA | 98665 | |
| Don Averill | | PO Box 417 | | | Tillamook | OR | 97141 | |
| Don Etzel | | 8806 Marion Rd SE | | | Turner | OR | 97392 | |
| DON QUIJOTE (USA) CO LTD | | 801 KAHEKA ST | | | HONOLULU | HI | 96814 | |
| Donald A Buchholz | | 3377 SW 100th Ave | | | Beaverton | OR | 97005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONES, JR, AGAPITO T | | 4351 Macleay RD SE | | | Salem | OR | 97317 | |
| DONES, WILFREDO T | | 37114 ALEXANDER ST | | | FREMONT | CA | 94536-6502 | |
| DONLIN RECANO & COMPANY INC | | | | | | | | |
| Donna Sindelar | | 6201 15th Ave | | | Brooklyn | NY | 11219 | |
| DONNOLI FOODS | | PO Box 1101 | | | Moses Lake | WA | 98837 | |
| DONOHUE, KEVIN J | | 1900 GENESSE STREET | | | HAMILTON | NJ | 08610 | |
| DONOHUE, KEVIN J | | PO Box 559 | | | Mt Angel | OR | 97362 | |
| DONOHUE, SHEREE S | | 724 N 13th ST | | | Lyons | OR | 97358 | |
| DONS UPHOLSTERY | BLASDEL, DONALD E | 1223 DOOLITTLE DR | | | MOSES LAKE | WA | 98837 | |
| DOOR-TECH INC | | #H-152 | | | WENATCHEE | WA | 98801 | |
| DOPPIO GROUP INC | | 1748 UNION ST | | | SAN FRANCISCO | CA | 94123 | |
| Doppio Group Inc. | Moriag McCarthy | 11546 Old Stone Dr | | | Indianapolis | IN | 46236 | |
| Doppio Group Inc. | William Kragie | 1748 Union Street | | | San Francisco | CA | 94123 | |
| DOPPIO LABS INC | | 1748 UNION ST | | | SAN FRANCISCO | CA | 94123 | |
| DORI FOODS | | 3410 NORFOLK STREET | | | RICHMOND | VA | 23230 | |
| Dorothy E. Ertelt | | 13306 Monitor McKee Rd NE | | | Woodburn | OR | 97071 | |
| Dot Foods Canada, Inc. | | #10, 225 42nd Avenue SE | | | Calgary | Alberta | T2G 1Y3 | Canada |
| Dot Foods Canada, Inc. | | 12 Barton Court | | | Brampton | Ontario | 6T 5H6 | Canada |
| Dot Foods Canada, Inc. | | 1 Dot Way | PO Box 192 | | Mount Sterling | IL | 62353 | |
| Dot Foods Canada, Inc. | | 1 DOT Way | PO Box 192 | | Mt. Sterling | IL | 62353 | |
| DOT FOODS INC | | 1 DOT WAY | PO BOX 192 | | MOUNT STERLING | IL | L6T 5H6 | |
| DOT FOODS INC | | 1 DOT WAY | PO BOX 192 | | MOUNT STERLING | IL | T2G 1Y3 | |
| Dotenko, Anatoliy | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DOTSENKO, ALEKSANDR | | 14 Hemock St. S | | | Soap Lake | WA | 98851 | |
| DOTSENKO, ANATOLIY V | | PO BOX 374 | | | Soap Lake | WA | 98851 | |
| DOTSENKO, SERGEY | | PO BOX 1045 26 DOGWOOD ST S | | | SOAP LAKE | WA | 98851 | |
| Dotsenko, Sergey | | PO Box 1045 | | | Soap Lake | WA | 98851 | |
| Dotsenko, Tatyana | | PO Box 374 | | | Soap Lake | WA | 98851 | |
| DOTSON, DOROTHY E | | 628 NW DOUGLAS ST | | | Dallas | OR | 97338 | |
| DOUBLE M RANCH | | PO Box 10 | | | Echo | OR | 97826 | |
| Douglas Harris | | 9096 Meridian Rd | | | Mt Angel | OR | 97362 | |
| DOUGLAS, STEPHEN R | | 1770 Church ST SE | | | Salem | OR | 97302 | |
| DOW V WALKER UNIT #25 | DAVA C/O DONNA BURNS | 19255 SW NEUGEBAUER RD | | | HILLSBORO | OR | 97123 | |
| DOWNEY, MICHAEL J | | 170 Fred Way | | | Myrtle Creek | OR | 97457 | |
| DOWNEY, SUZETTE C | | PO Box 873 | | | Mill City | OR | 97360 | |
| DOWNS, LYLE | | 3837 12th ST SE #52 | | | Salem | OR | 97302 | |
| DOZLER, ALLEN E | | 1235 HERITAGE LP | | | STAYTON | OR | 97383 | |
| DOZLER, AMY | | PO Box 256 | | | Sublimity | OR | 97385 | |
| DOZLER, JUDY | | 1235 HERITAGE LOOP | | | STAYTON | OR | 97383 | |
| DPI SPECIALTY FOODS | ATTN ACCOUNTS PAYABLE | 601 ROCKEFELLER AVE. | | | ONTARIO | CA | 91761 | |
| DPS INC | | PO BOX 21705 | | | KEIZER | OR | 97307 | |
| DREAM TEAM USA INC | US | 5103 CUSTOMER STREET | | | PISCATAWAY | NJ | 08854 | |
| DRESCHER CREEK FARMS LLC | | 34424 S Meridian Rd | | | Woodburn | OR | 97071 | |
| DRESCHER FARMS INC. | | 34424 S Meridian Rd | | | Woodburn | OR | 97071 | |
| DRESCHER, FRED | | 6616 MONTE-CRISTO RD | | | WOODBURN | OR | 97071 | |
| DREWS, DAVID R | | PO Box 403 | | | Aumsville | OR | 97325 | |
| DRIESEN, BRITTANY N | | 5162 Painted Hills Dr | | | Ephrata | WA | 98823 | |
| DRISCOLL FOODS-METROPO | | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dropbox Inc | | Dept LA 24086 | | | Pasadena | CA | 91185-4086 | |
| DRUMMOND, DAVID G | | PO Box 67 | | | Stayton | OR | 97383 | |
| DSR COMPANY | | 3731 MELODY ST | | | MUNDELEIN | IL | 60060 | |
| Diane Ditchen | | 7385 Howell Prairie Rd | | | Silverton | OR | 97381 | |
| DUCHATEAU, BELINDA | | 11769 Steinkamp Rd SE | | | Aumsville | OR | 97325 | |
| | | 11769 Steinkamp Road | | | | | | |
| Duchateau, Donald | | Southeast | | | Aumsville | OR | 97325 | |
| DUCK DELIVERY | | 8848 NE 33RD DRIVE | | | PORTLAND | OR | 97211-2163 | |
| DUCK DELIVERY SEATTLE/ | | 1509 45 EAST | | | SUMNER | WA | 98390 | |
| DUDLEY, ELIZABETH K | | PO Box 752 | | | Lyons | OR | 97358 | |
| DUENAS, FILEMON | | 1961 Westminster PL | | | Stayton | OR | 97383 | |
| DUFF, STEVEN J | | 1886 Joplin Street S. | | | Salem | OR | 97302 | |
| DUGAN, TODD R | | 4155 Three Mile Ln #66 | | | McMinnville | OR | 97128 | |
| Dumarovsky, Valeriy | | 4420 Seaton Ln NE, Apt 303 | | | Salem | OR | 97305 | |
| DUNCAN, JASPER W | | 920 Sw Maple ST | | | Dallas | OR | 97338 | |
| Dunlap, Linda | | 936 Olney St SE | | | Aumsville | OR | 97325 | |
| DUNN, SHERI | | 320 E LAUREL AVE | | | GILBERT | AZ | 85234 | |
| DUNNING, LORRAINE M | | 4384 NE 47TH | | | SALEM | OR | 97305 | |
| DUNNING, LORRAINE M | LORRAINE DUNNING | 4384 47 AVE NE | | | SALEM | OR | 97305 | |
| DUNSWORTH, SABRINA | | 3040 Briana Ct. NW | | | Salem | OR | 97304 | |
| DUQUE UGARTE, ERIKA | | 2443 47th AVE NE | | | Salem | OR | 97305 | |
| DURAN AVILA, ROSA M | | 1065 Pacific HWY #14 | | | Woodburn | OR | 97071 | |
| DURAN DE GARCIA, GUILLERMINA | | 4428 Wildcherry CT SE | | | Salem | OR | 97317 | |
| DURAN DE MONTERO, GLORIA | | 600 Locust ST NE | | | Salem | OR | 97301 | |
| Duran, Juan | | 3765 D Street N.E. | | | Salem | OR | 97301 | |
| Duran, Juan/Bell Law Office | | 1500 Valley River Drive #210 | | | Eugene | OR | 97401 | |
| DURAN, JULIO G | | 4463 Dover AVE | | | Salem | OR | 97305 | |
| DURAN, LUIS C | | 320 6TH AVE SE #37 | | | Quincy | WA | 98848 | |
| DURAN, SAN J | | 3062 Lynn ST NE | | | Salem | OR | 97301 | |
| DURON, NATALI | | PO Box 978 | | | Hermiston | OR | 97838 | |
| Durstewitz, Marc | | 101 Ivyridge Court | | | Mooresville | NC | 28117 | |
| DUSO FOODS | | 6055 RT 52 | | | W. ELLENVILLE | NY | 12428 | |
| Dustin Zielinski Farms | | 8553 Ravena Dr | | | Salem | OR | 97303 | |
| DWYER, RACHEL M | | 376 W Ida St | | | Stayton | OR | 97383 | |
| DYER, KEITH C | | 3535 FISHER RD NE #238 | | | Salem | OR | 97305 | |
| DYKMAN ELECTRIC INC | | 2323 FEDERAL WAY | | | BOISE | ID | 83705 | |
| DYKMAN ELECTRICAL INC | | 2323 FEDERAL WAY | | | BOISE | ID | 83705 | |
| DYMOKE, VALEA E | | 1940 S Boones Ferry Road | | | Woodburn | OR | 97071 | |
| DYNAMIC PANEL SOLUTIONS | | PO BOX 125 | | | SCIO | OR | 97374 | |
| E & S FOOD INC | | 64 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| E C ELECTRIC | | PO BOX 4300 MS35 | | | PORTLAND | OR | 97208-4300 | |
| E O HEATING & AIR LLC | | PO BOX 733 | 82000 N HWY 395 | | HERMISTON | OR | 97838 | |
| E. B. THOMSEN INC | | 141 NARRAGANSETT PK DR | | | EAST PROVIDENCE | RI | 02916 | |
| E.A. CHAMBERS FARMS INC. | | PO Box 1148 | | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | Brian D. Graffenberger, President | 32397 Dever Conner Dr. NE | | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | Brian D. Graffenberger, President | 130 1st Ave W | 32397 Dever Conner Dr. NE | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | E.A. Chambers Farms, Inc. | | PO Box 667 | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | Weatherford Thompson | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EADS BROADCASTING CORPORATION | KGAL/KSHO/WILLAMETTE VALLEY SPORTS | 36991 KGAL DR | | | LEBANON | OR | 97355 | |
| EAGLE SPRAYING SERVICE INC | | 1256 E OLYMPIA ST | | | OTHELLO | WA | 99344 | |
| EARLE, JAMES | | 59 J ST NE | | | Ephrata | WA | 98823 | |
| EARTH2O | | PO BOX 70 | | | CULVER | OR | 97734-0070 | |
| EARTHLY GOURMET DISTRI | ATTN ACCOUNTS PAYABLE | 2143 SE LAFAYETTE ST | | | PORTLAND | OR | 97202 | |
| EARTHS OWN FOOD CO INC | | 4190 LOUGHEED HWY | STE 200 | | BURNABY | BC | V6W 0A1 | CANADA |
| EAST SALEM SDA CHURCH | | 5575 FRUITLAND RD NE | | | SALEM | OR | 97303 | |
| EASTERN FOOD SERVICE | ATTN ACCOUNTS PAYABLE | 8660 CHERRY LN UNIT 39 | | | LAUREL | MD | 20707 | |
| EASTERN OREGON TRADE & EVENT CENTER | | 917 SE COLUMBIA DR | PO BOX 912 | | HERMISTON | OR | 97838 | |
| Eastern Oregon Trade and Event Center | Gary Luisi, Attorney | 1705 E Airport Rd | | | Hermiston | OR | 97838 | |
| Eastman Ranches | | 37309 Jefferson-Scio Drive | | | Scio | OR | 97374 | |
| Eastman Stephanie | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Eastman, Stephanie Marie | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Eat Fit Go | Justin Stout, Executive Chef | 8877 S. 137th Circle | | | Omaha | NE | 68138 | |
| Eat N Park Hospitality Group Inc | | PO Box 827276 | | | Philadelphia | PA | 19182 | |
| EAT N PARK HOSPITALITY GROUP INC | EAT N PARK HOSPITALITY GROUP | PO BOX 827276 | | | PHILADELPHIA | PA | 19182 | |
| EATEM CORPORATION | EATEM FOODS CO | 1829 GALLAGHER DR | | | VINELAND | NJ | 08360 | |
| Eatn Park | | 285 E. Waterfront Drive | | | Homestead | PA | 15230 | |
| EATON, E MICHAEL | | 25415 Swiftshore Dr | | | West Linn | OR | 97068 | |
| EBBS, CALVIN L | | 5733 Aetna ST SE | | | Salem | OR | 97317 | |
| EBBS, DYLAN R | | 5733 Arena ST SE | | | Salem | OR | 97317 | |
| EBERHARDS DAIRY | | 235 SE EVERGREEN AVE | | | REDMOND | OR | 97756 | |
| EBNER, JACOB W | | 565 7th St | | | Lyons | OR | 97358 | |
| Ebner, Michael | | 1434 N Juniper St | | | Canby | OR | 97013 | |
| Ebner, Rose | | 1434 N Juniper St | | | Canby | OR | 97013 | |
| EBNER, ROSEMARIE | | 1434 N JUNIPER ST | | | CANBY | OR | 97013 | |
| ECI MACOLA/MAX LLC | | 1136 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Eci/Aftivo | Eci Macola/Max LLC | 1136 Paysphere Cir | | | Chicago | IL | 60674 | |
| Eckert Cold Storage | | 905 Clough Rd | | | Escalon | CA | 95320 | |
| ECKERT COLD STORAGE CO | | 905 CLOUGH RD | | | ESCALON | CA | 95320 | |
| ECKERT COLD STORAGE CO | ERIC SCHWARTZ | 905 CLOUGH RD | | | ESCALON | CA | 95320 | |
| Ecolab | | 1 Ecolab Place | | | St. Paul | MN | 56102 | |
| ECOLUBE RECOVERY LLC | | 1011 E MAIN STREET SUITE 453 | | | PUYALLUP | WA | 98372 | |
| ECONOFOODS-IRON MOUNTAIN | | 1600 STEPHANSON | | | IRON MOUNTAIN | MI | 49801 | |
| EDDINS, KEITH J | | 34296 Meridian DR | | | Lebanon | OR | 97355 | |
| Eddleman, Stacie | | 2445 Marion Street SE | | | Albany | OR | 97322 | |
| EDER BROS INC | | 10725 Mohawk Rd NE | | | Silverton | OR | 97381 | |
| EDGERTON, MICHELLE | | 18770 YELLOW WOOD RD | | | OREGON CITY | OR | 97045 | |
| EDI | SPS Commerce Inc | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| EDIGER FARMS LLC | | 18930 Wallace Rd SE | | | Dayton | OR | 97114 | |
| Ediger Farms, LLC | | 18930 Wallace Rd SE | | | Dayton | OR | 97114 | |
| Ediger Farms, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| EDMONDS CHILE CO INC | ATTN ACCOUNTS PAYABLE | 3236 OREGON AVE | | | ST LOUIS | MO | 63044 | |
| Edward G Spoonemore | | 328 4th Ave SE | | | Ephrata | WA | 98823 | |
| Edward N Beitel | | 14992 Fern Ridge Rd SE | | | Stayton | OR | 97363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, EDDIE | | 9700 Willamette ST | | | Aumsville | OR | 97325 | |
| EDWARDS, RYAN | | 5495 MCLEOD LN ME | | | Keizer | OR | 97303 | |
| EICHENBERGER, JOHN A | | 11090 SW MATZEN DRIVE | | | WILSONVILLE | OR | 97070 | |
| Eileen Springer | | 29373 Lagoon Rd | | | Minier | IL | 61759 | |
| Eisenhut, David | | 3610 Bergman Pl SE | | | Salem | OR | 97317 | |
| EKTRON INDUSTRIES INC | | PO BOX 380 | | | AUMSVILLE | OR | 97325 | |
| EL AHORRO SUPERMARKET | Kathy Tse, Senior Purchasing Manager | 8830 LONG POINT RD SUITE 600 | | | HOUSTON | TX | 77055 | |
| El Pollo Loco | | 3535 Harbor Blvd., Suite 100 | | | Costa Mesa | CA | 92626 | |
| Elam Farms | | 6802 Ogle St SE | | | Salem | OR | 97317 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 19954 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 27292 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 33167 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 46203 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 54914 | |
| ELECTRIC MOTOR & MACHINE CO | | 1005 12TH ST SE | | | SALEM | OR | 97302-2808 | |
| Elias Torres, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ELIAS TORRES, JOSE O | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Elias, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ELITE ASSOCIATES | | 875 CHALLENGER ST | | | BREA | CA | 92821 | |
| ELLENBEE-LEGGETT CO INC | ATTN GAYLENE SMITH | PO BOX 8025 | | | FAIRFIELD | OH | 45014-8025 | |
| ELLIOTT, GLORIA A | | 1510 Jay CT | | | Stayton | OR | 97383 | |
| Elis Hester | | PO Box 219 | | | Pahala | HA | 96777 | |
| ELLIS, NICOLE S | | 1534 | | | Stayton | OR | 97383 | |
| ELLIS, THOMAS J | | 1115 Waller ST SE | | | Salem | OR | 97302 | |
| ELLIS, VIOLA PEARL | | 3115 N. FAIRVIEW AVE #13 | | | TUCSON | AZ | 85705-3737 | |
| Elmer Lucht | | 151 Breyonna Way | | | Silverton | OR | 97381 | |
| ELMER, TRISHA | | 1351 Jodi Dr | | | Silverton | OR | 97381 | |
| ELMERS IRRIGATION & SUPPLY INC | | PO BOX 862 | | | UMATILLA | OR | 97882 | |
| EMART INC | | 377 TTUKSEOM-RO | SEONGDONG-GU | | SEOUL | | 98401 | KOREA |
| EMERALD FRUIT & PROD | | 2525 W 7TH PLACE | | | EUGENE | OR | 97402 | |
| Emerald Recycling | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| EMERALD RECYCLING | EMERALD RECYCLING/ SERVICES | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| EMERSON, CHRISTOPHER E | | PO Box 673 | | | Scio | OR | 97374 | |
| Emery, Nancy | | 7671 Pudding Creek Dr. SE | | | Salem | OR | 97317 | |
| EMERY, NANCY E | | 7671 PUDDING CREEK DR. SE | | | SALEM | OR | 97317 | |
| Emmerson Packaging A Division of EPC Industries Limited | | 12 Tupper Blvd. | | | Amherst | Nova Scoti | B4H 4S7 | Canada |
| EMMERSON PACKAGING LTD | | 12 TUPPER BLVD | | | AMHERST | NS | B4H 4S7 | CANADA |
| EMPIRE CONTROLS LLC | | PO BOX 1210 | | | CHELAN | WA | 98816 | |
| EMPIRE RUBBER & SUPPLY | | PO BOX 14950 | | | PORTLAND | OR | 97293-0950 | |
| EMPIRE RUBBER & SUPPLY INC | | PO BOX 14950 | | | PORTLAND | OR | 97293-0950 | |
| EMPIRE RUBBER AND SUPPLY | | 80 SE TAYLOR STREET | | | PORTLAND | OR | 97214 | |
| Empire Rubber and Supply | | PO Box 14950 | | | Portland | OR | 97293 | |
| EMPIRE RUBBER AND SUPPLY | Empire Rubber And Supply | PO Box 14950 | | | Portland | OR | 97293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Employee Tax Deferred Savings Plan | | 3226 25th St SE | | | Salem | OR | 97303 | |
| EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 989061 | | | WEST SACRAMENTO | CA | 95798-9061 | |
| EMPLOYMENT SECURITY DEPT | EMPLOYMENT PAYMENT DEPT -GARNISHMENT | BENEFIT PAYMENT CONTROL | PO BOX 24928 | | SEATTLE | WA | 98124-0928 | |
| EMPLOYMENT SECURITY DEPT | UI TAX ADMINISTRATION | PO BOX 34949 | | | SEATTLE | WA | 98124-1949 | |
| EMWEST POWERTRAIN SYSTEMS | | 90348 HWY 99 N | | | EUGENE | OR | 97402 | |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ENGEL, DOUGLAS R | | 9874 Golf Club RD SE #55 | | | Stayton | OR | 97383 | |
| ENGEL, JAMES F | | PO BOX 513 | | | LA CENTER | WA | 98629-0513 | |
| ENGLEHART, CRYSTAL J | | 1531 Westhaven PL | | | Stayton | OR | 97383 | |
| ENRIQUEZ DE RAMIREZ, MARIA R | | 410 E 2nd ST | | | Molalla | OR | 97038 | |
| ENSIGN, FEODOSIA D | | 116 Santiam St #7 | | | Gates | OR | 97346 | |
| ENTERPRISE RENT-A-CAR CO | ATTN ACCTS RECEIVABLE | 20400 SW TETON AVE | | | TUALATIN | OR | 97062-8812 | |
| ENTERPRISE RIDESHARE | | 20400 SW TETON | | | TUALATIN | OR | 97062 | |
| ENVIRONMENTAL PROTECTION SERVICES | | OF OREGON INC | PO BOX 21763 | | KEIZER | OR | 97307 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 90023 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 90746 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 92880 | |
| EOFF ELECTRIC SUPPLY COMPANY | | PO BOX 748177 | | | LOS ANGELES | CA | 90074-8177 | |
| EPIC FOOD SERVICE INC | | 36-16 23RD ST | | | LONG ISLAND CIT | NY | 11577 | |
| EQUITABLE FINANCE COMPANY | | 1245 COLUMBIA ST NE | | | SALEM | OR | 97301-7275 | |
| ERF COMPANY INC | | 430 NORTH LOTUS ISLE DR | | | PORTLAND | OR | 97217 | |
| Eric & Jennifer Etzel | | 14682 Spenner Rd SE | | | Stayton | OR | 97383-9625 | |
| Eric A Fery | | 1108 N Evergreen Ave | | | Stayton | OR | 97383 | |
| Eric Etzel | | 18902 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| Eric Etzel | Eric & Jennifer Etzel | 14682 Spenner Rd SE | | | Stayton | OR | 97383-9625 | |
| Eric Shumaker | | 36955 Crabtree Drive | | | Scio | OR | 97374 | |
| ERICKSON, ALBIN C | | 845 JUNTURA ST SE | | | SALEM | OR | 97302-3566 | |
| Erickson, Sarah | | 1201 Margaret Street East | | | Monmouth | OR | 97361 | |
| Eriez Manufacturing Co | | 2200 Asbury Rd | | | Erie | PA | 16506-1402 | |
| ERIEZ MANUFACTURING COMPANY | | 2200 ASBURY RD | | | ERIE | PA | 16506-1440 | |
| Erik Jacobson | | 2501 NW Pine Terrace Dr. | | | Bend | OR | 97703 | |
| Erik Jacobson | | 44596 S. Heritage Palms Dr. | | | Indio | CA | 99201 | |
| Erik Jacobson | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| Erika Schroeder | | 500 E Overland Rd | | | Meridian | ID | 83642 | |
| ERNEST PACKAGING SOLUTIONS | | 9255 NE ALDERWOOD RD | | | PORTLAND | OR | 97220 | |
| ERNST FLOW INDUSTRIES LLC | | 16633 FOLTZ PKY | | | STRONGSVILLE | OH | 44149 | |
| ERNST IRRIGATION | | PO BOX 490 | | | ST PAUL | OR | 97137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EROAD INC | | 7618 SW MOHAWK ST | | | TUALATIN | OR | 97062 | |
| ERW FARMS INC. | | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| ERW FARMS INC. | Eric Williamson | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| ERW FARMS INC. | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW FARMS, INC. | Scott Vermeer | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| ERW FARMS, INC. | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW FARMS, INC. | Telare Law, PLLC | George Telquist and Scott Vermeer | | | Richland | WA | 99352 | |
| ERWIN, MINKORTER | | 245 Colt Ln NE #201 | | | Salem | OR | 97301 | |
| ESAY, JACKSON | | 2025 Center ST NE | | | Salem | OR | 97301 | |
| ESCALANTE, MARIA | | PO BOX 1294 | | | UMATILLA | OR | 97882 | |
| ESCATEL, VANESSA R | | 1979 Gable CT N | | | Keizer | OR | 97303 | |
| ESCOBAR-GONZALEZ, LESLY C | | 1145 W Washington ST #13 | | | Stayton | OR | 97383 | |
| ESCOBEDO, ANA | | P.O. BOX 1675 | | | UMATILLA | OR | 97822 | |
| ESCURE FARMS II | | 532 Rd U SW | | | Quincy | WA | 98848 | |
| Escure Farms II, Inc. | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Escure Farms II, Inc. | Patrick Escure | 532 Rd U SW | | | Quincy | WA | 98848 | |
| Escure Farms II, Jr | | 532 Rd U-SW | | | Quincy | WA | 98848 | |
| ESCURE, ANASTASIYA | | 301 3rd Ave SW | | | Quincy | WA | 98848 | |
| ESCUTIA, BERNARDA | | 4607 Silverton RD NE #4 | | | Salem | OR | 97305 | |
| Esha Research | Esha Research Inc | 4747 Skyline Rd S Ste 100 | | | Salem | OR | 97306 | |
| ESHA RESEARCH INC | | 4747 SKYLINE RD S STE 100 | | | SALEM | OR | 97306 | |
| ESPARZA SALDANA, RAYMUNDO | | 1521 Todd Ct | | | Stayton | OR | 97383 | |
| ESPARZA, ALEXIS A | | 1152 ROSE PLACE | | | OTHELLO | WA | 99344 | |
| Esparza, Jose | Esparza, Jose M | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESPARZA, JOSE M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESPARZA, MARIA E | | 770 Blaine ST | | | Woodburn | OR | 97071 | |
| ESPARZA, MARIA H | | 1015 Whistle CT NE | | | Salem | OR | 97301 | |
| ESPARZA, OSCAR F | | 1302 2nd Ave SE | | | Quincy | WA | 98848 | |
| ESPINO ESQUIVEL, PEDRO | | 4562 PULLMAN CT SE | | | Salem | OR | 97302 | |
| Espino, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESPINO, ROSA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Espino-Lopez, Emma | | 4680 Satter Dr NE | | | Salem | OR | 97305 | |
| ESPINO-LOPEZ, ISMAEL | | 4680 Satter DR NE | | | Salem | OR | 97305 | |
| ESPINOSA, JONATHAN | | 710 E Idaho AVE | | | Irrigon | OR | 97844 | |
| ESPINOSA-FERIA, MISAEL | | 6992 Offenbach CT NE | | | Keizer | OR | 97303 | |
| ESPINOZA SANTOS, JAVIER | | 3577 SILVERSTONE DR NE | | | Salem | OR | 97305 | |
| ESQUIVEL QUIROZ, GERARDO | | 378 49TH AVE SE | | | Salem | OR | 97317 | |
| ESQUIVEL RIOS, MARIA G | | 4822 SWEGLE RD | | | Salem | OR | 97301 | |
| ESQUIVEL RIOS, MARINA | | 4562 PULLMAN CT SE | | | Salem | OR | 97302 | |
| ESSENTRA | | PO BOX 3384 | | | CAROL STREAM | IL | 60132 | |
| Estate of Daniel Kraemer | Mary Kraemer | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| Estate of Daniel Kraemer | McEwen Gisvold LLP | Tyler Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Estate of Ryan Bishop | | PO Box 957 | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEVEZ DE MESINAS, EMITELIA J | | 1227 Del Sol CT | | | Woodburn | OR | 97071 | |
| ESTEVEZ GUZMAN, AIDE | | 114 BRADLEY ST | | | Woodburn | OR | 97071 | |
| ESTRADA B, MARIA | | 4772 Canyon CT NE | | | Salem | OR | 97305 | |
| ESTRADA GUTIERREZ, BERGKAM | | 374 Palm AVE | | | Woodburn | OR | 97071 | |
| Estrada, Francisco | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESTRADA, FRANCISCO J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESTRADA, PAULA | | 3692 Fisher RD NE #279 | | | Salem | OR | 97305 | |
| ESTUDILLO, MARIA T | | 1975 5th ST NE | | | Salem | OR | 97301 | |
| ET Sahnow Farms | | 5925 NW GALES CREEK RD | | | Forest Grove | OR | 97116 | |
| Etzel Family Trust | | 501 SW Lupine Ct | | | Sublimity | OR | 97385 | |
| Etzel Hill Farms Inc | | 18902 Fern Ridge Rd SE | | | Stayton | OR | 97383 | |
| Etzel Hill Farms Inc | Etzel Hill Farms, Inc. | P.O. Box 159 | | | Sublimity | OR | 97385 | |
| Etzel Hill Farms Inc | | P.O. Box 159 | | | Sublimity | OR | 97385 | |
| ETZEL, GREGORY L | | 1665 N 6th AVE | | | Stayton | OR | 97383 | |
| ETZEL, LEROY A | | 7508 Albus RD SE | | | Aumsville | OR | 97325 | |
| Etzel, Michael | | 501 SW Lupine Ct | | | Sublimity | OR | 97385 | |
| ETZEL-HEUBERGER, DIANE E | | 1665 N 6th AVE | | | Stayton | OR | 97383 | |
| EUFRAGIO-CORTES, NINFA | | 5802 Silverton RD NE | | | Salem | OR | 97305 | |
| EVANGELISTA, ERICA | | PO BOX 1005 | | | Quincy | WA | 98848 | |
| EVANGELISTA, PETRONILA | | PO BOX 1005 | | | Quincy | WA | 98848 | |
| Evans, Aubrey | | 1976 Wallace Rd NW, Apt. 325 | | | Salem | OR | 97304 | |
| EVANS, DOUG D | | 1883 Westminster PL | | | Stayton | OR | 97383 | |
| EVANS, EARL E | | PO Box 424 | | | Scio | OR | 97374 | |
| EVCO WHOLESALE FOOD CORP | | PO BOX D | | | EMPORIA | KS | 66801 | |
| EVCO Wholesale Food Corporation | Kitty Evans, Director of Purchasing | 309 Merchant St. | | | Emporia | KS | 66801 | |
| EVCO WHSLE FOOD CORP | | P O BOX D | | | EMPORIA | KS | 66801 | |
| Evco Whsle Food Corp | Evco Wholesale Food Corp | PO Box D | | | Emporia | KS | 66801 | |
| Evans, Debra | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| EVANS, DEBRA S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| EVER-COLD STORAGE LTD | | 8368 RIVERBEND CT | | | BURNABY | BC | V3N 5C9 | CANADA |
| EVERETT, SHAWN M | | 383 N 3rd AVE | | | Stayton | OR | 97383 | |
| EVERGREEN FINANCIAL SERVICES INC | EVERGREEN FINANCIAL SERV INC -GARNISMNT | 1214 N 16TH AVE | PO BOX 9073 | | YAKIMA | WA | 98909 | |
| EVERGREEN FRUIT & PRO | | 4525 S ORCHARD | | | TACOMA | WA | 98466 | |
| EVERGREEN MEATS | | 306 SOUTH VALLEY ST | | | PORT ANGELES | WA | 98362 | |
| EVERSOLE, PATRICIA | | 765 Wildflower ST NE | | | Salem | OR | 97301 | |
| EVERY USB | | PO BOX 371 | | | MORICHES | NY | 11955 | |
| EVITTS JR, JIMMY L | | 4920 Pennsylvania AVE SE | | | Salem | OR | 97317 | |
| Expor-San Antonio | Expor-San Antonio | 500 Sun Valley Dr | | | Roswell | GA | 30076 | |
| Expor San Antonio | Expor-San Antonio | PMB 550 | 10800 Alpharetta Hwy Suite 208 | | Roswell | GA | 30076-1474 | |
| Expor San Antonio / ROCA Food Sales, Inc. | | 500 Sun Valley Drive | | | Roswell | GA | 30076 | |
| Expor San Antonio S.A. de C.V. | Dianne Noriega | 10800 Alpharetta Hwy, Suite 208 | 10800 ALPHARETTA HWY SUITE 208 | | Roswell | GA | 30076 | |
| EXPOR-SAN ANTONIO | | PMB 550 | | | ROSWELL | GA | 30076-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPOR-SAN ANTONIO | Rosi Alequin | PMB 550 | 10800 ALPHARETTA HWY SUITE 208 | | ROSWELL | GA | 30076-1474 | |
| Express Employment Professionals | | 925 Commercial St SE Suite 100 | | | Salem | OR | 97302 | |
| Express Service Professionals | | 131 W 4th Ave | | | Moses Lake | WA | 98837 | |
| EXPRESS SERVICES INC | | PO BOX 844277 | | | LOS ANGELES | CA | 90084-4277 | |
| Express Services, Inc | | PO Box 844277 | | | Los Angeles | CA | 90084 | |
| Express Services, Inc | Express Services, Inc | PO Box 844277 | | | Los Angeles | CA | 90084 | |
| Express Services, Inc | Naomi Tijerina, Express Employment Professionals | 131 W 4th Ave | | | Moses Lake | WA | 98837 | |
| Express Services, Inc. | Naomi Tijerina | 131 W 4th Ave | | | Moses Lake | WA | 98837 | |
| F & A FOOD SALES INC | | P O BOX 651 | | | CONCORDIA | KS | 66901 | |
| F & A Food Sales, Inc. | Robert Cadamore, Director of Marketing | 2221 Lincoln St. | | | Concordia | KS | 66901 | |
| F and B DISTRIBUTORS | | 1150 MCQUADE AVE | | | UTICA | NY | 13501 | |
| F B PROVISIONS | Fred Geschwill | 10498 Geschwill Ln NE | | | Woodburn | OR | 97071 | |
| F NORTMAN CORP | | 308-A SOUTH PITNEY RD | | | GALLOWAY | NJ | 08205 | |
| FAGAN, MARGARET | | 894 E 62ND ST | | | BROOKLYN | NY | 11203 | |
| F&B FARMS | | 10498 Geschwill Ln NE | | | Woodburn | OR | 97071 | |
| F. MAZZAFERRO & SONS | | 100 RAILROAD STREET | | | ROME | NY | 13440 | |
| F.A.B., Inc. dba Frosty Acres | Cindy Taylor Reitano, Director Finance | 1225 Old Alpharetta Road, Ste 235 | | | Alpharetta | GA | 30005 | |
| Faegre Baker Daniels LLP | Attn Michael Stewart & Breia Schleuss | 90 S. Seventh St., Suite 2200 | | | Minneapolis | MN | 55402 | |
| Faegre Baker Daniels LLP | Attn Mike Gustafson | 311 S Wacker Dr Ste 4300 | | | Chicago | IL | 60606 | |
| Faegre Baker Daniels LLP | Attn Susan Carlson | 90 S 7th St Ste 2200 | | | Minneapolis | MN | 55402 | |
| Fairbanks Scales Inc | | 7591 BISHOP ROAD SE | | | AUMSVILLE | OR | 97325 | |
| FAIRBANKS SCALES INC | | PO Box 419655 | | | Kansas City | MO | 64121-9655 | |
| Fairbanks Service | FAIRBANKS SCALES | PO BOX 419655 | | | KANSAS CITY | MO | 64121-9655 | |
| FAIRCHILD FREIGHT | | 8383 NE Sandy Blvd | | | Portland | OR | 97220 | |
| FAIRCHILD, CONNER A | | 5323 N 99TH AVE | | | GLENDALE | AZ | 85305 | |
| FAIRFIELD FARMS INC. | | 428 S Main St | | | Jefferson | OR | 97352 | |
| Fairfield Farms, Inc. | William Coleman | 4440 Mahoney Rd NE | | | St. Paul | OR | 97137 | |
| FAIRMONT FOODS | ATTN ACCOUNTS PAYABLE | 4440 Mahoney Rd NE | | | St. Paul | OR | 97137 | |
| FAIRPLAY FOODS | | 905 E FOURTH ST | | | FAIRMONT | MN | 56031 | |
| FALCON RODRIGUEZ, JORGE | | 4640 S HALSTED | | | CHICAGO | IL | 60609 | |
| FALLAS AUTOMATION INC | | 1128 34TH AVE NW | | | Salem | OR | 97304 | |
| FALLENTINE, JAMES | | 7000 IMPERIAL DR | | | WACO | TX | 76712 | |
| | | PO BOX 1067 | | | Soap Lake | WA | 98851 | |
| Fallon, Tim | Board Comp | 4971 Bonita Bay Blvd Unit 1202 | | | Bonita Springs | FL | 34134 | |
| FALLON, TIM | FALLON, TIM - BOARD COMP | 8406 KOOSAW LN S | | | SALEM | OR | 97306 | |
| FALSETTO, MARY ANNET | | PO Box 1650 | | | Trout Creek | MT | 59874 | |
| Famous Daves of America | Wes Pearson | 12701 Whitewater Drive, Suite 200 | | | Minnetonka | MN | 55343 | |
| FARIAS VALDOVINOS, CONSUELO | | 1023 1ST AVE SE | | | QUINCY | WA | 98848 | |
| FARM CREDIT LEASING SERVICES CORPORATION | | NW-9675 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Farm Credit Leasing Svcs. Corp. | | 1665 Utica Ave S Ste 400 | | | Minneapolis | MN | 55416-3790 | |
| FARMER BROS CO | BOYDS COFFEE - FARMER BROS CO 9/1/18 | PO BOX 732855 | | | DALLAS | TX | 75373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARNHAM ELECTRIC CO | | PO BOX 7 | | | MCMINNVILLE | OR | 97128 | |
| FARTHING, BEATRICE L | | 525 NW DAWN PL | | | SUBLIMITY | OR | 97385 | |
| FASTENAL | | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| Fastenal Company | Attn Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987-0978 | |
| FASTSIGNS | | 2290 COMMERCIAL ST SE SUITE 101 | | | SALEM | OR | 97302 | |
| Faulkes, Aaron | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FAULKES, AARON J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FAVORITE FOODS | | 29 INTERSTATE DRIVE | | | SOMERSWORTH | NH | 03878 | |
| Favorite Foods | Craig Lajoie, Marketing Manager | 29 Interstate Drive | | | Somersworth | NH | 03878 | |
| Favorite Foods Inc | | 29 Interstate Dr | | | Somersworth | NH | 03878 | |
| FAVORITE FOODS INC | | 29 INTERSTATE DR | | | SOMERSWORTH | NH | 03878 | |
| Favorite Foods Re-D Sales Tru | | | | | | | | |
| G&C Foods | Favorite Foods Inc | 29 Interstate Dr | | | Somersworth | NH | 03878 | |
| Fazolis System Management LLC | Attn Tracy Haskins | 2470 Palumbo Dr | | | Lexington | KY | 40509 | |
| FAZOLIS SYSTEM MANAGEMENT LLC | FAZOLIS SYSTEM MANAGEMENT | ATTN TRACY HASKINS | 2470 PALUMBO DR | | LEXINGTON | KY | 40509 | |
| Fazolis System Management, LLC | Harold Ikard, Director, Supply Chain | 2470 Palumbo Dr. | | | Lexington | KY | 40509 | |
| FCC SERVICES INC | | PO BOX 5130 | | | DENVER | CO | 80217-5130 | |
| FEDERAL INSURANCE COMPANY | | CAPITAL CENTER 251 NORTH ILLINOIS | SUITE 1100 | | INDIANAPOLIS | IN | 46204-1927 | |
| Federal Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | Federal Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Federal Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Federated Foods LLC | | 3025 W Salt Creek Ln | | | Arlington Heights | IL | 60005 | |
| FEDERATED FOODS LLC | FEDERATED FOODS--DIA | 3025 W SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | ACCT 1215-5740-1 | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FedEx Corporate Services Inc. | FedEx Corporate Services Inc. as Assignee Ofl FedEx Express/ Ground/ Freight/ Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | |
| FEDEX FREIGHT | | DEPT LA | PO BOX 21415 | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | ACCT #89852563 | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEENEY, ANDREW J | | 5781 Village View CT SE | | | Aumsville | OR | 97325 | |
| FEESERS INC | | P O BOX 4055 | | | HARRISBURG | PA | 17111 | |
| Fehlen, Janell | | 11944 Riverhaven Ln. | | | Stayton | OR | 97383 | |
| FEHLEN, JANELL | FEHLEN, JANELL - CONSULTANT | 11944 RIVERHAVE LN SE | | | STAYTON | OR | 97383 | |
| Fekkes Heifer Ranch | | 2720 Badger Pocket Rd | | | Ellensburg | WA | 98926 | |
| FELGUTH STEELE, JESSAMY L | | 1537 Leslie Wind Ln | | | Salem | OR | 97306 | |
| FELIX, JEJENMUR | | 352 Aaron CT NE | | | Salem | OR | 97301 | |
| FELLER, RILEY R | | PO Box 154 | | | Stayton | OR | 97383 | |
| FEMRITE, BRADLEY | | 537 NW Alder St | | | Mill City | OR | 97360 | |
| FENDER, ROY M | | PO BOX 2429 | | | LEBANON | OR | 97355 | |
| FERGUSON, JANICE L | | 38632 Hungry Hill Drive | | | Scio | OR | 97374 | |
| FERGUSON ENTERPRISES INC SALEM #3012 | | PO BOX 847411 | | | DALLAS | TX | 75284-7411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ MIRANDA, LUIS | | 4376 VERNON LOOP NE | | | Salem | OR | 97305 | |
| FERNANDEZ REYES, MARIA L | | 2718 Brooks AVE NE | | | Salem | OR | 97301 | |
| FERNANDEZ-ZUNIGA, EFIGENIA | | | | | | | | |
| FERRARO FOODS | | 4733 Raffon DR SE | | | Salem | OR | 97317 | |
| FERRAROS OF NEW HAVEN | | 287 S RANOLPHVILLE RD | | | PISCATAWAY | NJ | 08854 | |
| Ferrellgas | | 664 GRAND AVE | | | NEW HAVEN | CT | 07014 | |
| Ferrellgas - 0726 | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| FERRELLGAS - 0726 | FERRELLGAS | PO Box 173940 | | | Denver | CO | 80217-3940 | |
| FERY, DARLENE | | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERY, JILL | | 28640 SW ENSCHEDE DR | | | HILLSBORO | OR | 97123 | |
| | | 41391 Kingston-Jordan Road | | | Stayton | OR | 97383 | |
| FERY, THOMAS | FERY, THOMAS -RENT ONLY | PO BOX 361 | | | STAYTON | OR | 97383 | |
| FERY'S ROCK FARM INC | | 10748 STAYTON RD SE | | | AUMSVILLE | OR | 97325 | |
| FESSLER FARMS INC. | | 12096 Monitor-McKee Rd | | | Woodburn | OR | 97071 | |
| FESSLER FARMS INC. | Robert Fessler | 12096 Monitor-McKee Rd | | | Woodburn | OR | 97071 | |
| FESSLER, THOMAS | FESSLER, THOMAS - BOARD COMP | 14025 DOMINIC RD NE | | | MT ANGEL | OR | 97362 | |
| FEYDER, EMELDA G | | 75161 Columbia Ln | | | Irrigon | OR | 97844 | |
| FFE TRANSPORTATION SERVICES INC | | PO BOX 847576 | | | DALLAS | TX | 75284-7576 | |
| Ficek, Elizabeth | | 6830 Lemongrass Loop SE | | | Salem | OR | 97306 | |
| Ficker, Stacie | | 5255 Red Leaf Drive S | | | Salem | OR | 97306 | |
| FIELD INSTRUMENTS & CONTROLS INC | | PO BOX 47 | | | GIG HARBOR | WA | 98335 | |
| FIESTA MART | | PO BOX 677841 | | | DALLAS | TX | 75267-7841 | |
| FIESTA RESTAURANT GROUP INC | ATTN PURCHASING DEPARTMENT | 14800 LANDMARK BLVD STE 500 | | | ADDISON | TX | 75254 | |
| FIGUEROA De Hernande, Ofelia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FIGUEROA DE HERNANDEZ, OFELIA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FIGUEROA LOPEZ, MARIA E | | 2273 Lee ST SE | | | Salem | OR | 97301 | |
| Figueroa-Lopez, Maria | | 2273 Lee St. S.E. | | | Salem | OR | 97301 | |
| FIGUEROA-RICO, JONATHAN | | 2913 HawthorNE AVE NE | | | Salem | OR | 97301 | |
| FINCH, GREG | | 10869 Terrace Pines Ct. | | | Grass Valley | CA | 95945 | |
| FINEGAN FARM INC. | | 3775 NW Cornelius-Schefflin Rd | | | Cornelius | OR | 97113 | |
| FINICLE, DAVID R | | 9948 Stayton RD SE | | | Aumsville | OR | 97325 | |
| FIORE FOOD SERVICE | | 12120 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | |
| FIR POINT BIBLE CONFERENCE | | PO BOX 1050 | | | GLENDALE | OR | 97442 | |
| FIRE PROTECTION INC | | PO BOX 12642 | | | BOTHELL | WA | 98082 | |
| Fireman'S Fund | Firemans Fund Insurance Company | 7741 24th NW | | | Seattle | WA | 98117 | |
| FIREMANS FUND INSURANCE COMPANY | | 7741 24TH NW | | | SEATTLE | WA | 98117 | |
| FIRESTONE BROKERAGE INC | | 11136 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043-3526 | |
| Firestone Brokerage, Inc. | Dennis Firestone and Sharon Hadley | 11136 Dorsett Rd. | | | Maryland Heights | MO | 63043 | |
| FIRST OP MANUFACTURING INC | | 1963 CLAXTER RD NE | | | SALEM | OR | 97301 | |
| FIRST OP MANUFACTURING INC | JEFF SEDORE | 1963 CLAXTER RD NE | | | SALEM | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER & SONS INC | | 625 FISHER LN | | | BURLINGTON | WA | 98233 | |
| FISHER SCIENTIFIC | ACCT #944863-001 | 13551 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Fisher Specialty Doors | | 625 Fisher Ln | | | Burlington | WA | 98233 | |
| FISHER, KEAGEN D | | 3171 Matheny RD NE | | | Gervais | OR | 97026 | |
| FISTER, ANDREW T | | PO Box 981 | | | Coulee City | WA | 99115 | |
| Fitzner, Daniel | | 5277 SW Meridian Pl | | | Corvallis | OR | 97333 | |
| Five Oak Farms LLC | | 7705 Hazel Green Rd NE | | | Salem | OR | 97305 | |
| FIVE STAR CUSTOM FOODS | ATTN ACCOUNTS PAYABLE | 3709 E FIRST ST | | | FT WORTH | TX | 76102 | |
| FIVE STAR GOURMET | ATTN ACCOUNTS PAYABL | 3880 EBONY STREET | | | ONTARIO | CA | 34117 | |
| FIVE STAR GOURMET | ATTN ACCOUNTS PAYABL | 3880 EBONY STREET | | | ONTARIO | CA | 91761 | |
| Five Star Gourmet Foods | | 3880 Ebony St | | | Ontario | CA | 91761 | |
| FLAGSHIP FOOD GROUP | | PO BOX 487 | | | BURLINGTON | WA | 98233 | |
| FLANAGAN & JONES | | PO Box 487 | | | Quincy | WA | 98848 | |
| FLATMAN, DENNIS L | | PO Box 1021 | | | Mill City | OR | 97360 | |
| FLATMAN, KARISSA | | General Delivery | | | Stayton | OR | 97383 | |
| FLATMAN, TAMMY C | | General Delivery | | | Stayton | OR | 97383 | |
| FLEETPRIDE | | PO BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEMING, BARBARA | | 935 YORK ST SE | | | AUMSVILLE | OR | 97325 | |
| FLETT, WILLIAM A | | 14912 NW FAWNLILY DR | | | PORTLAND | OR | 97229 | |
| FLIGHT DECK RESTAURANT & LOUNGE | | 2680 AERIAL WAY SE | | | SALEM | OR | 97302 | |
| Florentina Valverde | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLORES DELGADO, GUILLERMINA | | 4351 Center ST NE #58 | | | Salem | OR | 97301 | |
| FLORES GARCIA, ANNA G | | 180 NEWBERG HWY APT 27 | | | Woodburn | OR | 97071 | |
| FLORES GARCIA, MARIA G | | 5671 Concomly RD | | | Gervais | OR | 97026 | |
| FLORES GARIBAY, ISMAEL | | 3093 Tess Ave NE | | | Salem | OR | 97301 | |
| FLORES LUPIAN, ESMERALDA | | 10612 WHEATLAND RD NE | | | Gervais | OR | 97026 | |
| FLORES MENDOZA, AMBROCIO | | 1145 W Washington ST #19 | | | Stayton | OR | 97383 | |
| FLORES RAMIREZ, BARBARITA | | 4407 Scott AVE NE | | | Salem | OR | 97305 | |
| FLORES REYES, LESLIE | | 4451 WEBB AVE NE | | | Salem | OR | 97305 | |
| FLORES RUIZ, MARIA C | | 4776 Pennsylvania AVE | | | Salem | OR | 97317 | |
| FLORES RUIZ, MARY C | | 4776 Pennsylvania AVE | | | Salem | OR | 97317 | |
| FLORES VILLAFAN, JESUS | | 4776 Pennsylvania AVE | | | Salem | OR | 97317 | |
| FLORES, ARTEMISA | | 1065 Hickory ST NE | | | Salem | OR | 97301 | |
| FLORES, CELESTE | | 225 J ST NE | | | Quincy | WA | 98848 | |
| FLORES, CLAUDIA L | | 4360 Sacramento CT NE | | | Salem | OR | 97305 | |
| FLORES, EMILY | | 951 Sagrada Cir N | | | Keizer | OR | 97303 | |
| FLORES, EVANGELINA | | 951 SAGRADA CIR N | | | Keizer | OR | 97303 | |
| FLORES, GRISELDA | | PO BOX 1078 | | | Quincy | WA | 98848 | |
| FLORES, IGNACIA | | 1145 W Washington ST #19 | | | Stayton | OR | 97383 | |
| FLORES, JORGE | | 311 I ST SE | | | QUINCY | WA | 98848 | |
| FLORES, JOSE J | | 875 Elena Way | | | Woodburn | OR | 97071 | |
| FLORES, JOSE L | | 4844 Southstar CT NE | | | Salem | OR | 97305 | |
| FLORES, JOSEFINA D | | 764 Mitchell ST NE | | | Salem | OR | 97301 | |
| FLORES, JULIAN | | 621 Weldon St | | | Stayton | OR | 97383 | |
| FLORES, MANUEL | | 2395 Eddy CT NE | | | Salem | OR | 97301 | |
| FLORES, MARIA LINA | | 625 W. MADRONA AVE. | | | HERMISTON | OR | 97838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, MARIA O | | 875 Elena Way | | | Woodburn | OR | 97071 | |
| FLORES, REFUGIO M | | 611 6TH AVE SE | | | QUINCY | WA | 98848 | |
| FLORES, ROSA E | | 4844 Southstar CT NE | | | Salem | OR | 97305 | |
| FLORES, TERESA | | 2395 Eddy CT NE | | | Salem | OR | 97301 | |
| FLORES, WILLIAM A | | 612 N CASCADE DR #92 | | | Woodburn | OR | 97071 | |
| FLORES-DURAN, ALVARO | | 3643 Silverpark PL NE | | | Salem | OR | 97305 | |
| FLORES-TRULUCK, MARIANNO S | | 41404 Hwy 226 | | | Scio | OR | 97374 | |
| Florez, Carmen | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLOREZ, CARMEN D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Florez, Javier | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLORIDA FOODSERVICE | | P O BOX 5247 | | | GAINESVILLE | FL | 32602-5247 | |
| FLORIDA FOODSERVICE | | P O BOX 5247 | | | GAINESVILLE | FL | 32609 | |
| Florida Foodservice | Joel Tokar | 5207 NE 40th Terrace | | | Gainesville | FL | 32609 | |
| FLOWER BASKET INC | | 109 F ST SE | | | QUINCY | WA | 98848 | |
| FLOYD, KYM M | | 971 S. Taylor RD | | | Othello | WA | 99344 | |
| Floyd, Stacee | Floyd, Stacee K | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLOYD, STACEE K | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FMP SA Management Group, LLC & Food Management Partner, Inc. | Karly Cadenhead | 1001 E. 33rd Street | | | Lubbock | TX | 79404 | |
| FMS of Illinois | Cheryl Trunda | 1001 N. Ellsworth Ave | | | Villa Park | IL | 60181 | |
| FOCUS FRANCHISING INC | | 531 WASHINGTON ST SUITE 4124 | | | WATERTOWN | NY | 13601 | |
| Focus Sales & Marketing | | 620 Enterprise Drive | | | Oak Brook | IL | 60523 | |
| FOCUS SALES & MARKETING INC | | 620 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| FOGERSON, ALISON E | | PO Box 591 | | | Soap Lake | WA | 98851 | |
| FOGERSON, CHARLES | | 1117 W Ivy Ave. | | | Moses Lake | WA | 98837 | |
| FOLKS-LAMBERT, HEATHER A | | 11094 Rd Q NW | | | Quincy | WA | 98848 | |
| FOLTZ, DONALD E | | 43310 E Bilyeu Cr DR | | | Scio | OR | 97374 | |
| Foltz, Douglas | | 11464 Ditter Dr SE | | | AUMSVILLE | OR | 97325 | |
| FONSECA, JUAN R | | 2917 Rd. S SW | | | George | WA | 98824 | |
| Fontaine, James | | 19729 River Rd | | | Gladstone | OR | 97027 | |
| FOOD 4 LESS - GONGCO | | 2121 N DINUBA BLVD | SUITE J | | VISALA | CA | 95301 | |
| FOOD 4 LESS-STOCKTON | ATTN ACCOUNTS PAYABLE | 17935 MURPHY PKWY | | | LATHROP | CA | 95354 | |
| FOOD CHAIN ID INC | | 504 N 4TH ST | | | FAIRFIELD | IA | 52556 | |
| FOOD DEPOT - STOCKBRIDGE | | 2600 HWY 138 E | | | STOCKBRIDGE | GA | 30281 | |
| FOOD DISTRIBUTORS | | 449 N 1ST STREET | | | CAMBRIDGE | OH | 43725 | |
| Food Giant | | PO Box 649 | | | Marianna | AR | 72360 | |
| FOOD GIANT | FOOD GIANT/MARIANNA | PO BOX 649 | | | MARIANNA | AR | 72360 | |
| FOOD GUYS | | PO BOX 707 | | | WILSONVILLE | OR | 90031 | |
| Food Marketing Services | Randy Fleck | 2900 Lone Oak Pkwy Ste 150 | | | Eagan | MN | 55121-1518 | |
| Food Marketing Services - IL | Ron Lencioni | 1001 N. Ellsworth Ave. | | | Villa Park | IL | 60181 | |
| FOOD MARKETING SERVICES INC-IL | | N27 W23544 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| Food Marketing Services LLC - IL | Jim Maroudas | 1001 N. Ellsworth Avenue | | | Villa Park | IL | 60181 | |
| Food Marketing Services of IL | Jim Maroudas | 1001 N. Ellsworth Ave. | | | Villa Park | IL | 60181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Food Marketing Services of IL | Scott Scriver and Nathan Wagner | 1001 N. Ellsworth Avenue | | | Villa Park | IL | 60181 | |
| Food Marketing Services of Iowa | Brent Frein | 4900 Franklin Ave. | | | Des Moines | IA | 50310 | |
| Food Marketing Services of WI | Randy Vandanack | N27 W23544 Paul Road | | | Pewaukee | WI | 53072 | |
| Food Marketing Services, Iowa | Paul Bonner and Matt Fowles | 3281 100th St. | | | Urbandale | IA | 50322 | |
| Food Marketing Services-Iowa | | N27 W23544 Paul Rd | | | Pewaukee | WI | 53072 | |
| FOOD MARKETING SERVICES-IOWA | DOHERTY | N27 W23544 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| Food Marketing Services-Minnesota, Inc. | Attn Nancy Bellon | N27 W23544 Paul Rd | | | Pewaukee | WI | 53072 | |
| FOOD MARKETING SERVICES-MINNESOTA, INC. | FMS-DAKOTAS | ATTN NANCY BELLLON | N27 W23544 PAUL RD | | PEWAUKEE | WI | 53072 | |
| FOOD MARKETING SERVICES-MINNESOTA, INC. | FMS-MN | ATTN NANCY BELLON | N27 W23544 PAUL RD | | PEWAUKEE | WI | 53072 | |
| Food Marketing Services-WI | | N27 W23544 Paul Rd | | | Pewaukee | WI | 53072 | |
| FOOD MARKETING SERVICES-WI | WI/FMS | N27 W23544 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| FOOD NORTHWEST | | 8338 NE ALDERWOOD RD SUITE 160 | | | PORTLAND | OR | 97220 | |
| Food Sales East | Stacy Morris | 4595 Parkbreeze Ct | | | Orlando | FL | 32808 | |
| FOOD SALES EAST - TN | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SALES EAST INC - NASHVILLE | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SALES EAST-FL | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SALES EAST-MEMPHIS | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SERVICE SYSTEMS | ATTN ACCOUNTS PAYABLE | 275 WESTGATE DRIVE | | | WATSONVILLE | CA | 95012 | |
| FOOD SERVICES INC | | P O BOX 218 | | | MT VERNON | WA | 98273 | |
| FOOD SERVICES INC | | P O BOX 218 | | | MT VERNON | WA | 98273-0218 | |
| FOOD SHIPPERS ASSN OF N AMERICA | | 3377 BETHEL RD SE | | | PORT ORCHARD | WA | 98366 | |
| Food Supply Inc. | Paul Riley | 3100 S. Ridgewood Ave, Unit 100 | | | South Daytona | FL | 32119 | |
| FOOD SUPPLY/DAYTONA | | 3100 S RIDGEWOOD AVE UNIT 100 | | | S DAYTONA | FL | 32119 | |
| FOOD SUPPLY/DAYTONA | | UNIT 100 | 3100 S RIDGEWOOD AVE | | S DAYTONA | FL | 32119 | |
| FOOD SVCS OF AMERICA | | P O BOX 25119 | | | SCOTTSDALE | AZ | 59101 | |
| FOOD SVCS OF AMERICA | | PO BOX 25119 | | | SCOTTSDALE | AZ | 83642 | |
| FOOD SVCS OF AMERICA | | P O BOX 6248 | | | SPOKANE | WA | 99001 | |
| FOOD SVCS OF AMERICA | | P O BOX 6248 | | | SPOKANE | WA | 99207 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 80538 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 83642 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 97071 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 98032 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 98124 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 98203 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 709 | | | FARGO | ND | 58102 | |
| FOOD VENTRUES OF N AME | | 8200 NW 41ST ST | SUITE 450 | | DORAL | FL | 33166 | |
| FOOD VENTURES OF N AME | | 8200 NW 41ST ST | SUITE 450 | | DORAL | FL | 33166 | |
| FOODARAMA | | 10810 S POST OAK | | | HOUSTON | TX | 77035 | |
| FOODFEST CASH & CARRY | | 441 EXTERIOR STREET | | | BRONX | NY | 10454 | |
| FOODIRECT | CO-OP MARKET | C-6 HUNTS POINT | | | BRONX | NY | 10474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOODLAND SUPER MKT LTD | | 3536 HARDING AVE STE 100 | | | HONOLULU | HI | 96816-2453 | |
| FOODONE | | PO BOX 15340 | | | PORTLAND | ME | 04112-5340 | |
| FOODPRO | | PO BOX 698 | | | FREDERICK | MD | 21701 | |
| FOODS GALORE | | 9246 COMMERCE HIGHWAY | | | PENNSAUKEN | NJ | 08110 | |
| FOODSERVICE SALES & MKT ASSOC | | 5225 WISCONSIN AVE NW STE 316 | | | WASHINGTON | DC | 20015-2055 | |
| FOODSERVICE SPECIALISTS | | 1418 N 27TH AVE | | | PHOENIX | AZ | 85009-3603 | |
| FOOTHILL FOOD SERVICE | | 6230 ENTERPRISE DRIVE | | | DIAMOND SPRINGS | CA | 95619 | |
| FORDCOUNTRY.COM | | 555 S HWY 395 | | | HERMISTON | OR | 97838 | |
| FOREMAN, APPEL, HOTCHKISS, ZIMMERMAN & Bauscher,PLLC | BEN SIMMONS V. QUINCY FOODS, 2019-FDA-00005 ZIMMERMAN & BAUSCHER, PLLC | 124 N WENATCHEE AVE, SUITE A | SUITE A | | WENATCHEE | WA | 98801 | |
| FOREMAN,APPEL,HOTCHKISS | | 124 N WENATCHEE AVE, SUITE A | | | WENATCHEE | WA | 98801 | |
| FOREST HILLS FARMS | | 16520 SW Midway Rd | | | Hillsboro | OR | 97123 | |
| Forest Hills Farms Inc. | | 5383 SW Iowa Hill Rd | | | Cornelius | OR | 97113 | |
| Forklift Services of Oregon | M/S 71 | PO Box 4100 | | | Portland | OR | 97218 | |
| FORMOST FUJI CORPORATION | | PO BOX 359 | | | WOODINVILLE | WA | 98072-0359 | |
| FORMOST FUJI CORPORATION | ATTENTION TO KRISTINA GESSELE | PO BOX 359 | | | WOODINVILLE | WA | 98072-0359 | |
| FORRETTE, CAROL | | 1366 N. SCENIC VIEW DR. | | | STAYTON | OR | 97383 | |
| Forrette, Carol | | 1366 Scenic View Drive | | | Stayton | OR | 97383 | |
| FORSTE, CONNOR | | PO Box 1012 | | | Mill City | OR | 97360 | |
| Fortuna Food Brokers | Dba Infusion Sales Gr | 2928 Walden Ave | | | Depew | NY | 14043 | |
| FORTUNA FOOD BROKERS | INFUSION SALES GR | DBA INFUSION SALES GR | 2928 WALDEN AVE | | DEPEW | NY | 14043 | |
| Foshaug, Brian | | 1282 NW Gibson Hill Rd | | | Albany | OR | 97321-1218 | |
| FOUR B CORP | | 5300 SPEAKER RD | | | KANSAS CITY | KS | 66106 | |
| Foust, Travis | | 9610 S Kraxberger Rd | | | Canby | OR | 97013 | |
| FOWLKS, PATRICIA | | 1188 Boca Ratan Dr. | | | Lake Oswego | OR | 97034 | |
| FOX RIVER FOODS | | 5030 BASELINE RD | | | MONTGOMERY | IL | 60538 | |
| FOX, FRANCES R | | 8353 LARGO WAY | | | ELK GROVE | CA | 95757 | |
| FP Mailing Solutions | | 140 N Mitchell Court, Suite 200 | | | Addison | IL | 60101-5629 | |
| FP MAILING SOLUTIONS | | PO BOX 157 | | | BEDFORD PARK | IL | 60499-0157 | |
| FRAHLER, JULIE | | 3122 SW 2ND | | | PORTLAND | OR | 97201 | |
| FRANCIS, STEVEN J | | 970 13Th ST NE | | | Saelm | OR | 97301 | |
| Francisco M Torres | | 3586 Sunset Drive | PO Box 182 | | Hubbard | OR | 97032 | |
| FRANCO MARTINE, YESENIA | | 3654 47TH AVE NE | | | Salem | OR | 97305 | |
| FRANCO PEREZ, SILVIA | | P.O. Box 1017 | | | Woodburn | OR | 97071 | |
| FRANCO QUEVEDO, JUAN | | 3310 Abrams AVE NE | | | Salem | OR | 97301 | |
| FRANCO RAMOS, MARIA C | | 3310 Abrams AVE NE | | | Salem | OR | 97301 | |
| FRANCO REYES, CRISTOBAL | | 786 Royalty DR NE | | | Salem | OR | 97301 | |
| FRANCO, ANGELITA Y | | 2615 Claxter Rd NE #205 | | | Salem | OR | 97301 | |
| FRANCO, DESIREE | | 15982 RD B NW | | | Quincy | WA | 98848 | |
| FRANCO, EMETERIO | | 4502 Lark DR NE | | | Salem | OR | 97301 | |
| Franco, Macrina | | 783 Royalty Drive NE | | | Salem | OR | 97301 | |
| FRANCO, MACRINA | | 786 Royalty DR NE | | | Salem | OR | 97301 | |
| FRANCO, SALVADOR | | 4745 Pennsylvania AVE | | | Salem | OR | 97317 | |
| FRANCO-MARTINEZ, SAMUEL | | 3654 47th AVE NE | | | Salem | OR | 97305 | |
| FRANCO-MARTINEZ, WENDY | | 1725 Weigart Ct NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank Fery | | 10338 Stayton Rd | | | Aumsville | OR | 97325 | |
| FRANK GARGIULO & SON | | 535 SWEETLAND AVE | | | HILLSIDE | NJ | 07092 | |
| FRANK GROUP INC | | PO BOX 331647 | | | MURFREESBORO | TN | 37133 | |
| FRANK MUELLER | | PO Box 27 | | | Hermiston | OR | 97838 | |
| Frank Tiegs | Oregon Potato Company | PO Box 3110 | | | Pasco | WA | 99302 | |
| FRANK, RYAN | | 10700 SW BARBER ST | | | WILSONVILLE | OR | 97070-9311 | |
| FRANKS FRESH MARKET | | 470 GEORGETOWN SQUARE | | | WOOD DALE | IL | 60191 | |
| FRANMAR FARMS INC | | 8326 NORTH HOWELL RD NE | | | SILVERTON | OR | 97381 | |
| FRANMAR FARMS INC | Churchill Leonard Lawyers | Andrew W. Sprauer, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | Salem | OR | 97301 | |
| FRASER, SANDRA J | | 8053 Mill Creek RD SE | | | Aumsville | OR | 97325 | |
| FRATERNAL ORDER OF EAGLES AUX | | PORTLAND AERIE #4 | PO BOX 230594 | | TIGARD | OR | 97281 | |
| FRAUNFELDER, HEIDI M | | 4258 Barbara Way NE | | | Salem | OR | 97305 | |
| FRECHETTE, JEFFREY D | | 1363 E Santiam ST #C | | | Stayton | OR | 97383 | |
| FRED DRESCHER | | 34078 S Meridian Rd | | | Woodburn | OR | 97071 | |
| Fred Pond | Pond, Fredrick | 5735 Suncreek Dr | | | Lake Oswego | OR | 97035 | |
| Frederick, Brenda | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FREDERICK, BRENDA J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FREDRICKS, CHRISTOPHER B | | 45906 Oak ST | | | Lyons | OR | 97358 | |
| Fredricks, Morgan | | 45906 Oak Street | | | Lyons | OR | 97358 | |
| FREDRICKSON, JAMES | | 427 N MATTSON DR | | | MOSES LAKE | WA | 98837 | |
| FREEDOM PACKAGING | | 195 AVIATION WAY SUITE 201 | | | WATSONVILLE | CA | 95076-2069 | |
| FREEDOM PACKAGING | T L SPRAGUE and COMPANY dba Freedom Packaging | 195 AVIATION WAY SUITE 201 | | | WATSONVILLE | CA | 95076-2069 | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN FRUIT INTL | | 295 E MAIN ST STE 12 | | | ASHLAND | OR | 97520 | |
| FREGOSO, BRENDA | | 459 BASIN ST. NW, APT B | | | EPHRATA | WA | 98823 | |
| FREGOSO, MARICELA | | 215 K ST SW | | | Quincy | WA | 98848 | |
| FRENCH, DAVID R | | 6937 Frenchman Hills | | | Royal City | WA | 99357 | |
| FRENCH, MARTHA | | 6937 FRENCHMAN HILL | | | Royal City | WA | 99357 | |
| FRERES BUILDING SUPPLY | | 101 FIRST ST | | | STAYTON | OR | 97383 | |
| FRESH EXPRESS FOOD | | PO BOX 4489 | | | MEDFORD | OR | 97501 | |
| FRESHLY, INC. | | 115 E 23RD ST FLOOR 7 | | | NEW YORK | NY | 20763 | |
| FRESHLY, INC. | | 115 E 23RD ST FLOOR 7 | | | NEW YORK | NY | 85043 | |
| Freshly, Inc. | Blake Kurleman, Sr. Sourcing Manager | 8704 Bollman Pl. | | | Savage | MD | 20763 | |
| FRESKEETO FROZEN FOODS | | BOX 547, ROUTE 209 | | | ELLENVILLE | NY | 12428 | |
| FREY III, STEVEN R | | 412 45th CT NE | | | Salem | OR | 97301 | |
| FREY'S DELI & PROV | | 520 GITTS RUN RD | | | HANOVER | PA | 17331 | |
| Friendlys Ice Cream, LLC | Pam Bak, Senior Buyer | 1855 Boston Rd | | | Wilbraham | MA | 01095 | |
| Frio/Jab Trucking | | 1127 Palace Dr NE | | | Salem | OR | 97301 | |
| FRITO-LAY INC | TECHNOLOGY CENTER | PO BOX 1800 | | | WINSTON SALEM | NC | 27102-1800 | |
| Fritz, Janice | | 525 NW Hartman Pl | | | Sublimity | OR | 97385 | |
| Fritz, Ron | | 525 NW Hartmann Pl | | | Sublimity | OR | 97385 | |
| FRITZ, RONALD G | | 525 NW HARTMAN PL | | | SUBLIMITY | OR | 97385 | |
| FROMHERZ, ALICIA R | | 484 Sunrise CT | | | Sublimity | OR | 97385 | |
| Frontier | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRONTIER | FRONTIER #509-787-3300-010165-5 | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER | FRONTIER #509-787-4521-052204-5 | ACCT #509-787-4521-052204-5 | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | |
| FROSTY ACRES | | PO BOX 1849 | | | ALPHARETTA | GA | 30023 | |
| FROSTY ACRES | F.A.B., Inc. dba Frosty Acres | Cindy Taylor Reitano, Director Finance | 1225 Old Alpharetta Road, Ste 235 | | Alpharetta | GA | 30005 | |
| FROZEN HARVEST INTELL | | 403 FRANCISCO STREET | | | SAN FRANCISCO | CA | 55379 | |
| Fruithill | | 6501 NE HWY 240 | | | Yamhill | OR | 97148-8507 | |
| FRUITHILL INC | | 6501 NE HWY 240 | | | YAMHILL | OR | 97148-8507 | |
| Fry Foods | | 99 Maule Road | | | Tiffin | OH | 44883 | |
| Fry Foods Inc | | 99 Maule Rd | | | Tiffin | OH | 44883 | |
| FRY FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 837 | | | TIFFIN | OH | 44883-0837 | |
| FRY FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 837 | | | TIFFIN | OH | 83672 | |
| FRY FOODS INC | | PO BOX 837 | | | TIFFIN | OH | 97914 | |
| FRY FOODS INC | Fry Foods Inc | Kenneth Charles Dippman, Controller | 99 Maule Rd | | Tiffin | OH | 44883 | |
| Fry Foods Inc | Kenneth Charles Dippman, Controller | PO BOX 837 | | | TIFFIN | OH | 44883-0837 | |
| Fry Foods Inc | FRY FOODS INC | 99 Maule Rd | | | Tiffin | OH | 44883 | |
| FSS Trading Co | | 4110 Colleen Dr | | | Champaign | IL | 61822 | |
| Fuchs, Daryl | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| FUCHS, DARYL D | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| FUEL INJECTION SYSTEMS INC | | 803 RUSSELL LANE | | | YAKIMA | WA | 98903-3730 | |
| FUENTES, MARIA D | | 3010 Wedgewood CT NE | | | Salem | OR | 97301 | |
| FUENTES, MYLAKI A | | 1439 Westfall Pl | | | Stayton | OR | 97383 | |
| FUJI FOOD PRODUCTS INC | ATTN ACCOUNTS PAYABLE | 14420 BLOOMFIELD AVE | | | SANTA FE SPRING | CA | 90280 | |
| FULFILLMENT CORPORATION OF AMERICA | ATTN FCA ACCOUNTANT | 812 UNION ST | | | MONTEBELLO | CA | 90640 | |
| Fulker, Barry | | 4792 Lancaster Dr. NE #157 | | | Salem | OR | 97305 | |
| FULKER, BARRY L | | 4792 Lancaster DR NE #157 | | | Salem | OR | 97305 | |
| FULKER, DOUGLAS J | | 3572 Silverpark PL NE | | | Salem | OR | 97305 | |
| Fulton County Board of Assessors | | Peachtree Center North Tower Suite 1400 | 235 Peachtree St NE Suite 1400 | | Atlanta | GA | 30303 | |
| Fulton County Board of Assessors | Peachtree Center North Tower | 235 Peachtree St NE Suite 1400 | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1106 | | | Atlanta | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FUNK, BISHOP J | | 1920 Gypsy Lane Southeast | | | Salem | OR | 97317 | |
| FURLONG SANCHEZ, ANA P | | 4125 Center ST NE #75 | | | Salem | OR | 97301 | |
| FUSON, MADISON | | 750 Hobson St | | | Stayton | OR | 97383 | |
| G & C FOOD DIST & BKR | ATTN ACCOUNTS PAYABLE | PO BOX 19000 | | | SYRACUSE | NY | 13209 | |
| G & L DISTRIBUTORS | | 112 GLOVER AVE | | | NORWALK | CT | 06850 | |
| G J OLNEY INC | | PO BOX 280 | | | WESTERNVILLE | NY | 13486 | |
| G S D ASSOCIATES INC | | 925 COUNTRY CLUB RD SUITE 125 | | | EUGENE | OR | 97401-6017 | |
| G.S.D. Associates, Inc. | | 925 Country Club Road, Suite 125 | | | Eugene | OR | 97401 | |
| GABRIEL, ISRAEL E | | 2584 Lee ST NE | | | Salem | OR | 97301 | |
| GABRIEL, MA CONSUELO F | | 27 Hemlock Cir | | | Woodburn | OR | 97071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADDIS, DANNY W | | 1137 Jefferson ST NE | | | Salem | OR | 97301 | |
| Gage, Julie | | 17155 SW Arkenstone | | | Durham | OR | 97224 | |
| GAINES, HERBERT | | 5018 Cactus Ave SE | | | Salem | OR | 97306 | |
| GAITHER JR, RYAN B | | 4376 Larch Loop NE | | | Salem | OR | 97305 | |
| GAITHER, LARRY R | | 570 Locust ST NE | | | Salem | OR | 97301 | |
| GALINDO LOPEZ, TANIA E | | 1580 NEWBERG HWY APT 27 | | | Woodburn | OR | 97071 | |
| GALLARDO, AGUEDA M | | PO Box 281 | | | Woodburn | OR | 97071 | |
| GALLARDO, ALBERTO | | 159 Elfin AVE NE | | | Salem | OR | 97301 | |
| GALLARDO, ANTONIO | | 2445 Edgewood AVE NE | | | Salem | OR | 97301 | |
| GALLARDO, GUILLERMINA | | 4306 Glencoe ST NE | | | Salem | OR | 97301 | |
| Gallardo, Maria | | 21190 RD 2 NW | | | Quincy | WA | 98848 | |
| GALLATIN VALLEY SEED CO INC | | PO BOX 99930 | | | CHICAGO | IL | 60696 | |
| GALLEGOS DE CRUZ, MARIA | | 3438 Silvercedar PL NE | | | Salem | OR | 97305 | |
| GALLEGOS JR, AUGUSTINE J | | 141 F ST NE | | | Quincy | WA | 98848 | |
| Gallegos, Augustine | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GALLEGOS, AUGUSTINE J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GALLEGOS, FRANCISCO | | 4743 Ravine CT NE | | | Salem | OR | 97305 | |
| GALVEZ, DANIELLE M | | 955 Todd Ct. | | | Silverton | OR | 97381 | |
| GAMBLE, LEVI J | | 1140 Spruce Street Northeast | | | Salem | OR | 97301 | |
| GAMBOA CARILLO, HERNAN | | 141 F ST NE | | | Quincy | WA | 98848 | |
| GAMBOA, DANIEL | | 517 L St SW | | | Quincy | WA | 98848 | |
| GAMBOA, PASCUAL N | | 714 2nd Ave. SW | | | Quincy | WA | 98848 | |
| GAMEZ PONCE DE COBOS, DOLORES | | 9910 Portland RD NE | | | Salem | OR | 97305 | |
| GAMIZ SOSA, DANIEL | | PO Box 1693 | | | Quincy | WA | 98848 | |
| GAMPAC EXPRESS INC | | PO BOX 25149 | | | SCOTTSDALE | AZ | 85255-0182 | |
| GAONA SR, BALERIANO | | 825 N 4th ST | | | Aumsville | OR | 97325 | |
| GAONA, ANDREA | | 9857 Fox St. | | | Aumsville | OR | 97325 | |
| GAPASIN, VERA J | | 347 4th Ave | | | Stayton | OR | 97383 | |
| GARAY ESPERANZA, FRANCISCA H | | 785 Edina LN NE | | | Salem | OR | 97301 | |
| Garay, Ignasio | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARAY, IGNASIO J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCES-DIAZ, RICARDO | | 960 Tamarack ST NE | | | Salem | OR | 97301 | |
| GARCIA ARREDONDO, JOSE T | | 3629 Silverpark PL NE | | | Salem | OR | 97305 | |
| GARCIA BARBOSA, CRISTINA | | 821 HILLTOP AVE NE | | | Quincy | WA | 98848 | |
| GARCIA DE GARCIA, ROSELIA | | 4031 Satter DR NE | | | Salem | OR | 97305 | |
| GARCIA DE GARIBAY, MARIA | | 940 E Jefferson ST #15 | | | Stayton | OR | 97383 | |
| GARCIA DE SEGURA, CARMELA | | 3056 Hollyridge LOOP NE | | | Salem | OR | 97305 | |
| GARCIA ESQUIBEL, GLORIA | | 4122 Devonshire CT NE | | | Salem | OR | 97305 | |
| GARCIA FLORES, FRANCISCA | | 1060 3rd ST | | | Gervais | OR | 97026 | |
| GARCIA GARCIA, ALEJANDRA | | 3619 White Oak CT NE | | | Salem | OR | 97305 | |
| GARCIA GARIBAY, ANGEL G | | 2750 BROOKS AVE NE | | | Salem | OR | 97301 | |
| GARCIA GARIBAY, EVANGELINA | | 595 Oregon AVE NE | | | Salem | OR | 97301 | |
| GARCIA HERNANDEZ, OMAR | | 3755 Arbon ST NE | | | Salem | OR | 97301 | |
| GARCIA HERRERA, MARIO R | | 12614 River RD NE | | | Gervais | OR | 97026 | |
| GARCIA LOPEZ, GISELE | | 2793 EVERGREEN AVE NE | | | Salem | OR | 97301 | |
| GARCIA MADRIGAL, ABEL | | 1000 5TH ST | | | Woodburn | OR | 97071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MIRANDA, STACEY D | | 2911 D ST NE | | | Salem | OR | 97301 | |
| GARCIA OCHOA JR, RICARDO J | | 4726 Marcy CT NE | | | Salem | OR | 97305 | |
| GARCIA PEREZ, GABRIEL | | 1690 Lee St SE | | | Salem | OR | 97302 | |
| GARCIA RODRIGUEZ, MARIA F | | 3310 Bell Road NE | | | Salem | OR | 97301 | |
| GARCIA ROMERO, MARIA | | 4792 Brandon Ct NE | | | Keizer | OR | 97303 | |
| GARCIA SANTOS, SUJAY | | 13848 MILLER RD NE | | | Woodburn | OR | 97071 | |
| GARCIA ZARAGOZA, ANDREA L | | 3414 RUDOMETT IN DR | | | Hubbard | OR | 97032 | |
| Garcia Zepeda, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA ZEPEDA, ROSA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ABELARDO | | PO BOX 523 | | | Quincy | WA | 98848 | |
| Garcia, Alfredo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ALMA S | | 950 Concord ST NE #4 | | | Salem | OR | 97301 | |
| GARCIA, ANGEL | | 2775 Fisher RD NE | | | Salem | OR | 97305 | |
| GARCIA, BRAULIO | | 1176 14th ST SE | | | Salem | OR | 97302 | |
| GARCIA, BRAULIO | | 7057 ADAMS RD N | | | Quincy | WA | 98848 | |
| Garcia, Chela | | 3684 47th AVE NE | | | Salem | OR | 97305 | |
| GARCIA, CRESCENCIA | | P.O. BOX 429 | | | ECHO | OR | 97826 | |
| GARCIA, DANIEL | | 503 K St SW | | | Quincy | WA | 98848 | |
| GARCIA, DESTINY D | | 54210 Sunnyside RD SE | | | Salem | OR | 97306 | |
| GARCIA, DRAYKO V | | 4332 Kacey Cir NE | | | Salem | OR | 97301 | |
| Garcia, Elva | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ELVA S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ESTEBAN | | 2911 D ST NE | | | Salem | OR | 97301 | |
| GARCIA, FRANCISCO | | 2978 Beacon ST NE | | | Salem | OR | 97301 | |
| GARCIA, FRANCISCO | | PO BOX 811 | | | QUINCY | WA | 98848 | |
| GARCIA, FRANCISCO J | | 2793 Evergreen AVE NE | | | Salem | OR | 97301 | |
| GARCIA, GABRIEL G | | 15982 Rd 13 NW | | | Quincy | WA | 98848 | |
| GARCIA, GEOVONNI E | | 215 1St Ave NE | | | Quincy | WA | 98848 | |
| GARCIA, GRACIELA | | 1050 Dunn CT | | | Woodburn | OR | 97071 | |
| GARCIA, GREGORIO P | | 1478 Arlington AVE | | | Woodburn | OR | 97071 | |
| GARCIA, HORTENCIA | | 12637 Rd. 6.5 NW | | | Ephrata | WA | 98823 | |
| GARCIA, IRMA | | 214 B st SW | | | Quincy | WA | 98848 | |
| Garcia, Jorge | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, JORGE D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, JOSE | | 455 BUCHHEIT ST | | | MT. ANGEL | OR | 97362 | |
| Garcia, Lesley | | 215 P St. SW | | | Quincy | WA | 98848 | |
| GARCIA, MARIA | | 416 E ST NE #217D | | | QUINCY | WA | 98848 | |
| Garcia, Maria | | 4616 Buffalo Ct. S.E. | | | Salem | OR | 97301 | |
| GARCIA, MARIA P | | 7057 ADAMS RD | | | QUINCY | WA | 98848 | |
| Garcia, Moises | | 3165 Beacon ST NE | | | Salem | OR | 97301 | |
| GARCIA, OMAR | | 501 O St. SW | | | Quincy | WA | 98848 | |
| GARCIA, ORALIA M | | 4644 Red Cherry CT SE | | | Salem | OR | 97317 | |
| Garcia, Oscar | | 1459 Lazy Creek CT NE | | | Keizer | OR | 97303 | |
| GARCIA, REFUGIO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Garcia, Refugio | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| Garcia, Rosanne | | 829 Chehalis Pl N | | | Keizer | OR | 97303 | |
| GARCIA, SALVADOR | | 412S Center ST NE #78 | | | Salem | OR | 97301 | |
| GARCIA, SALVADOR | | 727 L ST SW | | | Quincy | WA | 98848 | |
| Garcia, Sara | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, SARA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Silvia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, SILVIA B | | 821 HILLTOP AVE NE | | | Quincy | WA | 98848 | |
| GARCIA, THOMAS M | | 2000 4th AVE SW | | | Quincy | WA | 98848 | |
| GARCIA, TIBURCIA | | 307 6TH AVE SE | | | Quincy | WA | 98848 | |
| GARCIA-BARBOSA, ADRIAN | | 821 Hilltop Ave. NE | | | Quincy | WA | 98848 | |
| GARCIA-CAMACHO, JESSICA | | 1000 5TH ST | | | WOODURN | OR | 97071 | |
| GARCIA-CAMACHO, SALMA | | 1000 5TH ST | | | Woodburn | OR | 97071 | |
| GARCIA-CASTILLO, ISIDRO | | 3165 Beacon ST NE | | | Salem | OR | 97301 | |
| GARCIA-FIGUEROA, JUAN E | | 1314 1st AVE SW | | | Quincy | WA | 98848 | |
| GARCIA-HERNAND, LAURA | | 4637 Duchess CT NE | | | Salem | OR | 97301 | |
| GARCIA-HERNANDEZ, FRANCISCO | | 705 PAUL_SMITH RD #119 | | | BOARDMAN | OR | 97818 | |
| GARCIA-RIVERA, ANGELICA | | 1535 W JOSEPH AVE | | | HERMISTON | OR | 97838 | |
| GARCIA-RODRIGUEZ, MARIA T | | 4616 Buffalo CT SE | | | Salem | OR | 97317 | |
| GAROLIZO CONSUELO | | PO BOX 194 | | | PLYMOUTH | WA | 99346 | |
| GARDEN FRESH GOURMET | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 98208 | |
| GARDEN FRESH GOURMET | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 98225 | |
| GARDENSCAPE NURSERY INC. | | 7811 Stratford Dr NE | | | Brooks | OR | 97305 | |
| GardenScape Nursery, Inc. | | 7811 Stratford Dr NE | | | Brooks | OR | 97305 | |
| GardenScape Nursery, Inc. | Paul George Kuschnick, President | 9344 Mt. Angel Gervais Rd | | | Gervais | OR | 97026 | |
| GardenScape Nursery, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| GardenScape Nursery, Inc. | Paul George Kuschnick, President | 9344 Mt. Angel Gervais Rd | | | Gervais | OR | 97026 | |
| GARDNER ,JOANNE | | 1906 Madras Street Southeast | | | Salem | OR | 97306 | |
| GARIBALDI, OLGA L | | 1521 Wyatt CT SE | | | Stayton | OR | 97383 | |
| GARIBAY ALEJANDRE, ALMA L | | 4768 Charmalee CT NE | | | Salem | OR | 97305 | |
| GARIBAY ALEJANDRE, FRANCISCO J | | 4768 Charmalee CT NE | | | Salem | OR | 97305 | |
| GARIBAY ALEJANDRE, JUAN P | | 3614 Silverpark PI NE | | | Salem | OR | 97305 | |
| GARIBAY CERVANTES, MANUEL | | 2234 Byram ST NE | | | Salem | OR | 97301 | |
| GARIBAY DE MACIEL, MARIA E | | 4888 Saunter LOOP NE | | | Salem | OR | 97305 | |
| GARIBAY DE MACIEL, NORMA | | 4393 Samantha CT NE | | | Salem | OR | 97305 | |
| GARIBAY DE MERCADO, FABIOLA Y | | 4127 River RD N | | | Keizer | OR | 97303 | |
| GARIBAY DE ROMERO, ROSA E | | 364 45th AVE SE | | | Salem | OR | 97317 | |
| GARIBAY ESQUIVEL, ESMERALDA | | 2535 Coral AVE NE #130 | | | Salem | OR | 97305 | |
| GARIBAY GARCIA, ERICA | | 3541 Silverpark PL NE | | | Salem | OR | 97305 | |
| GARIBAY GARIBAY, ALMA D | | 4611 Silverton RD NE #13 | | | Salem | OR | 97305 | |
| GARIBAY GARIBAY, ESPERANZA | | 3454 Silvercedar PI Ne | | | Salem | OR | 97305 | |
| GARIBAY GARIBAY, MA G | | 4644 Crown CT NE | | | Salem | OR | 97301 | |
| GARIBAY GARIBAY, MARIA G | | 3454 Silvecedar PI Ne | | | Salem | OR | 97305 | |
| GARIBAY GARIBAY, MARIA S | | 2855 Wiggles CT N | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARIBAY JR, ALFREDO | | 3207 Ladd AVE NE #64 | | | Salem | OR | 97301 | |
| GARIBAY JR, SALVADOR | | 485 46th CT SE | | | Salem | OR | 97317 | |
| GARIBAY MACIEL, ESPERANZA | | 4992 49th AVE NE | | | | OR | 97305 | |
| GARIBAY MARTINEZ JR, DANIEL | | 3623 47th AVE NE #A | | | | OR | 97305 | |
| GARIBAY MERCADO, CATALINA | | 4556 39th AVE NE | | | Salem | OR | 97305 | |
| GARIBAY RAMOS, BEATRIZ | | 2348 32nd AVE NE | | | Salem | OR | 97301 | |
| GARIBAY RODRIGUEZ, BEATRIZ | | 3015 Starr CT NE | | | Salem | OR | 97301 | |
| GARIBAY RUIZ, CLAUDIA | | 4611 Silverton RD NE #15 | | | Salem | OR | 97305 | |
| GARIBAY SANCHEZ, ISIDRO | | 4653 Santiam ST NE | | | Salem | OR | 97305 | |
| GARIBAY, AGUSTIN | | 2348 32nd AVE NE | | | Salem | OR | 97301 | |
| GARIBAY, ANA M | | 424 Eagles Wing ST NW | | | Salem | OR | 97304 | |
| GARIBAY, BENJAMIN | | 3777 Manor DR NE | | | Salem | OR | 97301 | |
| GARIBAY, CANDIDO V | | 4768 Charmaine ST NE | | | Salem | OR | 97305 | |
| GARIBAY, CARLOS | | 4768 Charmaine CT NE | | | Salem | OR | 97305 | |
| GARIBAY, CRISTIAN A | | 424 Eagles Wing ST NW | | | Salem | OR | 97304 | |
| GARIBAY, ERICA F | | 4611 Silverton RD NE #17 | | | Salem | OR | 97305 | |
| GARIBAY, HECTOR D | | 5704 Samaritan Ln SE | | | Salem | OR | 97306 | |
| GARIBAY, IGNACIO | | 3657 Anita DR NE | | | Salem | OR | 97301 | |
| GARIBAY, JOSE L | | 733 Finch CT NE | | | Salem | OR | 97301 | |
| GARIBAY, JOSE L | | 940 E Jefferson ST #15 | | | Stayton | OR | 97383 | |
| GARIBAY, JOSE M | | 2420 Evergreen AVE NE | | | Salem | OR | 97301 | |
| GARIBAY, LAURA E | | 3122 Macy ST NE | | | Salem | OR | 97301 | |
| GARIBAY, LAURA E | | 4653 Santiam ST NE | | | Salem | OR | 97305 | |
| GARIBAY, LETICIA | | 2787 Lansing AVE NE | | | Salem | OR | 97301 | |
| GARIBAY, MA J | | 1407 Ragweed CT NE | | | Salem | OR | 97301 | |
| GARIBAY, MANUEL | | PETTY CASH | | | | | | |
| GARIBAY, MARIA | | 4715 Diamond CT NE | | | Salem | OR | 97305 | |
| GARIBAY, MARIA D | | 4550 39th AVE NE | | | Salem | OR | 97305 | |
| GARIBAY, MARIA D | | 4682 Buckskin CT NE | | | Salem | OR | 97305 | |
| GARIBAY, MARIA I | | 3375 Glendale AVE NE | | | Salem | OR | 97301 | |
| GARIBAY, MARTHA A | | 3578 Carmelle CT NE | | | Salem | OR | 97317 | |
| GARIBAY, MARTHA L | | 2420 Evergreen AVE NE | | | Salem | OR | 97301 | |
| GARIBAY, MILAGROS | | 3653 47TH AVE NE APT A | | | Salem | OR | 97305 | |
| GARIBAY, MONICA | | 4373 Samantha CT NE | | | Salem | OR | 97305 | |
| GARIBAY, MONICA I | | 3604 Silverpark PL NE | | | Salem | OR | 97305 | |
| GARIBAY, ROBERTO H | | 1407 Ragweed CT NE | | | Salem | OR | 97301 | |
| GARIBAY, YESENIA | | 4744 Countess CT NE | | | Salem | OR | 97301 | |
| GARIBAY-DE-RAMIREZ, MARIA E | | 4998 Grassland CT NE | | | Salem | OR | 97305 | |
| Garibay-Esquivel, Esmeralda | | 2535 Coral Ave NE Apt 130 | | | Salem | OR | 97305 | |
| GARIBAY-LOPEZ, ANTONIO | | 2626 Hyacinth ST NE | | | Salem | OR | 97301 | |
| GARIBAY-MACIEL, ANA K | | 4480 Angie Marie WAY #15 | | | Salem | OR | 97305 | |
| GARIBAY-MACIEL, CONSUELO | | 4832 Cougar CT SE | | | Salem | OR | 97317 | |
| Garibay-Ochoa, Margarita | | 2326 Eddy Ct. NE | | | Salem | OR | 97301 | |
| GARIBAY-OCHOA, ROSA M | | 2573 Michael DR NE | | | Salem | OR | 97305 | |
| GARLITOS, ANGELICA | | 21156 Ferry Rd | | | Stayton | OR | 97383 | |
| GARRATT-CALLAHAN CO | GARRATT-CALLAHAN | 50 INGOLD RD | | | BURLINGAME | CA | 94010 | |
| GARREN, TERESA J | | 1740 9574 Golf Club RD SE | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garrett Packaging Systems Inc | | 14710 NE 26th St | | | Vancouver | WA | 98684 | |
| GARTEN SERVICES INC | | PO BOX 13970 | | | SALEM | OR | 97309 | |
| GARY CULP MACHINE | | 1200 E AIRPORT RD | | | HERMISTON | OR | | |
| GARY HULL FARMS | | 34129 Tennessee Rd | | | Lebanon | OR | 97355 | |
| Gary Hull, Doing Business as Gary Hull Farms | Gary Hull, dba Gary Hull Farms | 34129 Tennessee Road | | | Lebanon | OR | 97355 | |
| Gary Hull, Doing Business as Gary Hull Farms | Weatherford Thompson | Michael G. Cowgill | 130 1st Ave W | PO Box 667 | Albany | OR | 97321 | |
| Gary Luisi | Hermiston City Attorney | PO Box 153 | | | Hermiston | OR | 97838 | |
| Gary Silbernagel | | 42113 Hwy 226 | | | Scio | OR | 97374 | |
| GARZA, SONYA | | 274 SE Kingwood AVE #5 | | | Mill City | OR | 97360 | |
| Garza, Tricia A | | 4882 Lancaster Dr NE #143 | | | Salem | OR | 97305 | |
| GASCA CABRERA, SARAH G | | 2609 A ST | | | Hubbard | OR | 97032 | |
| GASSIB-HOIT, PATRICE | | 632 SALEM HEIGHTS AVE SOUTH | | | SALEM | OR | 97302 | |
| Gassib-Hoit, Patrice | | 632 Salem Heights Ave South | | | SALEM | OR | 97302 | |
| GATHERCOAL, EDEN M | | 865 East Virginia | | | Stayton | OR | 97383 | |
| GATICA RODRIGUEZ, RODRIGO | | 4457 SCOTT AVE NE | | | Salem | OR | 97305 | |
| GATICA-RODRIGUEZ, BRYAN | | 4457 SCOTT AVE NE | | | Salem | OR | 97305 | |
| GATTO & SONS INC | | 927 SE 10TH ST | | | PORTLAND | OR | 97293 | |
| GAYTAN, JOHNATHAN L | | 125 E Deacon Ave. Apt. B20 | | | George | WA | 98824 | |
| GAZCA GARCIA, JAVIER | | 3725 Beverly AVE #49 | | | Salem | OR | 97305 | |
| GDS FOODS | | 148 ROUTE 565 SOUTH | PO BOX 728 | | SUSSEX | NJ | 07461 | |
| GE DIGITAL LLC | | LOCKBOX 008240 | PO BOX 74008240 | | CHICAGO | IL | 60674-8510 | |
| Gehlen, Patricia | | 6626 DORAL DR SE | | | SALEM | OR | 97306 | |
| GELSONS | | PO BOX 512256 | | | LOS ANGELES | CA | 90051-0256 | |
| GEM EQUIPMENT INC | | PO BOX 359 | | | WOODBURN | OR | 97071-0359 | |
| GEMBALA, PEGGY J | | 3912 HAGER ST SE | | | SALEM | OR | 97317 | |
| GENERAL CREDIT SERVICE INC | | 2724 W MAIN ST | | | MEDFORD | OR | 97501 | |
| General Mills | | PO Box 1113 | | | Minneapolis | MN | 55440 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 55317 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 63361 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 97303 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 97305 | |
| George & Marlene Meyer | | 13274 Marlatt Rd S | | | Jefferson | OR | 97352 | |
| GEORGE DENT SALES | ATTN ACCOUNTS PAYABLE | 323 W GLENLORD STE B | | | ST JOSEPH | MI | 44223 | |
| GEORGE DENT SALES | ATTN ACCOUNTS PAYABLE | 323 W GLENLORD STE B | | | ST JOSEPH | MI | 44319 | |
| GEORGE DENT SALES | ATTN ACCOUNTS PAYABLE | 323 W GLENLORD STE B | | | ST JOSEPH | MI | 45241 | |
| GEORGE DENT SALES INC | | 323 W GLENLORD RD STE B | | | ST JOSEPH | MI | 49085 | |
| George Farms | | 455 Alderbrooks Rd | | | Tillamook | OR | 97141 | |
| GEORGE L WELLS MEAT | | 982 NORTH DELAWARE AVE | | | PHILADELPHIA | PA | 19123 | |
| George Smith | | 9601 Oakmont Lane SE | | | Stayton | OR | 97383 | |
| George Smith | Armand Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| George Smith | Jay Kornfeld | 9601 Oakmont Lane | | | Stayton | OR | 97383 | |
| George Telquist | Telare Law, PLLC | 1327 Columbia Park Trail | | | Richland | WA | 99352 | |
| GEORGE WASHINGTON TOWING | | 16866 RD 1 NW | | | QUINCY | WA | 98848 | |
| GEORGE, MARK D | | 572 17th ST SE | | | Salem | OR | 97301 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE,KAREN | | 1452 McCoy NE | | | Salem | OR | 97303 | |
| GERALD P ETZEL | | 18511 Fern Ridge Rd. SE | | | Stayton | OR | 97383 | |
| GERARD PROVISIONS | | 23 WESTCOTT STREET | | | OLD TAPPAN | NJ | 07675 | |
| Gerber, Debra | | PO Box 12542 | | | Salem | OR | 97309 | |
| GERBER, DEBRA L | | 1430 Boone RD SE | | | Salem | OR | 97306 | |
| GERE, JAMES W | | 1720 Center ST | | | Rock Island | WA | 98850 | |
| Gerig, Susan | | 36060 Gerig Dr SE | | | Albany | OR | 97322 | |
| GERKEN, ERIC M | | 3095 7TH ST APT 22 | | | Brewster | WA | 98812 | |
| German, Lidia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GERMAN, LIDIA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GERMAN, MIGUEL | | 912 4TH AVE SE | | | Quincy | WA | 98848 | |
| Germond, Christina | | PO Box 461 | | | Turner | OR | 97392 | |
| GERMOND, CHRISTINA L | | PO Box 461 | | | Turner | OR | 97392 | |
| GERVAIS TELEPHONE CO | DATAVISION COMMUNICATIONS | PO BOX 550 | | | GERVAIS | OR | 97026 | |
| Geschwill Bros | | 950 S PACIFIC HWY | | | Woodburn | OR | 97071 | |
| Geschwill, William | | 10498 Geschwill Lane NE | | | Woodburn | OR | 97071 | |
| Geschwill, William | Fred Geschwill | 10498 Geschwill Lane NE | | | Woodburn | OR | 97071 | |
| GESNER, JARED J | | 5581 Beechwood CT S | | | Salem | OR | 97306 | |
| GETZ, DAKOTA CHEYENNE | | P.O. BOX 575 | | | STANFIELD | OR | 97875 | |
| GFS BRITISH COLUMBIA | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | V2M 6T2 | CANADA |
| GFS ONTARIO INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | L9T 5G4 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | R3P 0T3 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | T5V 0B5 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | TA4 046 | CANADA |
| GFS QUEBEC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | J4B 7Z1 | CANADA |
| GIBSON, TIM G | | 585 Maple ST | | | Aumsville | OR | 97325 | |
| GIDEON, BALDWIN | | 5351 10Th ST SE | | | Salem | OR | 97306 | |
| GIDEON, JORLANG | | 194 Boone Road Southeast | | | Salem | OR | 97306 | |
| GIDEON, PAULE | | 2030 Myrtle AVE NE | | | Salem | OR | 97301 | |
| GILBERT & SON INC. | | 8494 Shaff Rd SE | | | Turner | OR | 97392 | |
| GILBERT, LARRY H | | 9632 SHAFT RD SE | | | AUMSVILLE | OR | 97325 | |
| Gilbert, Randal | | 8494 Shaff Rd SE | | | Turner | OR | 97392 | |
| Gilbert, Stephanie | | 8756 Pleasant Grove Rd. SE | | | Turner | OR | 97392 | |
| GILBERTSON, JERRA M | | 4332 NE Royal Ct. | | | Portland | OR | 97213 | |
| GILGEN, NONA M | | 11395 Shackman LN | | | Stayton | OR | 97383 | |
| Gill, James | | 410 NW 5th Street | | | Sublimity | OR | 97385 | |
| Gill, Joseph | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GILL, JOSEPH R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Gillam, Geraldine K. | | 1744 HIBBARD RD NE | | | SILVERTON | OR | 97381 | |
| Gilmer, Gregory | | 5885 Lone Oak Road Southeast | | | Salem | OR | 97306 | |
| GILMORE, KARON | | 151 EDWARDS RD #64 | | | MONMOUTH | OR | 97361 | |
| GINSBACH, BEVERLY J | | 7556 HARPOLE ST | | | SALEM | OR | 97317 | |
| GINSBACH, BEVERLY J | Beverly J. Ginsbach | 565 Bayonne Ct | | | Salem | OR | 97317 | |
| GINSBERGS | ATTN ACCOUNTS PAYABLE | PO BOX 17 | | | HUDSON | NY | 12534 | |
| GIRL SCOUTS OF SANTIAM COUNCIL | | 1922 MCGILCHRIST SE | | | SALEM | OR | 97302 | |
| GIRON GUZMAN, DALILA H | | 806 Oak ST | | | Silverton | OR | 97381 | |
| GIRON, EVA O | | 765 S Pacific HWY #36 | | | Woodburn | OR | 97071 | |
| GIRON-GUZMAN, MALINALI | | 335 Stark Court | | | Woodburn | OR | 97071 | |
| GITCHEL, JOHN P | | 1433 Georgia Avenue Southeast | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIVENS, KATHERINE M | | 918 W Darby ST #2 | | | Stayton | OR | 97383 | |
| GIZZIE MEATS INC | | PO BOX 806 | | | ELMER | NJ | 08318 | |
| GLACIER WHOLESALERS | | P O BOX 5369 | 16 W RESERVE DR | | KALISPELL | MT | 59101 | |
| GLACIER WHOLESALERS | | P O BOX 5369 | 16 W RESERVE DR | | KALISPELL | MT | 59903 | |
| Glanbia Nutritionals | | 5500 Nobel Dr. Suite 250 | | | Fitchburg | WI | 53711 | |
| GLANBIA NUTRITIONALS INC | GLANBIA NUTRITIONALS | C/O GLANBIA BUSINESS SERVICES INC | DEPT 3331 | | CAROL STREAM | IL | 60132-3331 | |
| Glancy, Shawn | | 1547 Wedgewoo Place | | | Stayton | OR | 97383 | |
| GLANCY, SHAWN T | | 1547 Wedgewood Pl | | | Stayton | OR | 97383 | |
| GLAZIER PACKING, INC. | | PO BOX 58 | | | MALONE | NY | 12953 | |
| Glen Zielinski | | 10983 RIVER RD NE | | | Gervais | OR | 97026 | |
| Glenn Miller | Miller, Glen | 138 SE 53Rd Ave. | | | Portland | OR | 97215 | |
| GLENS FALLS PRODUCE CO | | 194 MAPLE ST | | | HUDSON FALLS | NY | 12839 | |
| GLOBAL ELECTRONIC SERVICES INC | | 5325 PALMERO CT | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIP COMPANY | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL FOOD EXCHANGE LLC | | 24 CENTRAL AVE | | | BELLS | TN | 38006 | |
| GLOBAL FOODS INC. | | 8700 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 73741 | |
| GLOBAL FOODS INC. | | 8700 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 77705 | |
| GLOBAL TRADING PARTNER | ATTN ACCOUNTS PAYABLE | 504 SHARPTOWN ROAD | | | SWEDESBORO | NJ | 08085 | |
| GMW INDUSTRIES | | 18028 MIDDLE ROCK CREEK LANE | | | ARLINGTON | OR | 97812 | |
| GODLOVE, REBECCA S | | 4410 Conser WAY #301 | | | Salem | OR | 97305 | |
| GODOY ROCHA, ROSALBA | | 4556 Wintercreek Rd SE | | | Jefferson | OR | 97352 | |
| GODOY SOSA, JUAN | | 224 B ST SW | | | QUINCY | WA | 98848 | |
| GODSEY, STEVEN D | | 1333 SE Holman Ave | | | Dallas | OR | 97338 | |
| GOFFLE RD POULTRY FARM | | 549 GOFFLE ROAD | | | WYCKOFF | NJ | 07481 | |
| GOLBON | | PO BOX 823242 | | | PHILADELPHIA | PA | 19182-3242 | |
| GOLD STAR FOOD INC | ATTN ACCOUNTS PAYABLE | 3781 E AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| GOLDBERG, DAVID P | | 1571 Jay Court | | | Stayton | OR | 97383 | |
| GOLDEN BAY FOODS, INC | DBA RIVERVIEW PROV | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 63114 | |
| GOLDEN BAY FOODS, INC | DBA RIVERVIEW PROV | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 65560 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LAND | | | ARLINGTN HEIGHT | IL | 77032 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 03874 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 06389 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 08014 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 18109 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 20109 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 24153 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 25226 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 27597 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 28269 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 29072 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 29715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 30071 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 30213 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 32124 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 33487 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 33610 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 36108 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 37701 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 38141 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 39208 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 44087 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 45246 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 46038 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 48548 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 51101 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 52241 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 53051 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 55442 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 57104 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 58501 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 59201 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 60095 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 60106 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 61364 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 63114 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 65560 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 66618 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 68110 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 72116 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 73131 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 75042 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 77032 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 78710 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 80111 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 80216 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 84401 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 85043 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 87105 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 89127 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 89506 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 90638 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 92083 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 92879 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 94550 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 98424 | |
| GOLDEN FOODS COMPANY | | PO BOX 137 | | | NEWTOWN SQUARE | PA | 19073 | |
| GOLL, CYNTHIA L | | 795 Bieber ST NE | | | Salem | OR | 97301 | |
| GOMEZ DE ASCENCIO, EMMA | | 487 Wheat ST | | | Woodburn | OR | 97071 | |
| GOMEZ DE OLIVERAS, EVANGELINA | | 655 N 9th PL | | | Aumsville | OR | 97325 | |
| GOMEZ ESTRADA, MANUEL | | 3722 Manor DR NE | | | Salem | OR | 97301 | |
| GOMEZ PANIAGUA, CARLOS | | 1255 W Locust ST | | | Stayton | OR | 97383 | |
| GOMEZ REYNOSO, GRISELDA | | 730 Hobson ST | | | Stayton | OR | 97383 | |
| GOMEZ, AMALIA | | 1528 Western PL | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, ERICK | | 2115 Spring Breeze Dr | | | Stayton | OR | 97383 | |
| GOMEZ, ISABEL C | | 1145 W Washington ST #11 | | | Stayton | OR | 97383 | |
| GOMEZ, JENNIFER E | | 634 H St. SE | | | Quincy | WA | 98848 | |
| GOMEZ, JESSE J | | 3697 Watson AVE NE | | | Salem | OR | 97305 | |
| GOMEZ, JOE A | | 8550 Aumsville HWY | | | Salem | OR | 97317 | |
| GOMEZ, JUAN M | | 524 2ND AVE NW | | | EPHRATA | WA | 98823 | |
| GOMEZ, JUAN MANUEL | | 524 2ND AVE NW | | | EPHRATA | WA | 98823 | |
| GOMEZ, LUZ E | | 1306 Sierra CT | | | Stayton | OR | 97383 | |
| Gomez, Maria | | 1375 Heritage Loop | | | Stayton | OR | 97383 | |
| GOMEZ, MARIA D | | 915 4th Ave SE | | | Quincy | WA | 98848 | |
| GOMEZ, MARIA M | | 1375 Heritage LOOP | | | Stayton | OR | 97383 | |
| GOMEZ, ROGELIA | | 1346 W Locust ST | | | Stayton | OR | 97383 | |
| GOMEZ, RUBEN M | | 1725 48th Pl SE | | | Salem | OR | 97317 | |
| GOMEZ, SILVIA | | PO Box 5103 | | | George | WA | 98824 | |
| GOMEZ, YLIANA | | 1521 Wyatt CT | | | Stayton | OR | 97383 | |
| GOMEZ-MORALES, LUIS A | | 3847 Fisher RD NE | | | Salem | OR | 97305 | |
| GONCALVES, ELSIE N | | 22178 Rd. D9 NE | | | Soap Lake | WA | 98851 | |
| GONCALVES, JOHN M | | 22178 Rd. D NE | | | Soap Lake | WA | 98851 | |
| Gonzales, Arnold | | 2201 Basin St SW #5 | | | Ephrata | WA | 98823 | |
| GONZALES, DAVID D | | PO Box 284 | | | Gervais | OR | 97026 | |
| Gonzales, Eric | | 3654 Fall Creek Court North | | | Keizer | OR | 97303 | |
| GONZALES, JINNY A | | 3102 Bluff AVE SE #6 | | | Salem | OR | 97302 | |
| Gonzales, Mark | | 4140 12th St. SE | | | Salem | OR | 97302 | |
| GONZALEZ ARREOLA, ALEJANDRO | | 829 Plymouth DR NE Apt C | | | Keizer | OR | 97303 | |
| GONZALEZ CORRAL, CARLOS A | | 2255 MYRTLE AVE NE | | | Salem | OR | 97301 | |
| GONZALEZ CORRAL, ISABEL | | P.O BOX 164 | | | Woodburn | OR | 97071 | |
| GONZALEZ CORTES, MARIA E | | 1040 Donnan Pl | | | Keizer | OR | 97303 | |
| GONZALEZ GARCIA, EFRAIN | | 501 E. ELM LOOP | | | Gervais | OR | 97026 | |
| GONZALEZ GARCIA, MA T | | 2721 FAIRWAY ST | | | Woodburn | OR | 97071 | |
| GONZALEZ MARTINEZ, HIPOLITO | | PO Box 465 | | | Woodburn | OR | 97071 | |
| GONZALEZ MENA, FRANCISCO | | 4098 Donahu | | | Keizer | OR | 97303 | |
| GONZALEZ NOYOLA, BRENDA S | | 4648 Squire Court Northeast | | | Salem | OR | 97301 | |
| GONZALEZ REYEZ, CARLOS D | | 3609 47th AVE NE #B | | | Salem | OR | 97305 | |
| GONZALEZ VALDEZ, EVA M | | 20684 ARBOR GROVE RD | | | ST PAUL | OR | 97137 | |
| GONZALEZ VELAZQUEZ, KENIA | | 1437 Westwood DR | | | Stayton | OR | 97383 | |
| GONZALEZ ZAMORA, ERIKA | | 5729 Samaritan Ln SE | | | Salem | OR | 97306 | |
| GONZALEZ, ANGELYNA M | | 4215 Mahrt AVE SE | | | Salem | OR | 97317 | |
| GONZALEZ, DOMINGA G | | 3306 ORENDALE ST NE | | | Salem | OR | 97301 | |
| GONZALEZ, GUSTAVO | | 405 D ST SE | | | Quincy | WA | 98848 | |
| GONZALEZ, ISMAEL | | 426 P ST SW | | | QUINCY | WA | 98848 | |
| GONZALEZ, LIDIA | | 4600 8TH ST SE | | | E WENATCHEE | WA | 98802 | |
| Gonzalez, Luis | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GONZALEZ, LUIS G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GONZALEZ, LUZ M | | 1535 W Brett CT | | | Stayton | OR | 97383 | |
| GONZALEZ, MARIA A | | 1455 N 2nd AVE | | | Stayton | OR | 97383 | |
| GONZALEZ, MARIA E | | 4817 Chinook CT SE | | | Salem | OR | 97317 | |
| GONZALEZ, MARIA S | | 3605 Cooley DR NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MARIA V | | 1516 Aztec DR | | | Woodburn | OR | 97071 | |
| GONZALEZ, MARIELA | | 1535W Brett Ct | | | Stayton | OR | 97383 | |
| GONZALEZ, NICOLAS | | 1456 Glazemeadow ST | | | Monmouth | OR | 97361 | |
| GONZALEZ, STEPHANIE | | 1226 W Locust St | | | Stayton | OR | 97383 | |
| GONZALEZ-PACHECO, BRANDON | | 145 S Main St Apt #5 | | | Jefferson | OR | 97352 | |
| GOOD GUYS PROVISIONS | | 39 GROVE STREET | | | SCITUATE | MA | 02066 | |
| GOOD SHEPHERD HEALTH CARE SYSTEM | | 610 NW 11TH | | | HERMISTON | OR | 97838 | |
| GOOD SHEPHERD MEDICAL CENTER | | 610 NW 11TH ST | | | HERMISTON | OR | 97838-9624 | |
| GOOD, CURTIS D | | 340 Crest ST NE #64 | | | Sublimity | OR | 97385 | |
| GOODELL, SANDRA D | | P.O. BOX 622 | | | STAYTON | OR | 97383 | |
| GOODLAND, STELLA M | | 243 21st St NE | | | Salem | OR | 97301 | |
| GOODRICH-MARR, MOLLY | | 970 W Regis ST | | | Stayton | OR | 97383 | |
| GOODWIN, EUGENE E | | 4257 Devonshire CT NE | | | Salem | OR | 97305 | |
| GOODWIN, MATTHEW D | | 79 N NEVADA AVE APT 1 | | | EAST WENATCHE | WA | 98802 | |
| Gordillo, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GORDILLO, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GORDON FOOD SERVICE | | PO BOX 2825 | | | GRAND RAPIDS | MI | 75019 | |
| GORDON FOOD SERVICE | ABERDEEN DISTRIBUTION | PO BOX 2825 | | | GRAND RAPIDS | MI | 77066 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 2825 | | | GRAND RAPIDS | MI | 21001 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 02780 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 2825 | | | GRAND RAPIDS | MI | 15126 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 28027 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 30122 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 40165 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 45502 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 48116 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 49548 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 53144 | |
| GORDON FOOD SERVICE | HENRY LEE DIVISION | PO Box 2825 | | | GRAND RAPIDS | MI | 33167 | |
| GORDON FOOD SERVICE | HENRY LEE DIVISION | PO Box 2825 | | | GRAND RAPIDS | MI | 33563 | |
| Gordon Food Service | Kristi Paul and Brad Reynolds | PO Box 2825 | | | Grand Rapids | MI | 75019 | |
| Gordon Food Service, Inc. | | 277 STEWART RD SW | | | PACIFIC | WA | 98047 | |
| Gordon Food Service, Inc. | | 5037 PEACH ST | P.O. Box 1787 | | Grand Rapids | MI | 49501-1787 | |
| Gordon Food Service, Inc. | | 1300 Gezon Parkway SW | | | Erie | PA | 16509 | |
| Gordon Food Service, Inc. | | 1300 Gezon Parkway SW | | | Wyoming | MI | 49509 | |
| Gordon Food Service, Inc. | Kristi Paul and Brad Reynolds | PO Box 2825 | | | Grand Rapids | MI | 49548 | |
| GORDON TRUCK CENTERS INC | | 511 N 6th St | | | Grand Rapids | MI | 49548 | |
| GORDONS QUALITY MEAT | | 297 Hubetz Rd SE | | | Stayton | OR | 97383 | |
| Gorman, Connie | | DEVELOPMENT OFFICE | | | Salem | OR | 97302 | |
| Gorman, Tia | | PO BOX 1388 | 1700 S MAIN ST | | GOSHEN | IN | 46526 | |
| GOSHEN COLLEGE | ATTN ACCOUNTS PAYABLE | 255 Spring Street SW | | | STATHAM | GA | 30666 | |
| GOURMET CULINARY SOLUT | Angel Holcomb | 1238 CORLISS AVE | | | Atlanta | GA | 30303 | |
| Gourmet Foods International | | 270 SE 10TH ST | | | NEPTUNE | NJ | 07753 | |
| GOURMET KITCHENS | | 4352 Dover AVE NE | | | Hermiston | OR | 97838 | |
| GOVEA, EDUARDO D | | PO BOX 190 | | | Salem | OR | 97305 | |
| GOVENETTIO, KATHLEEN W | | 1100 S HWY 395 #B2 | | | CHUALAR | CA | 93925 | |
| GOWAN SEED CO | | PO BOX 685 | | | HERMISTON | OR | 97838 | |
| GOWAN, JARED | | 808 West Emma Avenue | | | SPRINGDALE | AR | 72764 | |
| GPM INTERNATIONAL | | | | | Springdale | AR | 72764 | |
| GPM International, Inc. | | | | | | | | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAACK, CAROLYN J | | 870 41st PL NE | | | Salem | OR | 97301 | |
| GRAACK, RICHARD J | | 415 N 1st ST | | | Aumsville | OR | 97325 | |
| GRAFFITI FOODS | ATTN ACCOUNTS PAYABLE | 333 OUTERBELT ST | | | COLUMBUS | OH | 43213 | |
| Graffiti Foods | Phil Griesinger | 333 Outerbelt Street | | | Columbus | OH | 43213 | |
| GRAHAM, JOSHUA M | | 4044 Penticton Cr NE | | | Salem | OR | 97305 | |
| GRAHAM, KEVIN E | | 4796 Brandon CT NE | | | Keizer | OR | 97303 | |
| GRAINGER | | DEPT 864208640 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| Grainger | Dept 876006867 | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Grainger | Dept 877652412 | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| GRAINGER | GRAINGER - DEPT 876006867 | DEPT 876006867 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | GRAINGER - DEPT 877652412 | DEPT 877652412 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | | DEPT 877652412 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRANADOS, HECTOR A | | 813 2nd Ave SE | | | Quincy | WA | 98848 | |
| GRAND HOTEL IN SALEM OREGON | | 201 LIBERTY ST SE | | | SALEM | OR | 97301 | |
| Grand Hotel in Salem Oregon | Mike Herron | 201 Liberty St SE | | | Salem | OR | 97301 | |
| GRANDVIEW FARMS | | 13981 Dodd Rd. | | | Burbank | WA | 99323 | |
| Grandview Farms | c/o Beth Coonts | J.R. Simplot Company | 1099 W. Front Street | | Boise | ID | 83702 | |
| Grandview Farms | c/o Douglas R. Pahl | Perkins Coie LLP | 1120 N.W. Couch Street Tenth Floor | | Portland | OR | 97209 | |
| Grandview Farms | Grandview Farms | c/o Beth Coonts | J.R. Simplot Company | 1099 W. Front Street | Boise | ID | 83702 | |
| Granite | Granite Telecommunications | Client ID #311 | PO Box 983119 | | Boston | MA | 02298-3119 | |
| Granite Telecommunications | | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Granite Telecommunications | Brian Murray | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | CLIET ID #311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Grant County Assessors Office | Assessor Melissa McKnight | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County Assessors Office | Industrial Contact Melissa Olivas | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County Assessors Office | Personal Property Patty Walker | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County Hosp | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Grant County PUD | | 312 W. Third Ave. | | | Moses Lake | WA | 98837 | |
| Grant County PUD | | PO Box 1519 | | | Moses Lake | WA | 98837 | |
| GRANT COUNTY PUD | | PO BOX 878 | | | EPHRATA | WA | 98823-0878 | |
| Grant County PUD | Grant County PUD | PO Box 1519 | | | Moses Lake | WA | 98837 | |
| Grant County PUD | Sarah Sutton | 312 W. Third Ave. | | | Moses Lake | WA | 98837 | |
| GRANT COUNTY SOLID WASTE | SOLID WASTE MANAGEMENT DIVISION | 124 ENTERPRISE ST SE | | | EPHRATA | WA | 98823 | |
| Grant County Treasurer | | 35 C Street NW | | | Ephrata | WA | 98823 | |
| Grant County Treasurer | | 35 C Street NW | PO Box 37 | | Ephrata | WA | 98823 | |
| GRANT COUNTY TREASURER | | PO BOX 37 | | | EPHRATA | WA | 98823 | |
| GRAPHIC LABEL LLC | | 110 SOUTH 2ND AVE | PO BOX 508 | | YAKIMA | WA | 98902 | |
| GRAPHIC LABEL LLC | | 110 SOUTH 2ND AVE | | | YAKIMA | WA | 98902 | |
| Graphic Label LLC | Heather Newman | 110 S 2nd Avenue | PO Box 508 | | Yakima | WA | 98902 | |
| Graser, Cindy | | 1076 Nona Ave NW | | | Salem | OR | 97304 | |
| GRASSMAN, FRANK | | 1330 BENT GRASS CT NE | | | KEIZER | OR | 97303 | |
| GRATING PACIFIC LLC | | 2775 N FRONT ST | | | WOODBURN | OR | 97071 | |
| Grauer, Taylor | | 18600 SW Muddy Valley Rd | | | McMinnville | OR | 97128 | |
| GRAY FARMS INC. | | 38024 Conser Rd NE | | | Albany | OR | 97321 | |
| GRAY, THOMAS K | | PO Box 680 | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAZIANO, CYNTHI | | 8617 SE Jefferson St | | | Clackamas | OR | 97015 | |
| GREAT LAKES FOODS | | 1230 48TH AVE | | | MENOMINEE | MI | 49858 | |
| GREAT LAKES IPM INC | | 7563 N CRYSTAL RD | | | VESTABURG | MI | 48891 | |
| GREAT NORTH FOODS | | 170 N INDUSTRIAL HWY | | | ALPENA | MI | 49707-7729 | |
| GREAT NORTHERN INSURANCE COMPANY | | 202B HALLS MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| Great Northern Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | Great Northern Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4167 | |
| GREATER PORTLAND CHRISTIAN ACADEMY | | 17800 SE MAIN ST | | | PORTLAND | OR | 97233 | |
| Greco & Sons | Greco & Sons Inc | 1550 Hecht Rd | | | Bartlett | IL | 60103 | |
| Greco & Sons | Michael Castillo and Jason Jaffe | 1550 Hecht Roa | | | Bartlett | IL | 60120 | |
| GRECO & SONS INC | ATTN ACCOUNTS PAYABLE | 1550 HECHT RD | | | BARTLETT | IL | 60103 | |
| GRECO & SONS INC | ATTN ACCOUNTS PAYABLE | 402 S 83RD AVE | | | PHOENIX | AZ | 60103 | |
| GRECO & SONS INC | GRECO & SONS | 1550 HECHT RD | | | BARTLETT | IL | 60103 | |
| GREEN ACRE FARMS OF OR INC | | 11820 Hook Rd NE | | | Mt Angel | OR | 97362 | |
| GREEN ACRES FARMS INC | | 1160 UTICA AVE | | | BROOKLYN | NY | 11203 | |
| GREEN MOUNTAIN FDSVC | | 4 SMITH STREET | | | WHITEHALL | NY | 12887 | |
| GREEN MTN FISH & PRODC | | PO BOX 152 | | | WHITEHALL | NY | 13068 | |
| GREEN SPRING FARMS LLC | | 8930 Suver Rd | | | Monmouth | OR | 97361 | |
| GREEN THUMB FLOWER BOX | FLORIST INC | 236 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| GREEN TOP FARMING | | Po Box 948 | | | Hermiston | OR | 97838 | |
| Green Top Farming LLC | | PO Box 948 | | | Hermiston | OR | 97838 | |
| Green Villa Farms | | PO BOX 37 | | | Independence | OR | 97351 | |
| GREEN, NATHAN T | | 1260 Royvonne Avenue Southeast | | | Salem | OR | 97302 | |
| GREENCORE USA INC | ATTN ACCOUNTS PAYABLE | 5301 12TH AVE EAST | | | SHAKOPEE | MN | 55379 | |
| GREENCORE USA LLC | | 3333 FINLEY RD | SUITE 800 | | DOWERS GROVE | IL | 84109 | |
| GREENE, TIMOTHY | | 61 K ST NE | | | EPHRATA | WA | 98823 | |
| GREENWOOD, BRENNAN D | | 791 Salmon ST N | | | Salem | OR | 97303 | |
| GREER, JULIEA | | 622 KeeNE AVE | | | Silverton | OR | 97381 | |
| GREG & STAN HERR | | 9631 Selah Springs Rd NE | | | Silverton | OR | 97381 | |
| GREG & STAN HERR | Stan Herr | 9631 Selah Springs Rd NE | | | Silverton | OR | 97381 | |
| GREGORY, ANDREW C | | 7725 Hilton Ln | | | Turner | OR | 97392 | |
| GREGORY, DARREN A | | 42056 Rodgers Mt LOOP | | | Scio | OR | 97374 | |
| GREGORY, PAMELA | | 5357 QUEENS AVE NE | | | KEIZER | OR | 97303 | |
| Grenz Farms Inc | | 14435 Rosebud Lane SE | | | Turner | OR | 97392 | |
| Gries, Christine | | 512 E Hollister St | | | Stayton | OR | 97383 | |
| Griesenauer, Barbra | | 41892 Kingston Lyon Drive | | | Stayton | OR | 97383 | |
| GRIFFIN, JERRI | | 3649 HAWTHORNE AVE | | | Salem | OR | 97301 | |
| GRIFITH POLYMERS INC | ATTN ACCOUNTS RECEIVABLE | 432 WEST FORK DR STE A | | | ARLINGTON | TX | 76012 | |
| GRIFFITH, CHLOE M | | 9120 Bates Rd SE | | | Aumsville | OR | 97325 | |
| GRIFFITH, JIMMY L | | 7353 3rd St SE | | | Turner | OR | 97392 | |
| GRIFFITH, MATTHEW L | | 7353 3rd ST SE | | | Turner | OR | 97392 | |
| GRIFFITHS, ANISIA | | 3484 Rudometkin DR | | | Hubbard | OR | 97032 | |
| Grimmway | | 830 E Sycamore Rd | | | Arvin | CA | 93203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMMWAY FARMS | | PO BOX 81498 | | | BAKERSFIELD | CA | 93380-1498 | |
| GROCERY OUTLET INC | | 5650 HOLLIS ST | | | EMERYVILLE | CA | 95354 | |
| GROCERY OUTLET INC | | 5650 HOLLIS ST | | | EMERYVILLE | CA | 98424 | |
| GRONEMYER, STEPHANIE | | 4915 Crater Ave. N | | | Keizer | OR | 97303 | |
| GROUP PURCHASING ALLIANCE | | PO BOX 6270 | | | GLEN ALLEN | VA | 23058 | |
| GROUPE DACHATS-QSP | QSP RESTAURANT ASSOC-GROUPE DACHATS | 1990 RUE CYRILLE-DUQUET, LOCAL 220 | | | QUEBEC | QC | G1N 4K8 | CANADA |
| GROVE FOODS | ATTN ACCOUNTS PAYABLE | 3 EDISON PL | | | FAIRFIELD | NJ | 07004 | |
| Grover Living Trust | | 7515 22nd Ave N | | | Salem | OR | 97303 | |
| GRUENFELDER, DAVID G | | 4355 Hazelgreen RD | | | Salem | OR | 97305 | |
| GS1 CANADA | C/O TH1029 | PO BOX 4283 POSTAL STATION A | | | TORONTO | ON | M5W 5W6 | CANADA |
| Guajardo, Graciela | | PO Box 41 | | | Ephrata | WA | 98823 | |
| GUERRA, ROBIN | | 9015 SW Arapaho | | | Tualatin | OR | 97062 | |
| Guerrero Alverdin, Abel | | 2222 Columbia Way | | | Quincy | WA | 98848 | |
| GUERRERO CUERVA, ANTONIO | | 113 47th AVE SE | | | Salem | OR | 97317 | |
| Guerrero Do Ocenza, Efigenia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUERRERO MONTERO, JOSHUA | | 3970 45TH AVE NE | | | SALEM | OR | 97305-2160 | |
| GUERRERO, ABEL | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUERRERO, EFIGENIA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUERRERO, ELISEO | | 432 S ST SW | | | Quincy | WA | 98848 | |
| GUERRERO, HECTOR | | PO BOX 391 | | | Quincy | WA | 98848 | |
| GUERRERO, ORALIA | | 3250 Brown RD NE | | | Salem | OR | 97305 | |
| GUERRERO, PABLO | | 6021 ST SE | | | Quincy | WA | 98848 | |
| GUERRERO-GARCIA, ALICIA | | 2305 Lee ST SE | | | Salem | OR | 97301 | |
| GUEVARA, LORENA U | | 503 K ST SW | | | Quincy | WA | 98848 | |
| GUINN, NANCY L | | PO Box 203 | | | Aumsville | OR | 97325 | |
| GUITERREZ DE ZARATE, FORTUNATA | | 2910 Fisher RD NE | | | Salem | OR | 97305 | |
| GULENKO, ALEKSANDR P | | 1427 Wheeler Rd | | | Moses Lake | WA | 98837 | |
| GULF COAST CO-OP | | PO BOX 1287 | | | DICKINSON | TX | 77539 | |
| GULICK FREIGHT SERVICE LOGISTICS | LOGISTICS | 8614 NE 55TH AVE BLDG B | | | VANCOUVER | WA | 98665-1172 | |
| Gulick Trucking | | 5419 NE 88th Unit G | | | Vancouver | WA | 98665 | |
| GULICK TRUCKING INC | | 5419 NE 88TH ST UNIT G | | | VANCOUVER | WA | 98665-0994 | |
| GULICK TRUCKING INC | Don Adams | 5419 NE 88th St, Unit G | | | Vancouver | WA | 98665 | |
| GULINELLOS TOWN&COUNT | | 7 DOCK ST | | | HUDSON | NY | 12534 | |
| GUNN, NICHOLE L | | 267 N 2nd AVE | | | Stayton | OR | 97383 | |
| Gurley, Michael | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GURLEY, MICHAEL H | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUTIERREZ DE NAVARRO, ANITA | | 4220 44th CT NE | | | Salem | OR | 97305 | |
| GUTIERREZ GONZ, EDUARDO | | 3624 FISHER RD NE APT 223 | | | Salem | OR | 97305 | |
| GUTIERREZ SALAZAR, FABIOLA | | 33 Mountain View DR | | | Quincy | WA | 98848 | |
| GUTIERREZ ULLOA, LIDIA | | 1008 Alexis Ln N | | | Keizer | OR | 97303 | |
| GUTIERREZ, LUCIA | | 705 CENTRAL AVE N #D30 | | | Quincy | WA | 98848 | |
| Gutierrez, Ricardo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUTIERREZ, RICARDO R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUZMAN CORIA, GENARO J | | 4222 KACEY CIR NE | | | Salem | OR | 97305 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN DE HERNANDEZ, CRISTINA A | | 3301 D ST NE #53 | | | Salem | OR | 97301 | |
| GUZMAN MEJIA, JOSE A | | 18 B ST NE | | | Quincy | WA | 98848 | |
| GUZMAN MUNOZ, GUADALUPE | | 4180 Sunnyview RD NE | | | Salem | OR | 97305 | |
| GUZMAN, BERNABE M | | 2480 Vallejo ST NE | | | Salem | OR | 97301 | |
| GUZMAN, FRANCISCO | | 10239 Rd. 9 NW | | | Quincy | WA | 98848 | |
| GUZMAN, GUSTAVO | | 10239 Rd. 9 NW | | | Quincy | WA | 98848 | |
| GUZMAN, JORGE | | 376 W Locust AVE | | | Hermiston | OR | 97838 | |
| Guzman, Jose | | 1326 Sierra Ct. | | | Stayton | OR | 97383 | |
| GUZMAN, RAQUEL | | 4355 Snowberry ST NE | | | Salem | OR | 97305 | |
| GUZMAN, ROSALBA R | | 4237 Fir Rest Way NE | | | Salem | OR | 97301 | |
| GUZMAN, SANDRA M | | 5352 Lone Fir AVE SE | | | Salem | OR | 97306 | |
| Guzman, Silviano | | 2533 RD R NW | | | Quincy | WA | 98848 | |
| GUZMAN, SILVIANO G | | 2533 RD R NW | | | QUINCY | WA | 98848 | |
| H & M BAY INC | | PO BOX 418578 | | | BOSTON | MA | 02241-8578 | |
| H & S QUALITY FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 330 | | | BONNER SPRINGS | KS | 66012 | |
| H J ARNETT INDUSTRIES LLC | ARNETT INDUSTRIES LLC | 20460 SW AVERY CT | | | TUALATIN | OR | 97062 | |
| H LEE Farms Inc. | | 11915 Rd M SW | | | Royal City | WA | 99357 | |
| H LEE FARMS INC. | Hank Lee | 11915 Rd M SW | | | Royal City | WA | 99357 | |
| H SCHRIER & CO | | 4901 GLENWOOD ROAD | | | BROOKLYN | NY | 11234 | |
| HACK RONALD L | | 12713 Woodpecker Ln | | | Turner | OR | 97392 | |
| HACKWORTH, PAMELA A | | 18700 SE Wallace RD | | | Dayton | OR | 97114 | |
| HADLEY, JESSICA L | | 2463 LEE ST SE | | | Salem | OR | 97301 | |
| HAENER LIVING TRUST | | 11644 Ehlen Rd | | | Aurora | OR | 97002 | |
| HAENER LIVING TRUST | Del Haener | 11644 Ehlen Rd | | | Aurora | OR | 97002 | |
| Haener Living Trust | Delbert Haener, Trustee | 11644 Ehlen Rd | | | Aurora | OR | 97002 | |
| HAENER, DELBERT JR | HAENER, DELBERT JR - BOARD COMP | 11644 EHLEN RD | | | AURORA | OR | 97002 | |
| Hagan, Richard | | PO Box 422 | | | Jefferson | OR | 97352 | |
| Hagen, Inez E | | PO Box 395 | | | Aumsville | OR | 97325 | |
| Hagen, Inez E | Inez Eileene Hagen | 785 N 5th St | | | Aumsville | OR | 97325 | |
| HAGERMAN INC | | 82891 BUD DRAPER DR | | | UMATILLA | OR | 97882 | |
| HAGNER, VICTORIA A | | 538 17th ST SE | | | Salem | OR | 97301 | |
| HAGOTH INDUSTRIES LLC | | 100 DEPOT ST | | | WESTON | OR | 97886 | |
| HAGOTH INDUSTRIES LLC | | 101 DEPOT ST | | | WESTON | OR | 97886 | |
| Hahne, Darci | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HAHNE, DARCI J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HAIGHT, LEO R | | 213 W. Parker Ave, Apt B | | | Chaffee | MO | 63740 | |
| HAINES, TONY F | | 565 EAST ELM LOOP | | | Gervais | OR | 97026 | |
| HALE, DILLON R | | 8271 Hwy 283 | | | Ephrata | WA | 98823 | |
| HALE, KAYE J | | 10400 SW PAULINA DRIVE | | | TUALATIN | OR | 97062 | |
| HALEY, SPENCER D | | 1190 | | | Salem | OR | 97304 | |
| Hall, Craig | | 3902 SW Hamilton Street | | | Portland | OR | 97221 | |
| Hall, Kayla | | 2574 Abbey Way SE | | | Salem | OR | 97317 | |
| HALL, KYLE | | 4253 3RD ST | | | Hubbard | OR | 97032 | |
| Halterman, Helen | | 309 NE Holland Street | | | Portland | OR | 97211 | |
| HALVERSON, JONATHAN S | | 3058 74th Avenue Southeast | | | Salem | OR | 97317 | |
| Hamdi, Judith | | 453 Browning Avenue Southeast | | | Salem | OR | 97302 | |
| Hames, Shelby | | 34803 South Meridian Road | | | Woodburn | OR | 97071 | |
| HAMILTON MEATS | | 1451 PENNSYLVANIA AVE | | | PINE CITY | NY | 14871 | |
| HAMILTON, HOLDEN J | | 9227 Snoddy DR | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hammelman Farms Inc. | | 33710 S. Dryland Rd. | | | Molalla | OR | 97038 | |
| HAMMONS, CHRISTOPHER A | | 103 DELL VILLA DR SE | | | SALEM | OR | 97302-4707 | |
| HAMPTON, DANELL | | 317 RD 18.2 NE APT 13 | | | Soap Lake | WA | 98851 | |
| HANCOCK, MICHELLE L | | PO Box 528 | | | Aumsville | OR | 97362 | |
| HANG, DAVID Q | | 4793 Saunter Lp NE | | | Salem | OR | 97305 | |
| HANG, THANH H | | 4793 Saunter Loop NE | | | Salem | OR | 97305 | |
| HANG, THANH H | | 5044 Silverd LOOP NE | | | Salem | OR | 97305 | |
| HANSEN DIST GROUP | | P O BOX 820 | | | PEARL CITY | HI | 94607 | |
| HANSEN DISTRIBUTION GROUP | | PO BOX 820 | | | PEARL CITY | HI | 96782 | |
| Hansen Distribution Group | Jodi Minamishin | 96-1282 Waihona Street | | | Pearl City | HI | 96782 | |
| HANSEN UTILITIES INC | | PO BOX 1248 | | | SILVERTON | OR | 97381 | |
| HANSEN, CODY A | | 760 N Central Dr Apt 336 | | | Moses Lake | WA | 98837 | |
| HANSEN, DAVID L | | 55 ADRIAN AVE NW | | | Soap Lake | WA | 98851 | |
| Hanson Cold Storage Co. D/B/A Hanson Logistics Hart Division | John Kinahan | 2900 S. State Suite 4E | | | St. Joseph | MI | 49085 | |
| HANTOVER INC | | PO BOX 83152 | | | CHICAGO | IL | 60691-0152 | |
| HAPAG-LLOYD (AMERICA) INC | | 5515 SPALDING DR | | | PEACHTREE CORNERS | GA | 90092 | |
| HARBOR WHOLESALE | | 1601 AUSTIN RD | | | ROSEBURG | OR | 97470 | |
| HARBOR WHOLESALE GROC | | 3901 HOGUM BAY RD NE | | | LACEY | WA | 98501 | |
| Harden Construction Inc | | 6203 Chapparal Dr NE | | | Moses Lake | WA | 98837-0075 | |
| Harden Construction Inc | Cliff Or Debra Harden | 6203 Chapparal Dr NE | | | Moses Lake | WA | 98837 | |
| HARDEN, COLLEEN E | | 2410 P Orter ST | | | Lebanon | OR | 97355 | |
| HARDY DIAGNOSTICS | | PO BOX 645264 | | | CINNCINNATI | OH | 45264-5264 | |
| HARDY DIAGNOSTICS | ACCOUNTS RECEIVABLE | PO BOX 645264 | | | CINCINNATI | OH | 45264-5264 | |
| HARDY, LEANNE | | 45 Edwin Rd | | | Chelan | WA | 98816 | |
| Hargreaves, Betty M. | | 5525 McLeod Ln NE Apt 245 | | | KEIZER | OR | 97303 | |
| | | 5525 MCLEOD LN NE UNIT 245 | | | | | | |
| HARGREAVES, BETTY M. | | 249 59TH AVE SE | | | KEIZER | OR | 97303 | |
| HARGREAVES, LARRY | | 4844 Indiana AVE NE | | | SALEM | OR | 97317 | |
| HARMON, LULA L | | 1515 13Th AVE Sw | | | Salem | OR | 97305 | |
| HARNISCH, DIANA L | | 1515 13Th AVE Sw | | | Albany | OR | 97321 | |
| HARNISCH, HENRY E | | 432 J ST SE | | | Albany | OR | 97321 | |
| HARO, ERIC | | | 1100 SW 6th Ave. Suite 1600 | | Quincy | WA | 98848 | |
| Harold Kraemer Farms, Inc. | McEwen Gisvold LLP | Tyler J. Bellis | | | Portland | OR | 97204 | |
| Harold Kraemer Farms, Inc. | Tom Kraemer | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| HARPER, CASEY F | | 835 North 8th Street | | | Aumsville | OR | 97325 | |
| Harper, Eugene | | 7537 Stafney Lane NE | | | Gervais | OR | 97026 | |
| Harper, Eugene/Jean Fischer, AAL | | 5605 Inalnd Shores Way #202 | | | Keizer | OR | 97303 | |
| HARPER, LEE J | | 835 N 8th ST | | | Aumsville | OR | 97325 | |
| HARPS GENERAL OFFICE | | PO BOX 48 | | | SPRINGDALE | AR | 72765 | |
| HARRINGTON, ROXANNE | | 4812 LIBERTY RD S APT #17 | | | SALEM | OR | 97306 | |
| HARRIS, DENISE K | | 20675 Ferry RD | | | Stayton | OR | 97383 | |
| HARRIS, JAMES D | | 20675 Ferry RD | | | Stayton | OR | 97383 | |
| HARRIS, WILLIAM | | PO BOX 231 | | | QUINCY | WA | 98848 | |
| HARROLD, CHELSEA | | 1637 North 3rd Avenue, Apt 3 | | | Stayton | OR | 97383 | |
| Harrold, Chelsea | | 1637 North 3rd Avenue | | | Stayton | OR | 97383 | |
| Harrold, Ronnelle | | PO Box 542 | | | Stayton | OR | 97383 | |
| HARROLD, RONNELLE L | | PO Box 542 | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY, BILL T | | 885 Boxwood Ln SE | | | Salem | OR | 97302 | |
| HARRY, KAITI | | 885 Boxwood Ln SE | | | Salem | OR | 97302 | |
| HARRY, TIEM | | PO Box 4431 | | | Salem | OR | 97302 | |
| HARRYS RADIATOR SHOP INC | | 607 E BROADWAY | | | MOSES LAKE | WA | 98837 | |
| HART, MORGAN P | | 1243 W Washington ST | | | Stayton | OR | 97383 | |
| Hartenstein, Wilbur | | 27872 Dusty Rd | | | Colton | OR | 97017 | |
| HARTENSTEIN, WILBUR | HARTENSTEIN, WILBUR - CONSULTANT | 27872 DUSTY RD | | | COLTON | OR | 97017 | |
| HARTER HOUSE | | 175 GAGE DR | | | HOLLISTER | MO | 65672 | |
| HARTFORD PROVISION CO | | PO BOX 1228 | | | SOUTH WINDSOR | CT | 06074 | |
| HARTMAN MEAT COMPANY | | 2430 SCHUSTER DRIVE | | | HYATTSVILLE | MD | 20781 | |
| HARTMAN, JOHN A | | 2071 Goldfinch AVE SE | | | Stayton | OR | 97383 | |
| HARTY, JOHN D | | 4864 Driftwood CT | | | Salem | OR | 97305 | |
| HARTZELL, JAMES A | | 38643 Scravel Hill RD | | | Albany | OR | 97322 | |
| HARVEST BLADE & SUPPLY INC | | 1335 DAYTON ST UNIT E | | | SALINAS | CA | 93901 | |
| HARVEST FOOD GROUP | | 1600 PEBBLEWOOD LANE | | | NAPIERVILLE | IL | 60632 | |
| Harvey Tofte | | 1574 S Redwood St | | | Canby | OR | 97013 | |
| HARVEY, WILLIAM C | | 1365 E Santiam ST #A | | | Stayton | OR | 97383 | |
| HASLINGER-GUSTAFSON, JUSTIN N | | 1444 Westfall PL | | | Stayton | OR | 97383 | |
| HAUPPAUGE PROVISIONS | ATTN ACCOUNTS PAYABLE | 95 S HOFFMAN LANE | | | ISLANDIA | NY | 11749 | |
| Hauptmann, Matthew | | PO Box 1233 | | | Aumsville | OR | 97325 | |
| HAUPTMANN, MATTHEW R | | PO Box 1233 | | | Aumsville | OR | 97325 | |
| HAWK, DOROTHY H | | 2305 STATE ST APT #12 | | | SALEM | OR | 97301 | |
| HAWKINS, GARY L | | 1254 Highland Ave NE | | | Salem | OR | 97301 | |
| HAWKINS, GEORGE B | | 309 B ST NE | | | Quincy | WA | 98848 | |
| Hawkins, Reina | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HAWKINS, REINA M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Hawley Troxell Ennis and Hawley, LLP | Sheila R. Schwager, Attorney | 877 Main Street, Suite 1000 | P. O. Box 1617 | | Boise | ID | 83702 | |
| Haworth, Jeffrey | | 1134 Baker St. Apt. C | | | E Wenatchee | WA | 98802 | |
| HAX, HELLOK J | | 4798 Sunnyside RD SE | | | Salem | OR | 97302 | |
| HAX, NEIJAB | | 4798 SUNNYSIDE RD SE | | | Salem | OR | 97302 | |
| HAYES, APRIL M | | 4490 Silverton RD #41 | | | Salem | OR | 97305 | |
| HAYES, CECELIA | | 26150 S. LOCKSMITH LANE | | | Estacada | OR | 97023 | |
| HAYES, VIRGINIA P | | PO Box 675 | | | Stayton | OR | 97383 | |
| HAYES, WAYNE R | | 1615 Ecola Way | | | Woodburn | OR | 97071 | |
| HAYNES, CARL | | 2537 74th Avenue SE | | | Salem | OR | 97317 | |
| HAYNES, ELIZABETH M | | 1004 Brody CT | | | Stayton | OR | 97383 | |
| HAYNES, MICHELLE L | | 1004 Brody CT | | | Stayton | OR | 97383 | |
| HAYS, BRIANNA | | 1740 Shaff Rd # 412 | | | Stayton | OR | 97383 | |
| HAYS, KEVIN C | | 1321 Peace ST SE #6 | | | Salem | OR | 97302 | |
| HEAD JR, LOYD W | | PO Box 253 | | | Foster | OR | 97345 | |
| HEALTH EDU AND RESUSCTATION TRAINING | | 546 SPARROW LANE | | | MOSES LAKE | WA | 98837 | |
| HEALTH TRENDS INC | | 9901 NE 7TH AVE #A216 | | | VANCOUVER | WA | 98685 | |
| HEAR NO EVIL INC | | 2990 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| HEARD, MICHAEL L | | 606 Jefferson ST | | | Silverton | OR | 97381 | |
| HEARELL-BYERLEY, TIMOTHY S | | 1237 Nandina ST #6 | | | Sweet Home | OR | 97386 | |
| HEARTHSIDE FD SOLUTION | | 3500 LACEY RD | SUITE 300 | | DOWERS GROVE | IL | 84116 | |
| HEAT AND CONTROL INC | | 21121 CABOT BLVD | | | HAYWARD | CA | 94545-1132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAT AND CONTROL INC | ATTN ACCOUNTS RECEIVABLE | 21121 CABOT BLVD | | | HAYWARD | CA | 94545-1132 | |
| HEATH, WESTON C | | PO POx 254 | | | Aumsville | OR | 97325 | |
| Heather Newman | | 110 S 2nd Avenue | PO Box 508 | | Yakima | WA | 98902 | |
| HECKMAN, WENDY | | 855 Cleveland St. | | | Aumsville | OR | 97325 | |
| Hector, Linda | | PO Box 392 | | | Soap Lake | WA | 98851 | |
| Hector, Linda M | | PO Box 392 | | | Soap Lake | WA | 98851 | |
| HEFTY SEED COMPANY | | 16287 RD 2 NW | | | QUINCY | WA | 98848 | |
| HEIDEMAN, AARON D | | 33999 River View Dr. | | | Hermiston | OR | 97838 | |
| HEILMAN, RONALD | | PO BOX 584 | | | EPHRATA | WA | 98823 | |
| HEIMS PURE FOODS | | 218 POWELL ST | | | GLOUCESTER | NJ | 08130 | |
| HELLER & SONS DISTRIBUTING INC | | PO BOX 66 | | | HERMISTON | OR | 97838 | |
| HELLER & SONS DISTRIBUTING INC | Mike Heller | PO BOX 66 | | | HERMISTON | OR | 97838 | |
| HELLER & SONS DISTRIBUTION INC | | 4050 Riverton ST | | | Brooks | OR | 97305 | |
| HELTON, DAMON J | | PO Box H | | | Stayton | OR | 97383 | |
| HENDRICKS FARMS INC. | Kenneth Hendricks | PO Box H | | | Stayton | OR | 97383 | |
| Hendricks Farms Inc. | | 375 North Center Street | | | Sublimity | OR | 97385 | |
| Hendricks, Emily | | 41394 KINGSTON-JORDAN RD SE | | | STAYTON | OR | 97383 | |
| HENDRICKS, KEN | BOARD COMP | PO Box 116 | | | Sublimity | OR | 97385 | |
| Hendricks, Laurie | | 21435 Cherry Lane | | | Hillsboro | OR | 97124-6630 | |
| Henningsen Cold Storage | Henningsen Cold Storage Co | PO BOX 35146 #40032 | | | SEATTLE | WA | 98124-2146 | |
| HENNINGSEN COLD STORAGE CO | | PO BOX 35146 #40032 | | | SEATTLE | WA | 98124-2146 | |
| HENNINGSEN COLD STORAGE CO | Eric Mauss | 1211 SW 5th Avenue, 19th Floor | | | Portland | OR | 97204 | |
| Henningsen Cold Storage Co. | Alex I. Poust | 5355 River RD N #119 | | | Keizer | OR | 97303 | |
| HENRY, JACOB J | | 5475 Old Salem Rd NE | | | Albany | OR | 97321 | |
| HENTHORNE, JOHN R | | PO BOX 936257 | | | ATLANTA | GA | 31193 | |
| HERC EQUIPMENT RENTAL | | 4629 POLARIS ST NE | | | Salem | OR | 97305 | |
| HEREDIA, LEONEL | | 12192 Rd 1 SW | | | Royal City | WA | 99357 | |
| HERITAGE FARMS AG LLC | | 825 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| HERITAGE FINE FOODS, I | | 10527 NE SANDY BLVD | | | PORTLAND | OR | 97070 | |
| HERITAGE SPECIALTY FDS | | 10527 NE SANDY BLVD | | | PORTLAND | OR | 97220 | |
| HERITAGE SPECIALTY FDS | | 1656 13th ST SE | | | Salem | OR | 97302 | |
| HERMAN, JEFFERY A | | 200 S 1ST PL UNIT 2 | | | HERMISTON | OR | 97838 | |
| HERMISTON AUTO PARTS | | | | | | | | |
| HERMISTON CHAMBER OF COMMERCE | HERMISTON CHAMBR COMM-ANNL MEMBR DUES | PO BOX 185 | 415 S HWY 395 | | HERMISTON | OR | 97838 | |
| HERMISTON QUICKY LUBE | | PO BOX 928 | | | HERMISTON | OR | 97838 | |
| HERMISTON QUICKY LUBE INC | | PO BOX 928 | | | HERMISTON | OR | 97838 | |
| HERNANDEZ ARCE, FELICITAS | | 4831 Saunter Loop NE | | | Salem | OR | 97305 | |
| HERNÁNDEZ DE GARCÍA, MARIA E | | 3255 Arbon ST NE | | | Salem | OR | 97301 | |
| HERNANDEZ DUQUE, DAVID | | 2443 47TH AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ ELIZALDE, ROCIO S | | 4353 Samantha CT NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GARCIA, JANET G | | 3684 47th AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ GUZMAN, AMALIA | | 3301 D ST NE #53 | | | Salem | OR | 97301 | |
| HERNANDEZ HERNANDEZ, MARIA D | | 4464 47th AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ JARDINES, ROMAN | | PO Box 18231 | | | Salem | OR | 97305 | |
| HERNANDEZ LOPEZ, AMALIA | | P O Box 527 | | | Gervais | OR | 97026 | |
| HERNANDEZ LOPEZ, CESAR E | | 1145 W Washington St unit 18 | | | Stayton | OR | 97383 | |
| HERNANDEZ MERCADO, DAVID | | 4611 Silverton RD NE #15 | | | Salem | OR | 97305 | |
| HERNANDEZ OLIVAS, RICARDO | | 1183 17th ST SE | | | Salem | OR | 97302 | |
| HERNANDEZ OLIVO, CEVERO | | 434 Clara CT NE | | | Salem | OR | 97301 | |
| HERNANDEZ ORTIZ, ALEJANDRA | | 4353 DOVER AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ QUETZECUA, GERARDO | | 290 BRANDYWINE CT | | | Woodburn | OR | 97071 | |
| HERNANDEZ RAMIREZ, GENARO | | 705 Elma AVE SE | | | Salem | OR | 97317 | |
| HERNANDEZ RODRIGUEZ, JESUS | | 1299 8th ST NW #1 | | | Salem | OR | 97304 | |
| HERNANDEZ URENDA, ALEXIS | | 3578 Carmelle CT NE | | | Salem | OR | 97305 | |
| HERNANDEZ URENDA, DELFINO J | | 3578 Carmelle CT NE | | | Salem | OR | 97305 | |
| HERNANDEZ ZENDEJAS, NAYELY | | 255 44th Ave SE | | | Salem | OR | 97317 | |
| Hernandez, Crystal | | 5802 Silverton RD NE | | | Salem | OR | 97305 | |
| HERNANDEZ, DELIA | | 525 48th Court ST SE | | | Salem | OR | 97317 | |
| HERNANDEZ, DEREK | | 309 C ST SE | | | Quincy | WA | 98848 | |
| HERNANDEZ, DIANA M | | 2024 41st AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ, EDWIN S | | 4395 25th Ave NE Apt 184 | | | Salem | OR | 97301 | |
| HERNANDEZ, ESMERALDA | | 1112 Cockspur CT SE | | | Salem | OR | 97317 | |
| HERNANDEZ, EUFROCINA | | 1326 Hardcastle AVE | | | Woodburn | OR | 97071 | |
| Hernandez, Ignacio | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, IGNACIO M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, ISELA | | 5073 Pummel CT | | | Salem | OR | 97317 | |
| Hernandez, Ismael | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, ISMAEL G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, JAVIER R | | 435 W Virginia ST | | | Stayton | OR | 97383 | |
| HERNANDEZ, JENNIFER | | 3653 47TH AVE NE APT A | | | Salem | OR | 97305 | |
| HERNANDEZ, JESUS E | | 432 J ST SE | | | Quincy | WA | 98848 | |
| HERNANDEZ, JUAN M | | 3684 47th AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ, LIZETH | | 3648 47TH AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ, MARIA D | | 1463 Western AVE | | | Stayton | OR | 97383 | |
| HERNANDEZ, MARIA D | | 4464 47th AVE NE | | | Salem | OR | 97305 | |
| Hernandez, Miriam | | 130 F Street NE | | | Ephrata | WA | 98823 | |
| HERNANDEZ, MIRIAM | | 813 2nd Ave. | | | Quincy | WA | 98848 | |
| HERNANDEZ, OLGA | | 973 W Regis ST | | | Stayton | OR | 97383 | |
| HERNANDEZ, RAFAEL | | 3092 Hammel ST NE | | | Salem | OR | 97301 | |
| HERNANDEZ, ROSAURA | | 3637 Peak AVE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, SAMUEL M | | 1109 N Evergreen Ave | | | Stayton | OR | 97383 | |
| HERNANDEZ, TERESA E | | 720 W High ST | | | Stayton | OR | 97383 | |
| HERNANDEZ-ARGUELLES, VALENTIN | | | | | | | | |
| HERNANDEZ-CAST, MANUEL | | 3301 D ST NE #53 | | | Salem | OR | 97301 | |
| HERNANDEZ-CERV, JUAN P | | 434 Clara CT NE | | | Salem | OR | 97301 | |
| HERNANDEZ-GARIBAY, JONATHAN | | 1369 30Th WAY NE | | | Salem | OR | 97301 | |
| | | 4649 IDAHO AVE NE | | | Salem | OR | 97305 | |
| HERRERA-HERN, JASMINE G | | 4464 47th AVE NE | | | Salem | OR | 97305 | |
| HERNANDEZ-MARIN, LISA | | 6131 ILLINOIS AVE NE | | | Salem | OR | 97301 | |
| HERNANDEZ-ROGUE, DIONICIO | | 445 Chandelle CT NE | | | Salem | OR | 97301 | |
| HERRERA AVENDANO, GLORIA | | PO Box 322 | | | Sublimity | OR | 97385 | |
| HERRERA DE MICHEL, HIRMA | | 531 Whitney ST | | | Stayton | OR | 97383 | |
| HERRERA FLORES, RANFERI N | | 4025 La Palms LN #201 | | | Salem | OR | 97305 | |
| HERRERA GARCIA, MARIA S | | 12614 River RD NE | | | Gervais | OR | 97026 | |
| HERRERA ORTIZ, GRISELDA | | 4857 Wellington CT NE | | | Salem | OR | 97305 | |
| HERRERA, ESTHER | | 4656 Horseshoe CT SE | | | Salem | OR | 97317 | |
| HERRERA, GLAFIRA E | | 602 W Heintz ST | | | Molalla | OR | 97038 | |
| HERRERA, LILLYANNA M | | PO Box 18572 | | | Salem | OR | 97305 | |
| HERRERA, LUIS G | | 103 H ST NE | | | Quincy | WA | 98848 | |
| HERRERA, MARCELA H | | 2510 Patriot ST | | | Woodburn | OR | 97071 | |
| HERRERA, MARTHA | | 1423 Rafael ST N | | | Keizer | OR | 97303 | |
| HERRERA, MARTHA A | | 654 H St. SE | | | Quincy | WA | 98848 | |
| HERRERA, NORMA V | | 300 EVEREST #31 | | | Newberg | OR | 97132 | |
| HERRERA, SAMMY J | | 8729 Vince Rd. NE | | | Moses Lake | WA | 98837 | |
| HERRERA-GONZALEZ, CASIMIRO R | | 602 W Heintz ST | | | Molalla | OR | 97038 | |
| Herring, Delana | | PO Box 107 | | | Wilson Creek | WA | 98860 | |
| Herrold, Joan | | 40896 Elk Ridge Lane | | | STAYTON | OR | 97383 | |
| HERRY, MCGYVER | | 1773 Madras ST SE #107 | | | Salem | OR | 97306 | |
| Hess, James | | 527 Northeast Cherry Street | | | Sublimity | OR | 97385 | |
| HESSE, BRIAN | | 552 S Battery Rd | | | Moses Lake | WA | 98837 | |
| Heuberger Farms Inc. | | 8468 Boedigheimer Rd | | | Sublimity | OR | 97385 | |
| Heuberger, Cynthia | | 8468 Boedigheimer Rd | | | Sublimity | OR | 97385 | |
| HEUBERGER, ERNEST J. | | 2966 DOGWOOD DRIVE S. | | | SALEM | OR | 97302 | |
| Heuberger, Ernie | | 2966 DOGWOOD DR. S | | | SALEM | OR | 97302 | |
| HEUBERGER, MARK J | | 653 N 6th AVE | | | Stayton | OR | 97383 | |
| HEYDEN, KIRK R | | 295 W Locust St | | | Stayton | OR | 97383 | |
| HFM FOODSERVICE | | PO BOX 855 | | | HONOLULU | HI | 96808 | |
| HFM FOODSERVICE | | P O BOX 855 | | | HONOLULU | HI | 96815 | |
| HFM FOODSERVICE | | P O BOX 855 | | | HONOLULU | HI | 96819 | |
| HFM/Sysco Foodservice | Herman Tam and Christian Rivera | 716 Umi Street | | | Honolulu | HI | 95819 | |
| HHC PUBLISHING INC | | PO BOX 9138 | | | FOXBORO | MA | 02035 | |
| Hibbeler, Patrick | | 714 Spring Lake Drive | | | Quincy | IL | 62305 | |
| HIBBELER, PATRICK M | | PO BOX 3732 | | | QUINCY | IL | 62305 | |
| HIBBELER, PATRICK M | Patrick Michael Hibbeler | Regional Sales Manager | 714 Spring Lake Dr | | Quincy | IL | 62305 | |
| HICE, NORMAN A | | PO Box 946 | | | Lyons | OR | 97358 | |
| HIDALGO, FERNANDO | | 275 25TH ST NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGGINS, TAMMY | | 6291 Top knot Ln. NE | | | Salem | OR | 97317 | |
| HIGH PERFORMANCE SIGNS | | PO BOX 1029 | | | HERMISTON | OR | 97838 | |
| HIGHLAND COMMERCIAL ROOFING PNW LLC | | 5105 HEINTZ ST | | | BALDWIN PARK | CA | 91706 | |
| HIGHLAND, MATHEW J | | 2002 S. 2nd St. Apt. 8 | | | Lebanon | OR | 97355 | |
| HILL, JOHNATHAN L | | 2410 POrter ST | | | Lebanon | OR | 97355 | |
| HILL, STANLEY J | | 1562 Distinctive CT | | | Salem | OR | 97302 | |
| HILL, VINCENT | | 377 W Virginia ST | | | Stayton | OR | 97383 | |
| Hillcrest | Hillcrest Food Service | 2735 E 40th St | | | Cleveland | OH | 44115 | |
| HILLCREST FOOD SERVICE | | 2735 E 40TH ST | | | CLEVELAND | OH | 44115 | |
| Hillcrest Foodservice Co. | Paul Gilman | 2695 E. 40th Street | | | Cleveland | OH | 44116 | |
| HILLIER, MATTHEW | HILLIER, MATTHEW - CONSULTANT | 1086 CHERYLEE DR S | | | SALEM | OR | 97302 | |
| HILLIER, MATTHEW A | | 1086 Cherylee Dr S | | | Salem | OR | 97302 | |
| HILLS, GARRETT | | 80113 Serenity Lane | | | Hermiston | OR | 97838 | |
| HILLYERS STAYTON FORD | | 11361 MILL CREEK RD | | | AUMSVILLE | OR | 97325 | |
| Hilton Supply Management LLC | | 7926 Jones Branch Drive | | | McLean | VA | 22102 | |
| HIMMELSPACH, TROY M | | 16454 Old Mehama RD SE | | | Stayton | OR | 97383 | |
| HINDS-BOCK CORP | | 2122-222ND ST SE | | | BOTHELL | WA | 98021-4430 | |
| HINOJOSA III, RODOLFO | | 521 D ST SE | | | Quincy | WA | 98848 | |
| HINRICHS TRADING LLC | | PO BOX 401 | | | PULLMAN | WA | 99163 | |
| HINTZ AP | | 29 Rd 7 NE | | | Ephrata | WA | 98823 | |
| Hintz AP, Inc. | Gilbert Hintz | 29 Rd 7 NE | | | Quincy | WA | 98823 | |
| Hintz AP, Inc. | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| HIPPLE, KERI A | | 4301 OTTMAR RD NE #17 | | | Moses Lake | WA | 98837 | |
| HITTO, KAMACHI | | 1906 Madras ST #1013 | | | Salem | OR | 97306 | |
| HITTO, SACHI | | 1906 Madras ST SE #1013 | | | Salem | OR | 97306 | |
| HM Clause | Attn Accounts Recievable | 260 Cousteau Pl Suite 100 | | | Davis | CA | 95618 | |
| HM CLAUSE INC | HARRIS MORAN SEED COMPANY | ATTN ACCOUNTS RECIEVABLE | 260 COUSTEAU PL SUITE 100 | | DAVIS | CA | 95618 | |
| HM. Clause Inc. | Vartan Saravia | 26 Cousteau Place Ste. 210 | | | Davis | CA | 95618 | |
| HM.CLAUSE INC | | 260 COUSTEAU PL | SUITE 100 | | DAVIS | CA | 95618 | |
| HM.CLAUSE INC | | 260 COUSTEAU PL SUITE 210 | | | DAVIS | CA | 95618 | |
| HM.CLAUSE INC | ACCOUNTS RECEIVABLE | | | | | | | |
| HM.Clause, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| HM.Clause, Inc. | Coface North America Insurance Company | Amy Schmidt | 650 College Road, East, Suite 200 | | Princeton | NJ | 08540 | |
| HM.Clause, Inc. | Vartan Saravia | 260 Cousteau Place, Suite 210 | | | Davis | CA | 95618 | |
| HOAG, JIM | | P.O.BOX 992 (33023 MINDY WAY) | | | SCAPPOOSE | OR | 97056 | |
| HOAG, MEGAN A | | 857 16th St NE | | | Salem | OR | 97301 | |
| HOBART CORPORATION | | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOCHSPEIER, HEIDI C | | 11353 Hochspeier RD SE | | | Jefferson | OR | 97352 | |
| HODGES, JERRY | | 126 N St. SW | | | Quincy | WA | 98848 | |
| Hodges, Steven | | 2023 West Peninsula Drive | | | Moses Lake | WA | 98837 | |
| HODGES, TAGGART | | 126 N st SW | | | Quincy | WA | 98848 | |
| HODSON, DANIEL L | | 37017 Middle Ridge DR | | | Lebanon | OR | 97355 | |
| HODSON, DESTANIE D | | 37017 Middle Ridge DR | | | Lebanon | OR | 97355 | |
| HOEFER, SHANE M | | PO Box 793 | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hoeger, Hydi | | 718 Willow Avenue Northeast | | | Quincy | WA | 98848 | |
| Hoeger, Matthew | | 718 Willow Avenue Northeast | | | Quincy | WA | 98848 | |
| HOEGER, NOAH M | | 718 WILLOW AVE NE | | | Quincy | WA | 98848 | |
| HOGAN LOVELLS US LLP | | PO BOX 75890 | | | BALTIMORE | MD | 21275-5890 | |
| HOGAN, KYLE T | | 5219 Spring Leaf Court North | | | Keizer | OR | 97303 | |
| Holcombe, Janice E | | 5417 SW 63rd Ave | | | Portland | OR | 97221 | |
| HOLCOMBE, JANICE E | | 5417 SW 63rd | | | Portland | OR | 97221 | |
| HOLDER, HEIDI G | | 28478 Santiam HWY | | | Lebanon | OR | 97355 | |
| HOLLAND MACHINE INC | | PO BOX 1712 | | | WENATCHEE | WA | 98807 | |
| Hollin Farms | | 3815 Quinaby Rd NE | | | Salem | OR | 97303 | |
| HOLLINGER, AMY | | 1133 N PONDEROSA ST | | | CANBY | OR | 97013-2496 | |
| HOLLOWAY, DANIEL L | | 1549 Salishan CT | | | Salem | OR | 97302 | |
| HOLMAN TRANSPORTATION SERVICES INC | | 1010 HOLMAN CT | | | CALDWELL | ID | 83605 | |
| Holman Trucking | | 1010 Holman Court | | | Caldwell | ID | 83605 | |
| HOLMAN, ANGELA | | 5345 Lone Fir Ave SE | | | Salem | OR | 97306 | |
| HOLMES ELECTRIC | | PO BOX 338 | | | KENT | WA | 98035 | |
| Holmes, James | | 4751 Lowell Ave NE | | | Keizer | OR | 97303 | |
| HOLMES, JOSEPH T | | 1745 W Ida ST | | | Stayton | OR | 97383 | |
| Holmquist, David | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HOLMQUIST, DAVID L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HOLT, DONALD L | | 632 SALEM HEIGHTS AVE SOUTH | | | SALEM | OR | 97302 | |
| HOLT, GRACE L | | PO Box 524 | | | Sublimity | OR | 97385 | |
| HOME DEPOT CREDIT SERVICES | HOME DEPOT | DEPT 32-2500501399 | PO BOX 9001043 | | LOUISVILLE | KY | 40290-1043 | |
| HOMETOWN PROVISIONS IN | | 201 W KENDING ROAD | | | WILLOWSTREET | PA | 17584 | |
| HONEST TO GOODNESS | | PO BOX 5205 | | | PHILLIPSBURG | NJ | 08865 | |
| HONEY BUCKET | | PO BOX 73399 | | | PUYALLUP | WA | 98373 | |
| Honeywell - GSD Associates Inc. | Gsd Associates Inc | 925 Country Club Road | Suite 125 | | Eugene | OR | 974016017 | |
| HONG, HOA B | | 4839 Ward DR NE | | | Salem | OR | 97305 | |
| HONOR FOODS INC | ATTN ACCOUNTS PAYABLE | 1801 N 5TH STREET | | | PHILADELPHIA | PA | 19122 | |
| HOOD RIVER FRUIT & PRO | | 1767 12TH ST #364 | | | HOOD RIVER | OR | 97031 | |
| HOOEY, L | | 12337 SE Sherman ST | | | Portland | OR | 97233-1443 | |
| HOOT, CHRIS | | 99 CRESTVIEW DR | | | ORINDA | CA | 94563 | |
| Hoot, Christopher | | 99 Crestview Dr | | | Orinda | CA | 94563 | |
| HOOVER, ANN | | 3752 MICA VIEW CT SE | | | SALEM | OR | 97302 | |
| HOPE STATION COMM SERVICES | | 1337 MADISON ST NE STE 115 | | | SALEM | OR | 97301 | |
| Hopkins, Darlene | | 11104 Philipi Lane SE | | | Stayton | OR | 97383 | |
| HOPKINS, MARGIE | | 505 Cedar Street | | | Fairview | OR | 97024 | |
| HOPPER BROS LLC | | 33285 S Barlow Rd | | | Woodburn | OR | 97071 | |
| Hopper Bros., LLC | Hopper Bros., LLC | 33285 S Barlow Rd | | | Woodburn | OR | 97071 | |
| Hopper Bros., LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| HORIZON DISTRIBUTION INC | CAROLINE ESCOBAR, CONTROLLER | PO BOX 1021 | | | YAKIMA | WA | 98907-1021 | |
| HORIZON DISTRIBUTION INC | HORIZON DISTRIBUTION, INC. | CAROLINE ESCOBAR, CONTROLLER | 811 SUMMITVIEW | | YAKIMA | WA | 98902 | |
| HORIZON DISTRIBUTION, INC. | CAROLINE ESCOBAR, CONTROLLER | 811 SUMMITVIEW | | | YAKIMA | WA | 98902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORIZON FOODSALES INC | | PO BOX 338 | | | MT JULIET | TN | 37121 | |
| HORNING BROTHERS LLC | | 1022 Adams Rd | | | Quincy | WA | 98848 | |
| HORSESHOE LAKE FARMS | | 20493 RIVERSIDE DR | | | ST. PAUL | OR | 97137 | |
| HORTA GUZMAN, ARACELI Y | | 702 F ST SE | | | Quincy | WA | 98848 | |
| Horta, Araceli | | 702 F Street S.E. | | | Quincy | WA | 98848 | |
| HORYZA, ANDREW | | 8920 Robertson LN N | | | Olive Branch | MS | 38654 | |
| HOSBOND, ARIANA L | | 617 W Ida ST | | | Stayton | OR | 97383 | |
| Hough, Erna | | 550 W. Main St | | | SUBLIMITY | OR | 97385 | |
| Houghton, Mark | | 590 Maringo Road | | | Ephrata | WA | 98823 | |
| HOUSER, CAROL A | | 4424 Durbin AVE SE | | | Salem | OR | 97317 | |
| HPC Foodservice | Jim Charbonneau and Nick Rosati | 625 Nutmeg Road North | | | South Windsor | CT | 06074 | |
| HUAPEO GARCIA, FILOMENA | | 416 E Elm LN | | | Gervais | OR | 97026 | |
| Huber, Andrew | | 4916 Kennedy Way | | | Pasco | WA | 99301 | |
| Huber, Andrew | | PO Box 961 | | | Hermiston | OR | 97838 | |
| HUDDLE HOUSE CUSTOMER SUPPORT CENTER | ATTN PETER GOLASZEWSKI | 3655 SOUTHSIDE INDUSTRIAL PKY STE 103 | | | ATLANTA | GA | 30354 | |
| HUDDLE HOUSE INC | | 5901-B PEACHTREE-DUNWO | SUITE 450 | | ATLANTA | GA | 30354 | |
| HUDDLE HOUSE INC | | DUNWOODY RD SUITE 450 | 5901-B PEACHTREE DUNWO | | ATLANTA | GA | 30354 | |
| Huddle House, Inc. | Peter Golaszewski, Director of Procurement | 3655 Southside Industrial Pkwy, Suite 103 | | | Atlanta | GA | 30354 | |
| HUERTA, SALVADOR | | 493 45th AVE SE | | | Salem | OR | 97317 | |
| HUEZO, ANA B | | 124 N ST SE | | | Quincy | WA | 98848 | |
| HUFF, TINA M | | 6353 B St | | | Turner | OR | 97392 | |
| Higgins, Mary | | 35296 Richardson Gap Road | | | Lebanon | OR | 97355 | |
| Huggins, Patricia | | 35296 RICHARDSON GAP RD | | | LEBANON | OR | 97355 | |
| HUGGINS, PATRICIA L | | 35296 RICHARDSON GAP RD | | | LEBANNON | OR | 97355 | |
| HUGHES EQUIPMENT COMPANY LLC | | 1200 W JAMES ST | | | COLUMBUS | WI | 53925 | |
| HUGHES, RODNEY | | 4536 SAN FRANCISCO DR. NE | | | SALEM | OR | 97305-2600 | |
| Hughes, Rodney | | 4536 San Francisco Dr | | | Salem | OR | 97305 | |
| HULL, KENNETH | | 34129 TENNESSEE RD | | | LEBANON | OR | 97355 | |
| HULL, RICHARD C | | 12780 SE CHITTUM DRIVE | | | SOUTH BEACH | OR | 97366 | |
| Hults, Steven | | 1227 Susan Ct. N.E. | | | Salem | OR | 97303 | |
| HULTS, STEVEN L | | 3465 HADLEY STREET NE | | | Salem | OR | 97301 | |
| HUMAN RESOURCE SPECIALTIES INC | | PO BOX 1733 | | | LAKE OSWEGO | OR | 97035 | |
| HUMBOLDT BAY PACKERS | | 2200 BENDIXSEN ST | | | FAIRHAVEN | CA | 95564 | |
| HUMPTYS FAMILY RESTAURANT | HUMPTYS | 2505 MACLEOD TRAIL SOUTH | | | CALGARY | AB | T2G 5J4 | CANADA |
| Hunn, Kimberly | | 4130 Silverton Rd NE | | | Salem | OR | 97305 | |
| HUNT, LEXINE L | | 3797 Rockwood PK DR NE | | | Salem | OR | 97305 | |
| HUNTER, DARWIN D | | 2933 Center St Ne | | | Salem | OR | 97301 | |
| Hurst, John | | 1740 Oxford St. S.E. #2 | | | Salem | OR | 97302 | |
| HURST, JOHN S | | 1740 Oxford ST SE #2 | | | Salem | OR | 97302 | |
| HURST, ROBERT P | | 456 Log Cabin ST | | | Independence | OR | 97351 | |
| HURT, MICHAEL A | | 1042 RING ST NE | | | Keizer | OR | 97303 | |
| HURTADO, MARIO A | | 545 16th ST SE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURTER FOOD DISTRIBUT | | 398 CIRCLE OF PROGRESS | | | POTTSTOWN | PA | 19464 | |
| HUSER INTEGRATED TECHNOLOGIES LLC | | 1313 NW 17TH AVE | | | PORTLAND | OR | 97209 | |
| Hussak, Jeanine | | 314 Thistledown Lane | | | Gates | OR | 97346 | |
| HUSTON, BILL | | 4359 KINGSTON-LYONS HWY | | | STAYTON | OR | 97383 | |
| Hutchinson, Dan | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HUTCHINSON, DAN JAMES | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Huynh, Binh | | 4805 Saunter Loop | | | Salem | OR | 97305 | |
| HUYNH, BINH V | | 4805 Saunter LOOP NE | | | Salem | OR | 97305 | |
| HUYNH, DANIEL T | | 4710 Happy DR NE | | | Salem | OR | 97305 | |
| HUYNH, DELYNA | | 4710 Happy DR NE | | | Salem | OR | 97305 | |
| HUYNH, NGUYET T | | 4760 Happy DR NE | | | Salem | OR | 97305 | |
| HUYNH, THANH | | 4710 Happy DR NE | | | Salem | OR | 97305 | |
| HWANG, JAE M | | 5831 Reed Ln SE #118 | | | Salem | OR | 97306 | |
| HY VEE--FOODSERVICE | | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50049 | |
| Hyatt, Denise | | 3050 Brenna Ave NE | | | Salem | OR | 97301 | |
| HYATT, DENISE | | 374 W IDA ST | | | STAYTON | OR | 97383 | |
| I.Comp | I.Comp LLC | 1209 Central Avenue South | Suite 120 | | Kent | WA | 98032 | |
| ICOMP LLC | | 206 RALROAD AVE N | | | KENT | WA | 98032-4533 | |
| IBARRA, JAQUELINE | | 313 N ST SW | | | QUINCY | WA | 98848 | |
| IBARRA, MANUEL | | 1942 N.E. 18TH ST. | | | HERMISTON | OR | 97838 | |
| IBARRA, MARIA | | 1800 N.E. 10TH SP.68 | | | HERMISTON | OR | 97838 | |
| IBARRA-BARKER, JOSE C | | 631 Windemere ST SE | | | Aumsville | OR | 97325 | |
| IBARRA-BARKER, MARESSA M | | 631 Windemere ST SE | | | Aumsville | OR | 97325 | |
| IBARRA-LARA, CHRISTOPHER I | | 705 Central Ave. N #C17 | | | Quincy | WA | 98848 | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| ICREST INTERNATIONAL L | | 200 N PACIFIC COAST HW | SUITE 925 | | EL SEGUNDO | CA | 90746 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDEAL SALES & SERVICES INC | | PO BOX 1173 | | | MOLALLA | OR | 97038 | |
| Ielmini, Tom | | 12061 Cottonwood Ave | | | Patterson | CA | 95363 | |
| IES COMMUNICATIONS LLC | | 2801 S FAIR LN | | | TEMPE | AZ | 85282 | |
| IFG MARKETING LLC | | 35246 US HWY NORTH#291 | | | PALM HARBOR | FL | 32208 | |
| IFM EFECTOR INC | CUST #J12144 | PO BOX 8538-307 | | | PHILADELPHIA | PA | 19171-0307 | |
| IGNACIO, MARGARITA B | | PO Box 504 | | | Woodburn | OR | 97071 | |
| Ignasio Garay | | 2521 Road J NW | | | Quincy | WA | 98848 | |
| IJCS LLC | | PO BOX 188 | | | IRRGON | OR | 97844 | |
| IJCS LLC | | PO BOX 188 | | | IRRGON | OR | 97844 | |
| IKEA, SINCERIA | | 3837 Midway AVE NE | | | Salem | OR | 97301 | |
| Ikon Financial Svcs. | | 1738 Bass Rd. | | | Macon | GA | 31210 | |
| ILHA FORMOSA HOLDINGS | | RM2101A,NAN FUNG CTR | 264-298 CASTLE PK RD | | TSUEN WAN,N.T. | | 98121 | HONG KONG |
| ILHA FORMOSA HOLDINGS | | RM2101A,NAN FUNG CTR | 264-298 CASTLE PK RD | | TSUEN WAN,N.T. | | 98421 | HONG KONG |
| ILHA Formosa Holdings Limited | | 264-298 Castle Peak Road | Nan Fung Centre | Room 2101A | Tsuen Wan | N.T. | | Hong Kong |
| ILHA FORMOSE HOLDINGS LIMITED | | 2101 A, Nan Fung Centre | 264-298 Castle Peak Road | | Tsuen Wan | N.T. | | Hong Kong |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Union Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Illinois Union Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| IMAEX TRADING COMPANY | | 2075 BOGGS ROAD | | | DULUTH | GA | 30096 | |
| IMCD US FOODS INC | | DEPT CH 19514 | | | PALATINE | IL | 60055-9514 | |
| IMLERS POULTRY | ATTN ACCOUNTS PAYABLE | PO BOX 836 | | | DUNCANSVILLE | PA | 16635 | |
| Impact Group | | 950 W. Bannock St., Suite 500 | | | Boise | ID | 83702 | |
| Impact Group #389 | | 9900 S. Franklin Dr. | | | Franklin | WI | 53132 | |
| Impact Group LLC | Attn Accounts Receivable | PO Box 24131 | | | Seattle | WA | 98124-1031 | |
| IMPACT GROUP LLC | IMPACT GROUP | ATTN ACCOUNTS RECEIVABLE | PO BOX 24131 | | SEATTLE | WA | 98124-1031 | |
| Impact Sales & Assoc of Minnesota | | 5572 Smetana Drive | | | Minnetonka | MN | 55343 | |
| IMPACT SALES & ASSOCIATES | | 5572 SMETANA DR | | | MINNETONKA | MN | 55343 | |
| Impact Sales & Associates Minnisota #063 | | 5572 Smetana Drive | | | Minnetonka | MN | 55343 | |
| Impact Sales & Marketing Impact Group | | 950 W Bannock St, Suite 500 | | | Boise | ID | 83702 | |
| Impact Sales & Marketing SUPERVALU | | 5572 Smetana Drive | | | Minnetonka | MN | 55343 | |
| IMPERIAL FROZEN FOODS | | 3150 ROGERS RD | SUITE 212 | | WAKE FOREST | NC | 78501 | |
| Imperial Valley | | 233 Paulin Ave Pmb 5311 | | | Calexico | CA | 92231 | |
| Imperial Valley Foods Inc | | 233 Paulin Ave PMB 5311 | | | Calexico | CA | 92231 | |
| IMPERO FOODS & MEAT | | 130 S JANNEY STREET | | | BALTIMORE | MD | 21224 | |
| Independent Actuaries Engagement Agreement | | 4500 Kruse Way Suite 200 | | | Lake Oswego | OR | 97035 | |
| INDEPENDENT ACTUARIES INC | | 4500 KRUSE WAY SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| INDEPENDENT ACTUARIES INC | ATTENTION KAREN HIESTAND | 4500 KRUSE WAY SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| Independent Marketing Alliance | | 16000 Memorial Dr Ste 200 | | | Houston | TX | 77079 | |
| INDEPENDENT MARKETING ALLIANCE | IMA/INDEPENDENT MARKETING ALLIANCE | 16000 MEMORIAL DR STE 200 | | | HOUSTON | TX | 77079 | |
| INDUSTRIAL CASTER & WHEEL CO | | 2200 CARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL CASTER & WHEEL CO INC | | 2200 CARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL HEARING SERVICE INC | | PO BOX 55997 | | | PORTLAND | OR | 97238 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | SALEM | OR | 97307-0340 | |
| Inez Eileena Hagen | | 785 N 5th St | | | Aumsville | OR | 97325 | |
| Infor | Infor (Canada) Ltd | c/o T27535 | PO Box 4275 Postal Station A | | Toronto | ON | M5W 5V8 | Canada |
| INFOR (CANADA) LTD | C/O T27535 | PO BOX 4275 POSTAL STATION A | | | TORONTO | ON | M5W 5V8 | CANADA |
| INFOR (US) INC | | PO BOX 847798 | | | LOS ANGELES | CA | 900847798 | |
| Infor (US), Inc. | Infor (US) Inc | PO Box 847798 | | | Los Angeles | CA | 900847798 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFORM BROKERAGE | | 2286 HOLDOM AVE | | | BURNABY | BC | V5B 4Y5 | CANADA |
| Inform Brokerage #182 | | 2280 Holdom Avenue | | | Burnaby | BC | V5B 4Y5 | Canada |
| INFORMATION RESOURCES INC. | | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Infusion ASA All Virginia Division | Rich Goggin and Shelly Edwards | 535 London Bridge Road | | | Virginia Beach | VA | 23454 | |
| INFUSION EDEN & TYE DIVISION | | 7483 CANDLEWOOD RD STE H | | | HANOVER | MD | 21076 | |
| INFUSION SALES GROUP | | 20 INTERNATIONAL WAY | | | LAWRENCE | MA | 01843 | |
| Infusion Sales Group | Chris Bresler | 183 Mineola Blvd. | | | Mineola | NY | 11501 | |
| Infusion Sales Group | Chris Bresler and Mike Hawthorne | 183 Mineola Blvd | | | Mineola | NY | 11501 | |
| Infusion Sales Group | Chris Bressler | 183 Mineola Blvd | | | Mineola | NY | 11501 | |
| Infusion Sales Group | David Soutter and Jim Donovan | 20 International Way | | | Lawrence | MA | 01843-1064 | |
| Infusion Sales Group | Enzo Dentico / Jim Robinson | 2928 Walden Avenue | | | Depew | NY | 14043 | |
| Infusion Sales Group | Jim Donovan | 20 International Way | | | Lawrence | MA | 01843 | |
| Infusion Sales Group | Jim Donovan | 20 International Way | | | Lawrence | MA | 01843-1064 | |
| Infusion Sales Group | Jim Robinson | 2928 Walden Avenue | | | Depew | NY | 14043 | |
| Infusion Sales Group | Vince Maggio | 7483 Candlewood Road, Suite H | | | Hanover | MD | 21076 | |
| Infusion Sales Group - NY | Jim Robinson | 6514 Basile Rowe | | | East Syracuse | NY | 13057 | |
| Infusion Sales Group - Upstate NY | Enzo Dentico and Jim Robinson | 2928 Walden Avenue | | | Liverpool | NY | 13088 | |
| INFUSION SALES GROUP-METRO NY/NJ | Bill Post, Sandra Ale, and Marc Naiman | 7483 Candlewood Road, Suite H | | | Hanover | MD | 21076 | |
| INFUSION SALES GROUP-PA | | 183 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| INGARDIA BROS PRODUCE | | 700 S HATHAWAY ST | | | SANTA ANA | CA | 92705 | |
| Ingram, Jess | | 3865 SUMMIT RIDGE CIRCLE | | | DEPOE BAY | OR | 97341 | |
| INGRAM, ROB J | | 448 7th ST | | | Sweet Home | OR | 97386 | |
| INGREDION INCORPORATED | | PO BOX 742206 | | | LOS ANGELES | CA | 90074-2206 | |
| Iniguez Zamora, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Iniguez, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| INIGUEZ-ZAMORA, ROSA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| INLAND ALARM | | 1100 AHTANUM ROAD | | | YAKIMA | WA | 98903 | |
| INLAND BODY AND PAINT INC | | 2140 W BROADWAY | | | MOSES LAKE | WA | 98837 | |
| INLAND FIRE PROTECTION INC | | 3028 GS CENTER RD | | | WENATCHEE | WA | 98801 | |
| INLAND GEAR | | PO BOX 13627 | | | SPOKANE VLY | WA | 99213-3627 | |
| INLAND MECHANICAL CONTRACTORS | | 13222 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| INLAND OIL & PROPANE | INLAND OIL & PROPANE/FAR WEST CAPITAL | PO BOX 1170 | | | EPHRATA | WA | 98823 | |
| INLAND TECHNOLOGY INC | | 401 E 27TH ST | | | TACOMA | WA | 98421-1203 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 13209 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 14470 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 77028 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 78045 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 78617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 89512 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 91761 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 95012 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 95814 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 97886 | |
| INN FOODS | ATTN ACCOUNTS PAYABLE | 310 WALKER ST | | | WATSONVILLE | CA | 95012 | |
| INN FOODS INC | | PO BOX 742666 | | | LOS ANGELES | CA | 90074-2666 | |
| INNOVATIVE FOOD SALES LLC | | 6930 MAC NEIL DR | | | DUBLIN | OH | 43017 | |
| Insight Equity Management Company LLC | | 1400 Civic Place, Suite 250 | | | Southlake | TX | 76092-7641 | |
| INSPIRATORS INC | | 30400 SW 35TH DR | | | WILSONVILLE | OR | 97070 | |
| INSTANTWHIP ROCHESTER | | 88 WEICHER ST | | | ROCHESTER | NY | 14606 | |
| INSTANTWHIP-AKRON INC | | 4870 HUDSON DR | | | STOW | OH | 13760 | |
| INSTANTWHIP-AKRON INC | | 4870 HUDSON DR | | | STOW | OH | 44224 | |
| INSTITUTIONAL WHSLE CO | ATTN ACCOUNTS PAYABLE | PO BOX 458 | | | COOKEVILLE | TN | 38506 | |
| INTALERE | | TWO CITY PLACE DR SUITE 400 | | | ST LOUIS | MO | 63141 | |
| Intalere, Inc. | | LBX 110402 | PO Box 88402 | | Milwaukee | WI | 53288-8402 | |
| Intalere, Inc. | Intalere, Inc. | LBX 110402 | PO Box 88402 | | Milwaukee | WI | 53288-8402 | |
| Intalere, Inc. | Jennifer Schoen | Two City Place Dr Suite 400 | | | St. Louis | MO | 63141 | |
| Integra Imaging East Ps Spokane | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Integra Supply | | 13489 SE Johnson Rd | | | Portland | OR | 97222 | |
| Integrated Project Management Company, Inc. | | 60 N. Frontage Rd., Suite 300 | | | Burr Ridge | IL | 60527 | |
| INTEGRITY AG INC. | | 12998 Rd Q NW | | | Quincy | WA | 98848 | |
| INTERFACE INC | | 7401 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |
| Internal Revenue Service | | 1220 SW Third Ave, Suite G-044 | M/S O240 | | Portland | OR | 97204-2871 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE-OH | DEPARTMENT OF TREASURY | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE-UT | DEPARTMENT OF TREASURY | | | OGDEN | UT | 84201-0038 | |
| INTERNATIONAL FDSRVC DISTRIB ASSOC | | 1660 INTERNATIONAL DR STE 550 | | | MCLEAN | VA | 22102 | |
| INTERNATIONAL PAPER | | PO BOX 676565 | | | DALLAS | TX | 75267-6565 | |
| International Paper Co. | Bruce Gilliland | 6400 Poplar Ave. | | | Memphis | TN | 38197 | |
| International Paper Company | | PO Box 676565 | | | Dallas | TX | 75267-6565 | |
| International Paper Company | Bruce Gilliland | 1740 International Drive | T4 7-034 | | Memphis | TN | 38197 | |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER CO INC | PO BOX 676565 | | | DALLAS | TX | 75267-6565 | |
| International Union of Operating Engineers Local 701 | Engineers Local 701 | ATTN Chris Montgomery | 555 1st Street | | Gladstone | OR | 97027 | |
| International Union of Operating Engineers Local 701 | | 555 E First St | | | Gladstone | OR | 97027 | |
| INTERPACK NW FRZ FOODS | | PO BOX 11699 | | | BAINBRIDGE IS | WA | 97058 | |
| INTERSTATE BATTERIES OF EASTERN WA | | 3014 N FLORA RD STE 3A | | | SPOKANE VALLEY | WA | 99216 | |
| INTERSTATE BATTERY OF APPLE VALLEY | | 1202 F MEAD AVE | | | UNION GAP | WA | 98903 | |
| INTERSTATE LOGISTICS INC | | PO BOX 4800 UNIT #34 | | | PORTLAND | OR | 97208-4800 | |
| Interrape Polymer Group | | 100 Paramount Drive | Suite 300 | | Sarasota | FL | 34232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTL UNION OF OPERATING ENG LOCAL 701 | | 555 E FIRST ST | | | GLADSTONE | OR | 97027 | |
| INTRALOX LLC | | PO BOX 730367 | | | DALLAS | TX | 75373-0367 | |
| INVER, LARRY | | 939-41 N 2ND ST | | | PHILADELPHIA | PA | 19123 | |
| INVICTUS NETWORKS LLC | INVICTUS | 7420 SW HUNZIKER ST, SUITE B | | | TIGARD | OR | 97223 | |
| INX INTERNATIONAL INK CO | | 97141 EAGLE WAY | | | CHICAGO | IL | 60678-9710 | |
| IPM, LLC | ATTN ACCOUNTS PAYABLE | 1126 HARVEY ST | | | BELOIT | WI | 53511 | |
| IPIVELANG, RUFUS | | 2010 16th ST NE | | | Salem | OR | 97301 | |
| IRA HIGDON GROCERY CO | ATTN ACCOUNTS PAYABLE | PO BOX 488 | | | CAIRO | GA | 39828 | |
| IRISH ISLE PROVISION | | 911 W ARCH STREET | | | COAL TOWNSHIP | PA | 17866 | |
| IRT LLC | | PO BOX 81 | | | IONE | OR | 97843 | |
| IRT LLC | DAWN EYNETICH | PO BOX 81 | | | IONE | OR | 97843 | |
| IRWIN-HODSON COMPANY | CORPORATE HEADQUARTERS | 2838 SE 9TH AVE | | | PORTLAND | OR | 97202 | |
| ISIDRO NEGRETE | | PO BOX 1052 | | | QUINCY | WA | 98848 | |
| ISIORDIA AZPEITIA, JOSE | | PO BOX 631 | | | Gervais | OR | 97026 | |
| ISLAS SANTOS, BLANCA E | | 7826 Portland RD NE | | | Salem | OR | 97305 | |
| ITALIAN KITCHENS | | 4521 KENNILWORTH AVE | | | BLADENSBURG | MD | 20710 | |
| iTrade Network | iTradeNetwork Inc | PO Box 935209 | | | Atlanta | GA | 31193-5209 | |
| ITRADENETWORK INC | | PO BOX 935209 | | | ATLANTA | GA | 31193-5209 | |
| ITURPIY, LEONARD | | 3837 Midway AVE NE | | | Salem | OR | 97301 | |
| IUOE Local 701 | IUOE Local 702 | 555 East First St | | | Gladstone | OR | 97027 | |
| IVAN SCHURTER | | 3810 Desart Rd NE | | | Silverton | OR | 97381 | |
| IVANOV, USTINA | | 2789 Brooklake | | | Salem | OR | 97303 | |
| IVERSON FAMILY FARMS INC | | 33739 S Meridian Rd | | | Woodburn | OR | 97071 | |
| Izzys Pizza Restaurant | Tony David, Director of Purchasing | Colvalt Enterprises, Inc. | 315 Lion Street S. | | Albany | OR | 97321 | |
| J & B WHSLE DIST | | 13200 43RD ST NE | PO BOX 212 | | ST. MICHAEL | MN | 55376 | |
| J & C Allred Daughters Trust | | 8002 Adams Rd S. | | | Royal City | WA | 99357 | |
| J & C Guzman Inc | | 25 St Dd 15 River View | | | Bayamon | PR | 00961 | |
| J & JMECHANICAL INSULATION INC | | 10812 SE HWY 212 | | | CLACKAMAS | OR | 97015 | |
| J & K DISTRIBUTING. | | 10992 HWY 101 S | | | TILLAMOOK | OR | 97141 | |
| J & M WHOLESALE FOOD | | 2107 LYNBROOKE DRIVE | | | YARDLEY | PA | 19067 | |
| J A B TRUCKING | | 4188 BRAMBLE CT NE | | | SALEM | OR | 97305 | |
| J and C Daughters Trust | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| J and C Daughters Trust | Tyson Allred | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| J B HUNT TRANSPORT INC | | PO BOX 98545 | | | CHICAGO | IL | 60693-8545 | |
| J D APPRENTICESHIP SERVICES INC | | 3071 DALEWOOD ST | | | EUGENE | OR | 97404 | |
| J D FLANAGAN SALES | | 145 OTONABEE DRIVE | | | KITCHENER | ON | N2C 2G7 | CANADA |
| J H HERRLE & ASSOCIATES INC | | PO BOX 1509 | | | PORTLAND | OR | 97207-1509 | |
| J HELLMAN FROZEN FOODS | | 1601 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | |
| J HELLMAN FROZEN FOODS | | PO BOX 86267 | | | LOS ANGELES | CA | 90021 | |
| J Hellman Frozen Foods Inc | | PO Box 86267 | | | Los Angeles | CA | 90086 | |
| J HELLMAN FROZEN FOODS INC | J HELLMAN FROZEN FOODS | PO BOX 86267 | | | LOS ANGELES | CA | 90086 | |
| J Kings (For Direct Purchases) | | 700 Furrows Rd | | | Holtsville | NY | 11742 | |
| J KINGS FOODSERVICE | J Kings Foodservice | 700 FURROWS RD | | | HOLTSVILLE | NY | 11742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J M MACHINERY & PARTS SUPPLY | | 2063 NE 19TH AVE | | | CANBY | OR | 97013 | |
| J POLEP DIST SVC | | P O BOX 4588 | | | SPRINGFIELD | MA | 01013 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 30340 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 76106 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 98848 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99301 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99337 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 98848 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99301 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99337 | |
| J VAN HART PROVISIONS | | 14381 GAMMA DR | | | FORT MEYERS | FL | 33912 | |
| J WEIL FOOD SERVICE | | 5907 CLINTON ST | | | BOISE | ID | 83704 | |
| J WEIL FOOD SERVICE CO | | 5907 CLINTON ST | | | BOISE | ID | 83704 | |
| J Weil Rd-D Sales Tru Alpine | J Weil Food Service | 5907 Clinton St | | | Boise | ID | 83704 | |
| J&C DAUGHTERS TRUST | | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| J&C DAUGHTERS TRUST | Derek Allred | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| J&M FARMING | | 27471 McCarty Ranch Lane | | | Echo | OR | 97826 | |
| J&M Farming | | 27471 McCarty Ranch Lane | | | Echo | OR | 97826 | |
| J&M FARMING | Dan McCarty | 27471 McCarty Ranch Lane | | | Echo | OR | 97826 | |
| J. Hellman Frozen Foods | Tracy Hellman | Alameda Trade Center | 736 South Alameda Street | | Los Angeles | CA | 90021 | |
| J. Kings Food Service | Jim Olson | 700 Furrows Road | | | Holtsville | NY | 11742 | |
| J. R. Simplot Company | Attn Beth Coonts | PO Box 27 | | | Boise | ID | 83707 | |
| J. R. Simplot Company | Beth Coonts, Counsel | 1099 W. Front Street | | | Boise | ID | 83702 | |
| J. R. Simplot Company | J. R. Simplot Company | Beth Coonts, Counsel | 1099 W. Front Street | | Boise | ID | 83702 | |
| J. Weil Foodservice | Gary Bassett - Marketing Director | 5907 Clinton Street | | | Boise | ID | 83704 | |
| J.A.R.P. | | 131 PIER AVE | | | BRICK | NJ | 08723 | |
| J.G. Neil & Co - OR | | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| J.G. Neil & Co - WA | | 21517 84th Avenue South | | | Kent | WA | 98032 | |
| J.G. Neil & Co. | Chad Neil | 21517 84th Ave. South | | | Kent | WA | 98032 | |
| J.G. Neil & Co. | Chad Neil, Jim Howard | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| J.G. Neil & Company | Cory Gibson | 9922 E. Montgomery Avenue, Suite #12 | | | Spokane Valley | WA | 99206 | |
| J.L.E. ENTERPRISES INC | | 21363 LASSEN STREET | SUITE 200 | | CHATSWORTH | CA | 76111 | |
| J.R. Simplot | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99301 | |
| J.R. Simplot | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99337 | |
| J.R. Simplot | J R Simplot Rdo Dist | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 98848 | |
| J.R. Simplot | J R Simplot Rdo Dist | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99301 | |
| J.R. Simplot | J R Simplot Rdo Dist | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99337 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 30340 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 76106 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 98848 | |
| JACKS FRUIT & MEAT MKT | | 3400 BAY RD | | | SAGINAW | MI | 48603 | |
| JACKS OVERHEAD DOOR INC | | PO BOX 230368 | | | TIGARD | OR | 97281-0368 | |
| JACKSON JR, WILLIAM L | | 4968 Skyline RD S | | | Salem | OR | 97306 | |
| JACKSON, DARCIE | | 1983 Spicetree Ln SE | | | Salem | OR | 97306 | |
| JACKSON, EDWARD D | | 1168 Saginaw ST S | | | Salem | OR | 97301 | |
| JACKSON, JENNIFER M | | 1492 Westwood Dr | | | Stayton | OR | 97383 | |
| JACKSON, MYRA A | | PO Box 63 | | | Stayton | OR | 97383 | |
| JACKSON, RANDALL E | | 884 BooNE RD SE #5 | | | Salem | OR | 97306 | |
| JACKSON, STEVEN C | | 1920 Lana AVE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, THOMAS C | | 662 Browning AVE SE | | | Salem | OR | 97302 | |
| JACMAR DDC, LLC | | 3057 PROMENADE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| JACMAR FOODSERVICE | | PO BOX 2980 | | | CITY OF INDUSTRY | CA | 91746 | |
| JACMAR FOODSERVICE DIS | | PO BOX 2980 | | | CITY OFINDUSTRY | CA | 91746 | |
| Jacmar Foodservice Distribution | | 300 N. Baldwin Park Blvd | | | City of Industry | CA | 91746 | |
| JACOB FLEISHMAN SALES | ATTN ACCOUNTS PAYABLE | 1177 NW 81 STREET | | | MIAMI | FL | 33150 | |
| Jacob Kenagy | | 29531 Kenagy Rd | | | Hubbard | OR | 97032 | |
| JACOB MORENO, ADAN | | 548 CITATION DR NE | | | Salem | OR | 97301 | |
| JACOB PADILLA, ADAN | | 548 Citation DR NE | | | Salem | OR | 97301 | |
| JACOBO CASTRO, ALEXIS B | | 339 C ST NW | | | Ephrata | WA | 98823 | |
| JACOBO DE HERNANDEZ, ARTEMISA | | | | | | | | |
| JACOBO, JUANA S | | 339 C ST NW | | | Ephrata | WA | 98823 | |
| JACOBO, TONEY | | 265 Sandy DR N | | | Keizer | OR | 97303 | |
| JACOBS & JONES | | 3872 MAIN ST | | | WARRENSBURG | NY | 12885 | |
| JACOBS, TRACY J | | 4096 Riverdale Rd S | | | Salem | OR | 97302 | |
| JACOBSEN, WILLIAM A | | 6506 Mae Valley Rd | | | Moses Lake | WA | 98837 | |
| Jacobson, Eric Rick | | 2501 NW Pine Terrace Drive | | | BEND | OR | 97703 | |
| JACOBSON, ERIK | | 2501 NE PINE TERRACE DR. | | | BEND | OR | 97703 | |
| Jacobson, Erik | | 2501 NW Pine Terrace Dr. | | | Bend | OR | 97703 | |
| Jacobson, Erik | | 44596 S. Heritage Palms Dr. | | | Indio | CA | 92201 | |
| Jacobson, Erik | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| JAD PROVISIONS | | 648 SEAGULL DRIVE | | | PARAMUS | NJ | 07652 | |
| JAG FOOD SALES INC. | | PO BOX 877 | | | COARSEGOLD | CA | 93614 | |
| JAGPREET ENTERPRISES | DBA SUKHIS GOURMET | 25823 CLAWITER ROAD | | | HAYWARD | CA | 94545 | |
| JAIME, ELVIA AVILA | | P.O. BOX 1364 | | | BOARDMAN | OR | 97818 | |
| Jakes Finer Foods | Jason Blackshear | 939 West 18th Street | | | Houston | TX | 77270 | |
| JAKES FINER FOODS INC | | 13400 HOLLISTER DR | | | HOUSTON | TX | 77086-1218 | |
| JAKES FINER FOODS INC | ATTN ACCOUNTS PAYABLE | 13400 HOLLISTER DR | | | HOUSTON | TX | 77086-1218 | |
| JAKES MEATS | | 4600 NE ST JOHNS BV | | | VANCOUVER | WA | 98661 | |
| JAMAC FROZEN FOOD CORP | | 570 GRAND ST | | | JERSEY CITY | NJ | 07304 | |
| Jamac Frozen Foods | Edward Marbach | 570 Grand Street | | | Jersey City | NJ | 07302 | |
| JAMAC FROZEN FOODS CORP | | 570 GRAND ST | | | JERSEY CITY | NJ | 07304 | |
| JAMES A ROESER | | 3072 ROAD H NE | | | MOSES LAKE | WA | 98837 | |
| JAMES C FULPER MD | DBA HEALTH OPTION | 645 W ORCHARD STE 200 | | | HERMISTON | OR | 97838 | |
| JAMESON, JUSTIN A | | 11907 Causey Lane | | | Aumsville | OR | 97325 | |
| Jane Lulay | | 2210 W Washington St | PO Box 512 | | Stayton | OR | 97383 | |
| Janice Lais | | PO Box 85 | | | Hubbard | OR | 97032 | |
| JANJO PROVISIONS | | 88 FAIRWAY AVE | | | BELLEVILLE | NJ | 07109 | |
| Janota, Joe | | 1316 SEALY AVE | | | GALVESTON | TX | 77550 | |
| JANOTA, JOSEPH E. | | 1316 SEALY AVE B | | | GALVESTON | TX | 77550 | |
| Janzen, CD | | 3349 SE Deswell | | | Milwaukie | OR | 97267 | |
| JANZEN,CD Diane | | 3349 SE Deswell | | | Milwaukie | OR | 97267 | |
| JARAMILLO, EVARISTO J | | 4095 Cranston ST SE | | | Salem | OR | 97317 | |
| JARAMILLO, MARIA L | | 222 GARDENIA DR. N | | | Salem | OR | 97303 | |
| JARAMILLO, TIANA N | | 9515 River RD NE | | | Salem | OR | 97303 | |
| JARAMILLO, YAJAIRA | | 310 I ST SE | | | Quincy | WA | 98848 | |
| JARNAGIN, CLINTON C | | 1257 16th ST SE | | | Salem | OR | 97302 | |
| JARRETT, BRADLEY A | | 38906 NW 1st AVE | | | Scio | OR | 97374 | |
| Jason Laube | | 17711 SE WEDDLE ROAD | | | Jefferson | OR | 97352 | |
| Jason Whitehead | | PO BOX 210 | | | Scio | OR | 97374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Javier-Garcia, Francisco | | 2793 Evergreen Ave. NE | | | Salem | OR | 97301 | |
| JB Hunt Transport | Erica Hayes | 615 JB Hunt Corp Dr | | | Lowell | AR | 72745 | |
| JB HUNT TRANSPORT INC | | PO BOX 598 | | | LOWELL | AR | 72745 | |
| JEFF JEPPSEN DEST A TR | ATTN OS&D CARGO CLAIM | 875 N MAIN STREET HWY | | | WILLARD | UT | 84340 | |
| JEFF JONES | | PO Box 487 | | | Quincy | WA | 98848 | |
| JEFFERS, SARAH E | | 3301 D ST NE Apt 29 | | | Salem | OR | 97301 | |
| JEFFREY C SPRAUER | | 10295 MERIDIAN RD NE | | | Mt Angel | OR | 97362 | |
| JEFFREY RUEF | | 12265 West Church Rd | | | Mt Angel | OR | 97362 | |
| Jenck Farms LLC | | 745 W Third St | | | Tillamook | OR | 97141 | |
| Jeneil Biotech | | 400 N Dekrora Woods Blvd | | | Saukville | WI | 53080 | |
| JENEIL BIOTECH INC | | 400 N DEKORA WOODS BLVD | | | SAUKVILLE | WI | 53080 | |
| JENNETTE BROTHERS | ATTN ACCOUNTS PAYABLE | PO BOX 608 | | | ELIZABETH CITY | NC | 27907 | |
| Jennifer Thurman | | 3534 Pine Cone Circle | | | Waldorf | MD | 20602 | |
| JENSEN MEATS, INC | | 352 WASHINGTON AVE | | | WEST BERLIN | NJ | 08091 | |
| Jenson, Joseph | | 7450 1st Ct. N | | | Keizer | OR | 97303 | |
| Jenson, Justin | | 3523 25th Court SE | | | Albany | OR | 97322 | |
| JERRY'S AUTO SUPPLY | | PO BOX 1645 | | | WENATCHEE | WA | 98807 | |
| JESBRI FOODS | | 11 AIRSTONE DRIVE | | | BERLIN | NJ | 08009 | |
| JESS FORD OF GRAND COULEE | | PO BOX 48 | | | GRAND COULEE | WA | 99133 | |
| JETRO CASH & CARRY ENT | ATTN ACCOUNTS PAYABLE | 15-24 132 STREET | | | COLLEGE POINT | NY | 90058 | |
| Jewel Apple | | 709 N 1St Ave | | | Yakima | WA | 98902 | |
| JEWEL APPLE LLC | | PO BOX 27 | | | YAKIMA | WA | 98907 | |
| JG FOOD BROKER | | URB RIVER VIEW DD 15 CALLE 25 | | | BAYAMON | PR | 00961-3804 | |
| JG Neil - Oregon | | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| JG Neil - Washington | | 21517 84th Avenue South | | | Kent | WA | 98032 | |
| JG Neil - Washington | | 9922 E. Montgomery Ave., Ste #12 | | | Spokane Valley | WA | 99206 | |
| JG NEIL & CO. OR | | 21517 84TH AVE SOUTH | | | KENT | WA | 98032-1960 | |
| JG NEIL & CO. WA | | 21517 84TH AVE SOUTH | | | KENT | WA | 98032-1960 | |
| JG Neil & Co. | Wayne Norwood | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| JH WHOLESALE FOODS | | 23 BEECH CT | | | EPHRATA | PA | 17522 | |
| JIBBWE, JOBA | | 3272 Autumn Chase Way NE | | | Salem | OR | 97317 | |
| Jill Morrison, Rn | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Jim Antrim | | 908 Mountain River Drive | | | Lebanon | OR | 97355 | |
| Jim Cobia | | 1499 Highway 281-A | | | Quincy | WA | 98848 | |
| JIM DYKES | | 10702 Rd 12.5 SW | | | Royal City | WA | 99357 | |
| JIMENEZ DE CORDOVA, LAURA R | | 4126 Kinslo CT SE | | | Salem | OR | 97317 | |
| JIMENEZ, JAIME L | | 292 Olive Avenue | | | Woodburn | OR | 97071 | |
| JIMENEZ, NATANIEL | | 2507 WAYSIDE TER NE | | | Salem | OR | 97301 | |
| JIMENEZ-MIRAND, JONATHAN | | 3278 FELINA AVE NE | | | Salem | OR | 97301 | |
| JIMMYS JOHNS PORTABLE TOILETS LLC | | PO BOX 939 | | | UMATILLA | OR | 97882 | |
| JIMS FULL SERVICE LOCKSMITH LLC | | 522 W BROADWAY | | | MOSES LAKE | WA | 98837 | |
| JIOVANNI STAFFING | | 333 E MAIN ST STE A | | | HERMISTON | OR | 97838 | |
| JMB FARMS LLC | | 14295 SW Masonville Rd | | | McMinnville | OR | 97128 | |
| JMK PROVISIONS | | 234 CLAREMONT AVE | | | MONTCLAIR | NJ | 07042 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JMR Group dba McCoy Freightliner | | 9622 NE Vancouver Way | | | Portland | OR | 97211 | |
| Jo Eastman | | 37309 Jefferson-Scio Drive | | | Scio | OR | 97374 | |
| Joan Coleman Farms Inc. | | 6220 S GRAPE CT | | | Centennial | CO | 80121 | |
| JOB HARVESTING | | PO BOX 218 | | | STANFIELD | OR | 97875 | |
| Job Harvesting L.L.C. | Job Harvesting | PO Box 218 | | | Stanfield | OR | 97875 | |
| Job Harvesting L.L.C. | Job Harvesting LLC | PO Box 218 | | | Stanfield | OR | 97875 | |
| JOB HARVESTING LLC | | PO BOX 218 | | | STANFIELD | OR | 97875 | |
| Joe Bernards | | 12750 SW MUDDY VALLEY ROAD | | | McMinnville | OR | 97128 | |
| Joe DeAguiar / DeAguiar Farms | DeAguiar Farms | 1263 Rd S N.W. | | | Quincy | WA | 98848 | |
| JOE FAVORITO PROV | | PO BOX 28 | | | WALDEN | NJ | 07075 | |
| JOE R LEWIS II | | 9372 SHAFF RD SE | | | AUMSVILLE | OR | 97325 | |
| JOHN A MILLER | | 4555 S MISSION RD #744 | | | TUCSON | AZ | 85746 | |
| JOHN BEAN TECHNOLOGIES CORP - MADERA | | PO BOX 31001-1560 | | | PASADENA | CA | 91110-1560 | |
| JOHN BEAN TECHNOLOGIES CORPORATION | JOHN BEAN TECHNOLOGIES CORP - SANDUSKY | JBT CORP US - AR | PO BOX 772967 | | CHICAGO | IL | 60677-0267 | |
| John Gerard | | 40847 N Mcculley Rd | | | Lyons | OR | 97358 | |
| JOHN GODDARD PRODUCE | | 1111 W MAIN ST | | | LAKELAND | FL | 33815 | |
| JOHN GROSS & CO. INC | | PO BOX 1189 | | | MECHANICSBURG | PA | 17055 | |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BILLING & INCOME | 197 CLARENDON ST C-6 | | | BOSTON | MA | 02116 | |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | | PO BOX 0573 | | | CAROL STREAM | IL | 60132-0573 | |
| JOHN J STOCKFLETH | | 15561 River Rd NE | | | St. Paul | OR | 97137 | |
| JOHN J STOCKFLETH | Churchill Leonard Lawyers | Jill F. Foster, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | Salem | OR | 97301 | |
| JOHN STOCKFLETH | | 15561 River Rd NE | | | St. Paul | OR | 97137 | |
| JOHN STOCKFLETH | Churchill Leonard Lawyers | Jill F. Foster, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | Salem | OR | 97301 | |
| JOHN, DAIRONIE J | | 2998 Beacon Street Northeast | | | Salem | OR | 97301 | |
| JOHN, JADE | | 4174 State Street | | | Salem | OR | 97301 | |
| JOHN, MARTIN I | | 3272 Autumn Chase Way Ne | | | Salem | OR | 97305 | |
| JOHN, MAYONE | | 395 Elma AVE | | | Salem | OR | 97301 | |
| John, Pamila | | 11483 James Way Dr. SE | | | Aumsville | OR | 97325 | |
| JOHNIES RESTAURANT & | HOTEL SERVICE | 2406 MOLLY PITCHER HWY | | | CHAMBERSBURG | PA | 17202 | |
| Johnnies Restaurant and Hotel Services, Inc. | Roger Hockers and Debbie Minnich | 2406 Molly Pitcher Hwy. South | | | Chambersburg | PA | 17201 | |
| Johnnies Restaurant Re-D Sales Tru Honor | Johnnies Restaurant & | 2406 Molly Pitcher Hwy | | | Chambersburg | PA | 17202 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON FOODS INC | | PO BOX 916 | | | SUNNYSIDE | WA | 98944 | |
| Johnson Foods Inc. | | 336 Blaine Ave | | | Sunnyside | WA | 98944 | |
| JOHNSON, DARRELL G | | 2895 Cottage Street Southeast | | | Salem | OR | 97302 | |
| JOHNSON, DAVID | | 743 Max Court N | | | Keizer | OR | 97303 | |
| JOHNSON, GENEVA | | 6556 MCLEOD LN NE | | | KEIZER | OR | 97303-1980 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, HAROLD B | | 1612 HABITAT LANE | | | SILVERTON | OR | 97381 | |
| JOHNSON, KRISTINA I | | 39414 Woodbine DR | | | Lebanon | OR | 97355 | |
| Johnson, Leroy | | 38349 GOAR RD | | | SCIO | OR | 97374 | |
| JOHNSTON, PENNY V | | 1650 2nd ST | | | Albany | OR | 97321 | |
| JOHNSTONE SUPPLY | | PO BOX 1668 | | | TUALATIN | OR | 97062-1668 | |
| JOKON, LININ | | 4293 Noon AVE NE | | | Keizer | OR | 97303 | |
| JOLIN FOODS INC. | | 630 N MICHIGAN AVE. | | | KENILWORTH | NJ | 07033 | |
| JOLLEY, ROBERT R | | 5775 Gaffin RD SE | | | Salem | OR | 97317 | |
| JONES, ELLERY N | | 32958 Baxter RD | | | Hermiston | OR | 97838 | |
| Jones, Gary | | 9149 W Sycamore Drive | | | Hickory Hills | IL | 60457 | |
| JONES, GARY M | | 9149 W SYCAMORE DR | | | HICKORY HILLS | IL | 60457 | |
| JONES, HIDE | | 4882 Wyoming Cir NE #35 | | | Salem | OR | 97305 | |
| Jones, Hide | | 4882 Wyoming Ct. #35 | | | Salem | OR | 97305 | |
| JONES, JOSH L | | 1145 W Stayton ST | | | Stayton | OR | 97383 | |
| JONES, MICHAEL P | | 375 20th ST. SE | | | Salem | OR | 97301 | |
| JONES, MYCHAL T | | 2385 Cascade HWY SE | | | Salem | OR | 97302 | |
| JONES, STEVEN E | | 1145 W Washington ST | | | Stayton | OR | 97383 | |
| JONES, TIMOTHY B | | 8372 Enchanted Way | | | Turner | OR | 97392 | |
| Jones, Toni | | 1140 View Dr. NW | | | Salem | OR | 97304 | |
| JONES-MYERS, REBECCA | | 24 Nob Hill Drive | | | Ephrata | WA | 98823 | |
| JONS | | 5315 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 | |
| JORDAN, WENDY L | | 8822 Little RD SE | | | Aumsville | OR | 97325 | |
| JORDANOS INC | | P O BOX 6803 | | | SANTA BARBARA | CA | 93111 | |
| JORGENSEN, DYLAN | | 33864 Old Bellinger Scale Rd | | | Lebanon | OR | 97355 | |
| JORGENSEN, GENE L | | 415 Crowfoot RD | | | Lebanon | OR | 97355 | |
| JORGENSEN, MARTIN D | | 42684 Island Inn DR | | | Lebanon | OR | 97355 | |
| JORGENSEN, SHANE H | | 42684 Island Inn Dr | | | Lebanon | OR | 97355 | |
| JOSE CORTEZ, LESLIE | | 4148 S ELLIOTT PRAIRIE RD | | | Woodburn | OR | 97071 | |
| JOSE GOMEZ | JOSE GOMEZ V. QUINCY FOODS LLC & NORPAC FOODS, INC., GRANT COUNTY CASE 17-1-00152-6 | 300 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| JOSE SANTIAGO INC | | PO BOX 191795 | | | SAN JUAN | PR | 32226 | |
| Joseph Fery | Karen L Fery | 36932 Richardson Gap | | | Scio | OR | 97374 | |
| JOSEPH GITTO AND SONS | | 40 BROOKLYN TER MKT | | | BROOKLYN | NY | 01922 | |
| JOSEPH HAENER | | 11644 EHLEN RD | | | AURORA | OR | 97002 | |
| JOSEPH PROVISIONS | | 15 HARDYS COURT | | | CLIFTON | NJ | 07013 | |
| JOSEPH PROVISIONS | | 15 HARDYS COURT | | | CLIFTON | NJ | 07657 | |
| Joseph R & Karen L Fery | | 36932 RICHARDSON GAP RD | | | Scio | OR | 97374 | |
| JOSH & MICHELLE HEUBERGER | | 704 Wildflower Dr | | | Stayton | OR | 97383 | |
| JOSHUA, MASTON | | 4214 Kacey Circle | | | Salem | OR | 97305 | |
| Joyce Foltz | | PO Box 187 | | | Lyons | OR | 97358 | |
| Joyce Sebastian | | 2924 Dry Hollow Dr. | | | Kerrville | TX | 78028 | |
| JR Simplot Company | | 1099 W Front St | | | Boise | ID | 83702 | |
| JRECK SUBS INC | | 531 WASHINGTON STREET STE 4124 | | | WATERTOWN | NY | 13601 | |
| JRS FARMS INC. | | 38838 Shelburn Dr | | | Scio | OR | 97374 | |
| JUANRAMOS, EUFRACIO D | | 3566 45TH AVE NE | | | Salem | OR | 97305 | |
| JUAREZ, JACQUELINE M | | 11740 Kevin LN | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAREZ, PAULA | | 300 S Evergreen RD #234 | | | Woodburn | OR | 97071 | |
| JUDA, JESSE | | 1923 45th AVE NE | | | Salem | OR | 97305 | |
| JUDA, TYSON | | 4470 Conser Way NE #103 | | | Salem | OR | 97305 | |
| JUDISH, SAVANA L | | 8196 65TH AVE NE | | | Brooks | OR | 97305 | |
| JUDSONS INC | | PO BOX 12669 | | | SALEM | OR | 97309 | |
| Judy Etzel Helmke | | PO Box 311 | | | Pacific City | OR | 97135 | |
| Judy Helmke | | 5750 SW Knightsbridge Drive | | | Portland | OR | 97219 | |
| Judy Samples | | 8431 SE 68th Place | | | Portland | OR | 97223 | |
| Julie Lulay | | 40322 Parr Ridge Rd | | | Scio | OR | 97374 | |
| JUSTIN GROSS | | 13364 Jorgenson Rd S | | | Jefferson | OR | 97352 | |
| Justis, Jeffrey | | PO Box 34 | | | Stayton | OR | 97383 | |
| Justis, Mona | | PO Box 34 | | | Stayton | OR | 97383 | |
| JUSTIS, RAMONA M | | 1860 N EVERGREEN (P.O.BOX 34) | | | STAYTON | OR | 97383 | |
| K & W GLASS AND AUTO REPAIR LLC | | 10 B ST SW | | | QUINCY | WA | 98848 | |
| K AND K DISTRIBUTING | | 317 WEST CARLOS ST | | | ALTURAS | CA | 96101 | |
| K HEEPS | | 5239 THILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| K LEFKOFSKY & VIENNA | | 15100 2ND AVE | | | HIGHLAND PARK | MI | 48203 | |
| KABIGTING, MARK JOSEPH F | | 4840 Lancaster DR NE #131 | | | Salem | OR | 97305 | |
| KAGELE, RANDALL J | | 4650 Stratford RD NE | | | Moses Lake | WA | 98837 | |
| KAHALA CORP | ATTN KELLI ENGELS | 9311 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| Kainos Capital LP | | 2100 McKinney Avenue Ste 1600 | | | Dallas | TX | 75201 | |
| KAION, ERMEN | | 3882 Sunnyview RD NE #129 | | | Salem | OR | 97305 | |
| Kaiser Foundation Health Plan | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Kaiser Health | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| KAISER PERMANENTE | | PO BOX 34178 | | | SEATTLE | WA | 98124-1178 | |
| KAISER PERMANENTE | BILLING UNIT 000052156-0000 | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |
| Kaiser Permanente Group Agreement | Kaiser Permanente | Billing Unit 000052156-0000 | File 5915 | | Los Angeles | CA | 90074-5915 | |
| Kaiser Permanente Group Agreement | Kaiser Permanente | PO Box 34178 | | | Seattle | WA | 98124-1178 | |
| Kalebaugh Trucking | | 740 NE 3Rd St, Suite 3 #320 | | | Bend | OR | 97701 | |
| KALEN ELECTRIC AND MACHINERY INC | | 1504 W 2ND AVE | | | EUGENE | OR | 97402 | |
| KALER, HARMEET K | | 1770 PARK AVE NE | | | Salem | OR | 97301 | |
| KALER, JAGTAR S | | 1770 PARK AVE NE | | | Salem | OR | 97301 | |
| KALER, JOSHUA | | 11923 Dodson Rd. N | | | Ephrata | WA | 98823 | |
| KALSEC INC | | PO BOX 50511 | | | KALAMAZOO | MI | 49005-0511 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | PO BOX 74566 | | | CHICAGO | IL | 60696-4566 | |
| KANG, THOL | | 524 Illinois Avenue NE | | | Salem | OR | 97301 | |
| KAPA FOOD SUPPLY | | PO BOX 916 | | | WEBSTER | MA | 01570 | |
| Kapstone Container Corporation | | PO Box 840890 | | | Dallas | TX | 75284-0890 | |
| KAPSTONE CONTAINER CORPORATION | DBA LONGVIEW FIBRE | PO BOX 840890 | | | DALLAS | TX | 75284-0890 | |
| KAPSTONE CONTAINER CORPORATION/WESTROCK | KAPSTONE CONTAINER CORPORATION | PO BOX 840890 | | | DALLAS | TX | 75284-0890 | |
| KARETAS PRODUCE CO | ATTN ACCOUNTS PAYABLE | 1012 TUCKERTON CT RD | | | READING | PA | 19605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karl Anne Vasquez | | 485 Fairview Ave SE Apt H | | | Salem | OR | 97302 | |
| KARL STAFFORD | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| Karl Stafford | | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| | | | 1100 SW 6th Ave. Suite | | | | | |
| Karl Stafford | McEwen Gisvold LLP | Tyler J. Bellis | 1600 | | Portland | OR | 97204 | |
| KARLSSON, ELLIE R | | 1305 E Santiam St | | | Stayton | OR | 97383 | |
| Karp, Kiersten | | 683 Scenic Heights Dr SE | | | Salem | OR | 97306 | |
| KASE PROVISIONS LTD | | 115 HELENE ROAD | | | VALLEY COTTAGE | NY | 10989 | |
| KAST DISTRIBUTING | | 541 HARDING HWY | | | CARNEYS POINT | NJ | 08070 | |
| KAST DISTRIBUTING INC | ATTN ACCOUNTS PAYABLE | 541 HARDING HWY | | | CARNEYS POINT | NJ | 08070 | |
| | Gus Vournavakis and Ed | | | | | | | |
| Kast Distributors | DeWald | 541 Harding Hwy. | | | Carneys Point | NJ | 08069 | |
| KASZIEWICZ, RICHARD A | | 9801 Fox ST | | | Aumsville | OR | 97325 | |
| Katherine A. Woodley | | 9931 S Monte Cristo Rd | | | Molalla | OR | 97038 | |
| Kathy Hendricks | | 41070 Cole School Rd | | | Stayton | OR | 97383 | |
| KAUER FARMS INC. | | 7145 SE Amity-Dayton Hwy | | | Amity | OR | 97101 | |
| KAUFFMAN, PAULA | | 700 Dalmation SW | | | Sublimity | OR | 97385 | |
| | | 1244 MCGEE COURT NE | | | | | | |
| KAUR, PALWINDER | | #201 | | | Salem | OR | 97303 | |
| | | 2659 COMMERCIAL SE | | | | | | |
| KBZY AM RADIO | KBZY | SUITE 204 | | | SALEM | OR | 97302 | |
| KC PROVISIONS | | 105 US 27 | | | CYNTHIANA | KY | 41031 | |
| KECKS FOOD SERVICE | | 2796 ROUTE 328 | | | MILLERTON | PA | 16936 | |
| Kecks Foodservice | | 2796 Route 328 | | | Millertown | PA | 16936 | |
| Kecks Foodservice Re-D Sales | | | | | | | | |
| Tru Reddy Raw | Kecks Food Service | 2796 Route 328 | | | Millerton | PA | 16936 | |
| KECKS MEAT PLANT, INC | | 2796 ROUTE 328 | | | MILLERTON | PA | 16936 | |
| KEETON, DAVID | | 1394 Marigold Street NE | | | Keizer | OR | 97303 | |
| KEHL FARMS LLC | | 2968 Adams Rd N | | | Quincy | WA | 98848 | |
| | | 16600 SW CHRISTENSEN | | | | | | |
| KEIM, WANDA M | | RD | | | MCMINNVILLE | OR | 97128 | |
| KEITH AND EVLYN ZIELINSKI | | PO BOX 21713 | | | KEIZER | OR | 97307 | |
| KEITH RILEY PROVISIONS | | 143 RITTENHOUSE DR | | | WOODBURY | NJ | 08096-5111 | |
| KEITHLY-WILLIAMS SEEDS | | PO BOX 177 | | | HOLTVILLE | CA | 92250 | |
| KEIZUR, MICHAEL | | 926 NW 13th Ave. | | | Portland | OR | 97209 | |
| KEKATOS ENTERPRISES | DBA MARATHON FDSVC | 228 CARROLL AVE | | | RONKONKOMA | NY | 11779 | |
| KELLER, BAILEAH R | | 1566 4TH ST NE | | | Salem | OR | 97305 | |
| KELLER, BRAIDEN R | | 1566 4TH STREET NE | | | Salem | OR | 97305 | |
| Keller, David | | 13225 SE Multnomah Ct | | | Happy Valley | OR | 97086 | |
| KELLER, NOLAN R | | 1566 4TH ST NE | | | Salem | OR | 97301 | |
| KELLEY BEAN CO INC | | PO BOX 2488 | | | SCOTTSBLUFF | NE | 69363-2488 | |
| Kelley, Kristin | | 3928 Three Lakes Road SE | | | Albany | OR | 97322 | |
| | KELLEY, KRISTIN - | | | | | | | |
| KELLEY, KRISTIN | CONSULTANT | 3928 THREE LAKES RD SE | | | ALBANY | OR | 97322 | |
| Kelly Dowd | | PO Box 8481 | | | Coburg | OR | 97408 | |
| KELLY KREDER | | 7920 SE Webfoot Rd | | | Dayton | OR | 97114 | |
| KELLYS FOODS INC | ATTN ACCOUNTS PAYABLE | 650 CARTER ROAD | | | WINTER GARDEN | FL | 34787 | |
| KELSEY SIDWELL | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Kelsey Sidwell | George Telquist | 5 Rd K NW | | | Quincy | WA | 98848 | |
| | | George Telquist and Scott | | | | | | |
| Kelsey Sidwell | Telare Law, PLLC | Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| KEMPER NORTHWEST INC | | 223 ROEDEL AVE | | | CALDWELL | ID | 83605 | |
| Ken Hendricks | | PO Box H | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN JONES | | 5312 Rd I NW | | | Ephrata | WA | 98823 | |
| Ken Kaemer | | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| Ken Kaemer | McEwen Gisvold LLP | | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| KEN KRAEMER | | Tyler J. Bellis | | | Mt Angel | OR | 97362 | |
| Ken Pietrok | | 13318 Dominic Rd NE | | | Salem | OR | 97304 | |
| Ken Van Dyke | | PO BOX 5017 | | | Cornelius | OR | 97113 | |
| Kenagy Family Farm Inc | | 8280 NW Roy Road | | | Albany | OR | 97321 | |
| KENAGY FAMILY FARM INC | | 1650 Nebergall Loop NE | | | | | | |
| Kenagy Farms LTD | | 1650 NORTH NEBERGALL LOOP NE | | | ALBANY | OR | 97321 | |
| Kenagys | | 29531 S Kenagy Ln | | | Hubbard | OR | 97032 | |
| KENLINE, KENNETH L | | 29531 S Kenagy Ln | | | Hubbard | OR | 97032 | |
| Kennedy, Julie | | 1260 E Santiam | | | Stayton | OR | 97383 | |
| KENNEDY, TAYLOR J | | 17800 SE Cook ST | | | Milwaukie | OR | 97267 | |
| | | 475 18th Street Southeast | | | Salem | OR | 97301 | |
| KENNETH FINEGAN | | 14300 NW Old Pumpkin Ridge Rd | | | North Plains | OR | 97133 | |
| Kenneth Hendricks | | 41394 Kingston-Jordan RD SE | PO Box H | | Stayton | OR | 97383 | |
| Kenneth Lais | | 1317 137th St SE | | | Mill Creek | WA | 98012-5300 | |
| Kenneth R Foltz | | 12454 Brick Rd SE | | | Turner | OR | 97392 | |
| Kent, Thomas | | 1060 15th St. NE | | | Salem | OR | 97301 | |
| KENT, THOMAS M | | 1060 15th ST NE | | | Salem | OR | 97301 | |
| KENTUCKY FRIED CHICKEN | | PO BOX 203805 | | | DALLAS | TX | 75320-3805 | |
| Kernutt Stokes | | 4949 SW Meadows Rd | Suite 475 | | Lake Oswego | OR | 97035 | |
| KERNUTTSTOKES | | 1600 EXECUTIVE PKY SUITE 110 | | | EUGENE | OR | 97401 | |
| KERR BY INGREDION INC. | | 2340 HYACINTH STREET | | | SALEM | OR | 97301 | |
| KERR BY INGREDION INC. | | 2340 HYACINTH STREET | | | SALEM | OR | 97303 | |
| KERRY INC | | FILE 57038 | | | LOS ANGELES | CA | 90074-7038 | |
| KERSEY, JOHN | | 4468 Rd. O SW | | | Quincy | WA | 98848 | |
| Kersey, Lynda Lee | | 4975 Cushman Lane N | | | Keizer | OR | 97303 | |
| KERSLAKE FAMILY LIVING TRUST | | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| Kerslake Family Living Trust | Kenneth Kerslake | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| KESSLER, RICHARD | | 232 BURNETT AVE S APT B103 | | | RENTON | WA | 98057 | |
| KESSLER, RICK A | | 1577 McClellan ST | | | Aumsville | OR | 97325 | |
| KESTER, MARGARET J | | PO Box 664 | | | Stayton | OR | 97383 | |
| KETTLE CUISINE | | 18675 MADRONE PARKWAY | SUITE 150 | | MORGAN HILL | CA | 95037 | |
| KETTLE CUISINE | | 330 LYNNWAY | | | LYNN | MA | 01901 | |
| KETTLE CUISINE | | 330 LYNNWAY READ BLDG | | | LYNN | MA | 98203 | |
| KEUDELL FARMS INC. | | 12444 WEST STAYTON RD SE | | | AUMSVILLE | OR | 97325 | |
| KEUDELL FARMS INC. | Scott Nienke | 12444 West Stayton Rd SE | | | Aumsville | OR | 97325 | |
| KEUDELL, ALAN | KEUDELL, ALAN - BOARD COMP | 11084 W STAYTON RD SE | | | AUMSVILLE | OR | 97325 | |
| Kevin Glidewell | | 9117 Stayton Rd SE | | | Aumsville | OR | 97325 | |
| KEVIN REDVANLY PROV | | 393 FOREST DRIVE | | | UNION | NJ | 07083 | |
| Kevin Schumacher | | PO Box 314 | | | Sublimity | OR | 97385 | |
| KEVIN SPADA | | PO Box 171 | | | St. Paul | OR | 97137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Key Bank | | 811 S Central Ave | | | Quincy | WA | 98848 | |
| Key Bank | Adelina Quintero | 811 S Central Ave | | | Quincy | WA | 98848 | |
| Key Bank | Attn Joann Medina | 811 Central Ave S. | | | Quincy | WA | 98848 | |
| KEY CONCEPTS OF SALEM LLC SAFECRACKER | KEY CONCEPTS/LOCKSMITH | PO BOX 4774 | | | SALEM | OR | 97302-4774 | |
| KEY IMPACT SALES & SYSTEMS | | | | | | | | |
| Key Technology | | PO BOX 630982 | | | CINCINNATI | OH | 45263-0982 | |
| Key Technology Inc | | 150 Avery Street | | | Walla Walla | WA | 99362 | |
| KEY TECHNOLOGY INC | | PO BOX 95213 | | | CHICAGO | IL | 60694-5213 | |
| KEY TECHNOLOGY INC | KEY TECHNOLOGY | PO BOX 95213 | | | CHICAGO | IL | 60694-5213 | |
| Key Technology, Inc. | | 150 Avery St. | | | Walla Walla | WA | 99362 | |
| Key Technology, Inc. | Key Technology Inc | Key Technology | PO Box 95213 | | Chicago | IL | 60694-5213 | |
| Key Technology, Inc. | Key Technology Inc | PO Box 95213 | | | Chicago | IL | 60694-5213 | |
| KEY, DARRELL A | | 37359 N Santiam HWY SE | | | Gates | OR | 97346 | |
| KEYCO DIST INC | | 625 NEW COMMERCE BLVD | PO BOX 125 | | NANTICOKE | PA | 18634 | |
| KEYENCE CORP OF AMERICA | | DEPT LA 22198 | | | PASADENA | CA | 91185-2198 | |
| KEYHOLE SECURITY INC | | 708 S WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| Key/Impact Sales & Systems | Rob Bull and Rob Monroe | 7115 Amigo Street, Suite 180 | | | Las Vegas | NV | 89119 | |
| Key/impact Sales & Systems/Las Vegas) | | 5045 South Rigers St., Suites 1 & 2 | | | Las Vegas | NV | 89118 | |
| Keyimpact Sales & Systems, Inc. - Nv | | 95 Connecticut Drive | | | Burlington | NJ | 08016 | |
| KFIR 720 AM | | 917 Se 19th Ave | | | Albany | OR | 97322 | |
| KFIR 720 AM | KFIR | RADIO FIESTA NETWORK LLC | PO BOX 720 | | SWEET HOME | OR | 97386 | |
| KG Farms Inc. | | 18995 Arbor Grove Rd NE | | | Woodburn | OR | 97071 | |
| KHIEU, TAY | | 5125 Yukon CT NE | | | Salem | OR | 97305 | |
| KIE SUPPLY CORPORATION | | 80484 HWY 395 N | | | HERMISTON | OR | 97838 | |
| KIEL, HOLLIS W | | 463 HILLTOP DRIVE | | | SEDRO-WOOLLEY | WA | 98284 | |
| KIEL, ZONA M | | 893 VALIANT ST | | | MIDDLETON | ID | 83644 | |
| KILGORE-BLACKMAN BLDG MATERIALS LLC | KILGORE-BLACKMAN | 5444 COMMERCIAL ST SE | | | SALEM | OR | 97306 | |
| KIMBALL MIDWEST | | DEPT L-2780 | | | COLUMBUS | OH | 43260-2780 | |
| Kimball, Lori | | 12583 Brick Rd SE | | | Turner | OR | 97392 | |
| Kimble, Foster | | 4284 JACKPINE ST NE | | | SALEM | OR | 97305 | |
| KIMBLE, FOSTER | | 4284 JACKPINE ST NE | | | SALEM | OR | 97305-2148 | |
| KIMSEY, VICKI L | | 5995 Hazelgreen RD NE | | | Salem | OR | 97305 | |
| KINEXO-SMYRNA TN/CMI | | 301 US COLD STGE/SYMRN | | | SMYRNA | TN | 37167 | |
| KING, BARBARA M | | 10619 NW 19TH AVE | | | VANCOUVER | WA | 98685 | |
| KING, DANIEL L | | 555 S 10th St | | | Lebanon | OR | 97355 | |
| KING, LESLIE G | | 520 SE BARNES AVE | | | GRESHAM | OR | 97080 | |
| KINGS ROOFING CO | | 10319 NE MARX ST | | | PORTLAND | OR | 97220-1140 | |
| KINNEY, ADRIENNE D. | | 37300 RICHARDSON GAP ROAD | | | SCIO | OR | 97374-9755 | |
| KINNEY, JAIME | | 19921 Grant St | | | Soap Lake | WA | 98851 | |
| Kintz, Bernadette | | 673 E Pine Street | | | Stayton | OR | 97383 | |
| Kintz, Gerald | | 926 EAST JEFFERSON STREET | | | STAYTON | OR | 97383 | |
| KINTZ, STEPHANIE | | 850 Stephanie St N, Apt 6 | | | Monmouth | OR | 97361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINYON, BRIAN N | | 18537 Old Mehama RD | | | Stayton | OR | 97383 | |
| KIPP, MELISSA K | | 6780 Washington 283 | | | Ephrata | WA | 98823 | |
| KIRBY FOODS | | PO BOX 6288 | | | CHAMPAIGN | IL | 61826-6288 | |
| Kirk W Richardson | | 91050 Kirk Road | | | Junction City | OR | 97448 | |
| KISSIN FRESH MEATS | | 140 E RICHMOND ST | | | PHILADELPHIA | PA | 19125 | |
| KITE, TOMMY G | | 3766 CLEARVIEW COURT NE | | | KEIZER | OR | 97303 | |
| KIZAEFF, VLADIMIR V | | 4259 3rd ST | | | Hubbard | OR | 97032 | |
| KJ FARMS, INC OF OREGON | | 11690 Hook Rd NE | | | Mt Angel | OR | 97362 | |
| Klarquist Sparkman LLP | | One World Trade Center Suite 1600 | 121 SW Salmon | | Portland | OR | 97204-2988 | |
| KLARQUIST SPARKMAN LLP | ONE WORLD TRADE CENTER SUITE 1600 | 121 SW SALMON | | | PORTLAND | OR | 97204-2988 | |
| KLAUS, BRANDON A | | 2832 High ST | | | Salem | OR | 97302 | |
| KLAUSTERMEYER FARMS INC. | | 4900 HOLLINGSWORTH ROAD | | | BASIN CITY | WA | 99343 | |
| KLAUSTERMEYER FARMS INC. | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| KLAUSTERMEYER FARMS INC. | Jim Klaustermeyer | 4900 Hollingsworth Road | | | Basin City | WA | 99343 | |
| Klaustermeyer Farms, Inc. | Jim Klaustermeyer, Jr. | 4900 Hollingsworth Rd. | | | Basin City | WA | 99343 | |
| Klaustermeyer Farms, Inc. | Jim Klaustermeyer, Jr. | 4900 Hollingsworth Rd. | | | Mesa | WA | 99343 | |
| KLEIBER, BRUNO | | 2760 Foxhaven DR SE | | | Salem | OR | 97306 | |
| KLIEVER, BRYAN L | | 625 W Maple ST | | | Stayton | OR | 97383 | |
| KLUKIS, EDWARD | | PO BOX 575 | | | AMITY | OR | 97101 | |
| KML FARMS LLC | | 926 L St SW | | | Quincy | WA | 98848 | |
| KML Farms, LLC | KML Farms, LLC | 926 L St. SW | | | Quincy | WA | 98848 | |
| KML Farms, LLC | Todd Kiesz | 2600 Chester Kimm Rd. | | | Wenatchee | WI | 98801 | |
| KNIEP AG INC. | | 18061 Rd 1 SW | | | Quincy | WA | 98848 | |
| Kniep Ag, Inc. | Overcast Law Offices, PS | David Kazemba | 23 S. Wenatchee Ave. Ste. 320 | | Wenatchee | WA | 98801 | |
| Knight Refrigerated | | 5601 West Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Knight Refrigerated LLC | Jonni Paxton | PO Box 52744 | | | Phoenix | AZ | 85072 | |
| KNIGHT REFRIGERATED SERVICES | | PO BOX 52744 | | | PHOENIX | AZ | 85072 | |
| Knight Refrigerated Services | Jonni Paxton | 20002 N 19th Avenue | | | Phoenix | AZ | 85027 | |
| Knight Refrigerated Services | Knight Refrigerated LLC | Jonni Paxton | PO Box 52744 | | Phoenix | AZ | 85072 | |
| Knight Refrigerated Services | Knight Transportation | Jonni Paxton, Credit Manager | 5601 West Buckeye Rd | | Phoenix | AZ | 85043 | |
| Knight Transportation | Jonni Paxton, Credit Manager | 5601 West Buckeye Rd | | | Phoenix | AZ | 85043 | |
| KNIPPEL, PAUL J | | 12023 W Stayton RD | | | Aumsville | OR | 97325 | |
| KNOP, TODD | | 285 W. Main St. | | | Lone | OR | 97843 | |
| Knoyle, Diana H. | | 223 MARIETTA STE SE | | | SALEM | OR | 97302 | |
| KNUDSEN, ZACHARY M | | 2602 RD 20.8 NE | | | Soap Lake | WA | 98851 | |
| Koch and Associates Inc. | | 505 Freyer Drive NE | | | Marietta | GA | 30060 | |
| KOCH ASSOCIATES INC | | 505 FREYER DRIVE NE | | | MARIETTA | GA | 30060-1409 | |
| Koch Associates, Inc. | | 505 Freyer Drive NE | | | Marietta | GA | 30060 | |
| Koch Farms Inc | | 27815 S ELISHA ROAD | | | Canby | OR | 97013 | |
| KOCH LEGACY FARMS, INC. | | 27815 S Elisha Rd | | | Canby | OR | 97013 | |
| Koch Legacy Farms, Inc. | c/o Stephen Koch | 27815 S Elisha Road | | | Canby | OR | 97013 | |
| Koch, Ryan | | 27815 S Elisha Rd | | | Canby | OR | 97013 | |
| KOCH, STEPHEN A | KOCH, STEPHEN A - BOARD COMP | 27815 S ELISHA RD | | | CANBY | OR | 97013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOENIG, BRENDA | | PO BOX 274 | | | STAYTON | OR | 97383 | |
| Koepke, Rodney | | 908 Country Avenue Northeast | | | Quincy | WA | 98848 | |
| KOGELMAN DIST CO | | 501 PEACH ST | | | CATASAUQUA | PA | 18032 | |
| KOHL WHOLESALE | | P O BOX 729 | | | QUINCY | IL | 62306 | |
| KOHL WHOLESALE | | PO BOX 729 | | | QUINCY | IL | 62306-0729 | |
| Kohl Wholesale | Andrew Romano | PO Box 720 | | | Quincy | IL | 62306 | |
| Kohl Wholesale | Bev Ritter, Director of Accounting | PO Box 729 | | | Quincy | IL | 62306 | |
| KOHLMEYER, LUCILLE A | | PO Box 455 | | | Gates | OR | 97346 | |
| KOHLMEYER, TIMOTHY E | | PO Box 455 | | | Gates | OR | 97346 | |
| KOLEY JESSEN PC LLO | KOLEY JESSEN PC LLO - WIRE VEND | 1125 S 103RD ST | | | OMAHA | NE | 68124 | |
| KOLINSKI, JAMES R | | PO Box 689 | | | Mill City | OR | 97360 | |
| KONOVALOV, EKATERINA | | 14035 Butteville RD NE | | | Gervais | OR | 97026 | |
| Kool Pak LLC | | 4550 SW Kruse Way Suite 350 | | | Lake Oswego | OR | 97035 | |
| KOOL PAK LLC | MARQUETTE TRANSPORTATION FINANCE INC | NW 7939 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7939 | |
| KOONS, CATHLEEN A | | 501 Norway AVE | | | Silverton | OR | 97381 | |
| KOOYS IRRIGATION INC | | 5284 HWY 281 N | | | QUINCY | WA | 98848 | |
| Kooys Irrigation, Inc | Sherri Kooy | 5284 Hwy 281 N | | | Quincy | WA | 98848 | |
| KOREA TOURIST SUPPLY | GWANGJIN-GU | 636 CHEONHO-DAERO | | | SEOUL | | 98420 | KOREA |
| KOREA TOURIST SUPPLY | GWANGJIN-GU | 636 CHEONHO-DAERO | | | SEOUL | | 98421 | KOREA |
| Korkow, Shay | | 1481 East Santiam | | | Stayton | OR | 97383 | |
| KOTWAN, LANGLE | | 1282 Royvonne AVE SE #27 | | | Salem | OR | 97302 | |
| KRAEMER FARMS INC. | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| KRAEMER, RITA K | | 3440 Mckinney Ln | | | Lebanon | OR | 97355 | |
| Kraft | | 7272 SW Durham Hill RD #400 | | | Portland | OR | 97224 | |
| KRAFT HEINZ FOODS COMPANY | | 22585 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| KRANTZ, MICHAEL A | | 31400 Berlin RD | | | Lebanon | OR | 97355 | |
| KRANTZ, RONALD F | | 43834 Thomas DR | | | Scio | OR | 97374 | |
| Krantz, Rose | | 43834 Thomas Dr. | | | Scio | OR | 97374 | |
| KRANTZ, ROSE M | | 43834 Thomas DR | | | Scio | OR | 97374 | |
| KRANTZ, VINCENT A | | 31400 Berlin RD | | | Lebanon | OR | 97355 | |
| KRAUSS, KIP K | | 17924 Pilkington Rd | | | Lake Oswego | OR | 97035 | |
| KRAUTSCHEID FARMS INC. | | 16287 RD 2 NW | | | Quincy | WA | 98848 | |
| KRIEGER JR, RAYMOND J | | 2500 Bunker Hill RD S | | | Salem | OR | 97306 | |
| KRKT-FM | Bicoastal Willamette Valley Llc | 1500 Valley River Dr Ste 350 | | | Eugene | OR | 97401 | |
| KROGER NASHVILLE | | PO BOX 305103 | ATTN ACCOUNTS PAYABLE | | NASHVILLE | TN | 97015 | |
| KROGER NASHVILLE | | PO BOX 305103 | ATTN ACCOUNTS PAYABLE | | NASHVILLE | TN | 98371 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 80239 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 84041 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 85353 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 90058 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 97015 | |
| KROGER PROCESSING/PGRX | | DIV 714-RCK FOODS | PO BOX 1889 | | GRAND RAPIDS | MI | 53144 | |
| KROHNE INC | | 55 CHERRY HILL DR | | | BEVERLY | MA | 01915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kronos | Brenda Ferreira | 297 Billerica Rd | | | Chelmsford | MA | 01824 | |
| Kronos | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos | Kronos Incorporated | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| Kronos Incorporated | | 297 Billerica Rd | | | Chelmsford | MA | 01824 | |
| Kronos Incorporated | | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| Kronos Incorporated | | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| Kronos Incorporated | Linda Mackin | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| KRONOS INCORPORATED | Workforce Central Software/Hardware Licence | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| Kronos Incorporated | Workforce Ready Software Licence | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| KRONOS SAASHR INC | | PO BOX 744724 | | | ATLANTA | GA | 30374-4724 | |
| KRUEGER, DANIEL J | | 444 45th AVE SE | | | Salem | OR | 97317 | |
| KUGLER, VICKIE | | 6419 Crampton Dr. N | | | Keizer | OR | 97303 | |
| KUMMER, JANICE E | | 570 E Street | | | Lebanon | OR | 97355 | |
| KUNKEL, JEFFREY B | | 1811 4th Street Northeast | | | Salem | OR | 97301 | |
| KUNKEL, TYLER W | | 578 N 5th AVE | | | Stayton | OR | 97383 | |
| KUNZ, KEVIN H | | PO Box 801 | | | Lyons | OR | 97358 | |
| KUO TESTING LAB INC | | 337 SOUTH 1ST | | | OTHELLO | WA | 99344 | |
| KURT PEARSON PROVISION | | 65 KING HIGHWAY | | | GROTON | CT | 06340 | |
| Kurtis Kerslake | | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| KURTIS ROBERT KERSLAKE | | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| KURTZMAN CARSON CONSULTANTS LLC | | 222 N Pacific Coast Highway | 3rd Floor | | El Segundo | CA | 90245 | |
| Kuschnick, Thomas | | 11618 Portland Rd NE | | | Gervais | OR | 97026 | |
| KVOKOV, NEIL T | | 1482 ASTOR WAY | | | Woodburn | OR | 97071 | |
| KYLE FESSLER | | 12936 Portland Rd NE | | | Gervais | OR | 97026 | |
| Kwwa | | 5335 Meadows Rd | | | Lake Oswego | OR | 97035 | |
| KYWA INTERNATIONAL GROUP LLC | | 5335 MEADOWS RD SUITE 370 | | | LAKE OSWEGO | OR | 97035 | |
| KYWA INTERNATIONAL GROUP LLC | Jordan Wick | 5335 MEADOWS RD SUITE 370 | | | LAKE OSWEGO | OR | 97035 | |
| L & L FOODS | | 315 INVESTMENT CT | | | VERONA | WI | 53593 | |
| L & L Foods | Todd Lazarz | 315 Investment Ct. | | | Verona | WI | 53593 | |
| L & L FOODS INC | | 315 INVESTMENT COURT | | | VERONA | WI | 53593 | |
| L & M APPLIANCE | | PO BOX 42507 | | | PORTLAND | OR | 97242-0507 | |
| LA SPECIALTY PRODUCE | | 13527 ORDEN DR | | | SANTA FE SPRING | CA | 90670 | |
| L C CASH & CARRY LLC | | 301 FOOD TERMINAL PL 3 | | | NEW HAVEN | CT | 06511 | |
| L CAPEZZUTO PROVISIONS | | 12-17 MORLOT AVE | | | FAIR LAWN | NJ | 07410-1623 | |
| L V LOMAS INC | | 14725 DETROIT AVE SUITE 300 | | | LAKEWOOD | OH | 44107 | |
| L2 INC. | | 509 Rd K SW | | | Quincy | WA | 98848 | |
| L2 INC. | Levi Lange | 509 Rd K SW | | | Quincy | WA | 98848 | |
| L2, Inc. | Larson Fowles, PLLC | Larry W. Larson | 821 E Broadway Ave Ste 8 | | Moses Lake | WA | 98837 | |
| LA BOTANA MEXICANA | | 3735 S CLINTON AVE | | | BERWYN | IL | 60402 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 21224 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 32209 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 60490 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 76207 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 85353 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 90021 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 91301 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 98930 | |
| LA HACIENDA DA BRANDS | ATTN ACCOUNTS PAYABLE | 3000 S ASHLAND AVE | | | CHICAGO | IL | 60608 | |
| La Paul L.L.C. | Paul Anderson | PO Box 1246 | | | Silverton | OR | 97381 | |
| La Paul LLC | | PO Box 1246 | | | Silverton | OR | 97381 | |
| Labatt Food Service | Rebecca Lacy | 4500 Industry Park Drive | Post Office Box 2140 | | San Antonio | TX | 78297 | |
| LABATT FOODS INC | | P O BOX 2140 | | | SAN ANTONIO | TX | 87121 | |
| LABATT FOODSERVICE | ATTN ACCOUNTS PAYABLE | 4500 INDUSTRY PARK DR | | | SAN ANTONIO | TX | 78219 | |
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 75247 | |
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 77092 | |
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 78218 | |
| LABATT INSTITUTIONAL | | PO BOX 2140 | | | SAN ANTONIO | TX | 78297 | |
| LABATT INSTITUTIONAL | | PO BOX 2140 | | | SAN ANTONIO | TX | 79404 | |
| LABATT INSTITUTIONAL | ATTN ACCOUNT PAYABLE | PO BOX 2140 | | | SAN ANTONIO | TX | 75247 | |
| LABEL AND BAR CODE INC | | 4660 MAIN ST BLDG B SUITE | | | SPRINGFIELD | OR | 97478 | |
| LACHAPELLE, BILLY C | | 360 15th ST SE | | | Salem | OR | 97302 | |
| LaFollett, Robert | | 490 15th ST SE | | | Stayton | OR | 97383 | |
| LAGUNAS, FABIAN | | 1225 Highland CT | | | Salem | OR | 97301 | |
| LAGUNAS, JOSE J | | 655 Blair CT NE | | | Salem | OR | 97301 | |
| LAGUNAS, MARIA | | 2565 Honeysuckle Way NE | | | Salem | OR | 97301 | |
| LAGUNAS, RAQUEL | | 655 Blair CT NE | | | Salem | OR | 97301 | |
| LAGUNES, CESAR I | | 4723 Sorrel CT SE | | | Salem | OR | 97317 | |
| LAIRD PLASTICS INC | | PO BOX 934226 | | | ATLANTA | GA | 31193-4226 | |
| Laitram Machinery | | 220 Laitram Lane | | | Harahan | LA | 70123 | |
| LAITRAM MACHINERY | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150 | |
| LAITRAM MACHINERY LLC | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150 | |
| LaJoy, Frank | | 4466 Viewcrest Road South | | | Salem | OR | 97302 | |
| LAKE ERIE FROZEN FOODS INC | ATTN ACCOUNTS PAYABLE | 1830 ORANGE ROAD | | | ASHLAND | OH | 44805 | |
| LAKE HYDRAULIC & REPAIR | | 7814 W ANTLER RD | | | DEER PARK | WA | 99006 | |
| Lakeland Marketing | | 3201 Hesper Rd Ste 2 | | | Billings | MT | 59102 | |
| Lakeland Marketing | Dan Merkel | 16202 University Oak | | | San Antonio | TX | 78249 | |
| LAKELAND MARKETING - DFW/E TEXAS/W TEXAS | LAKELAND MARKETING-DFW/E TEXAS/W TEXAS | 207 E MAIN ST | | | ALLEN | TX | 75002 | |
| LAKELAND MARKETING-ALBUQUERQUE | | 207 EAST MAIN ST | | | ALLEN | TX | 75002 | |
| LAKELAND MARKETING-HOUSTON | | 6126 NORTHWAY DR | | | SPRING | TX | 77389 | |
| LAKELAND MARKETING-LITTLE ROCK | | 11400 BASELINE RD | | | LITTLE ROCK | AR | 72209 | |
| LAKELAND MARKETING-MONTANA | | 3201 HESPER RD STE 2 | | | BILLINGS | MT | 59102 | |
| LAKELAND MARKETING-OKLAHOMA | | PO BOX 1579 | | | BETHANY | OK | 73008 | |
| LAKELAND MARKETING-SAN ANTONIO | | 16202 UNIVERSITY OAK | #300 | | SAN ANTONIO | TX | 78249 | |
| LAKESIDE FOOD SALES IN | | 175 E HAWTHORN PKY | | | VERNON HILLS | IL | 17570 | |
| LAKESIDE FOODS CORP | | P O BOX 1327 | | | MANITOWOC | WI | 54220 | |
| Lakeside Foods Inc. | | PO Box 1327 | | | Manitowoc | WI | 54221-1327 | |
| LAKEVIEW FARMS | | 153 CENTRAL AVE | | | HAWTHORNE | NJ | 07506 | |
| LALIMO, DANIEL | | 5351 10th Street Southeast | | | Salem | OR | 97306 | |
| LAM, HIEU P | | 4430 Conser Way NE #101 | | | Salem | OR | 97305 | |
| LAM, MAI T | | 4451 Plow CT NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAM, THU B | | 4839 Ward DR NE | | | Salem | OR | 97305 | |
| LAM, TONG T | | 4459 Plow CT NE | | | Salem | OR | 97305 | |
| Lamar Advertising Company | Credit Department | PO Box 66338 | | | Baton Rouge | LA | 70896 | |
| LAMAR COMPANIES | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMB, ROBERT A | | 4676 Commercial St SE #270 | | | Salem | OR | 97302 | |
| LAMB, SIERRA R | | 390 Madrona Avenue South | | | Salem | OR | 97302 | |
| LAMBERT, LADONNA S | | 940 E Jefferson St | | | Stayton | OR | 97383 | |
| LAMPROPULOS, DENO C | | 210 19th ST SE | | | Salem | OR | 97301 | |
| LANARO, SUSAN L | | 12443 Summit Loop SE | | | Turner | OR | 97392 | |
| LANDA, MARCOS | | 11123 Rd. K | | | Quincy | WA | 98848 | |
| LANDA, MARCOS | | 299 Welch Lot 7 | | | Laredo | TX | 78043 | |
| LANDES | | PO BOX 67 | | | COLLEGEVILLE | PA | 19426 | |
| Landrith Farms Inc | | 299 Hill St | | | Murphy | NC | 28906 | |
| Landrith Farms Inc | | 671 PIPER DRIVE | | | Murphy | NC | 28906 | |
| Landrys Inc. | Charles Moceri, Purchasing Manager | 1510 West Loop South | | | Houston | TX | 77027 | |
| LANE, MICHAEL | | 1349 W 15TH AVE | | | EUGENE | OR | 97402-3803 | |
| LANE, REBECCA A | | 809 SE 9th Cir | | | Battle Ground | WA | 98604 | |
| LANGEVIN, SHAWN T | | 275 E Ida St | | | Stayton | OR | 97383 | |
| LANGMOUR, IRENE R | | 4188 Devonshire Ct NE | | | Salem | OR | 97305 | |
| LAPAUL #5 LLC | | PO BOX 1246 | | | SILVERTON | OR | 97381 | |
| Lara Herrera Sahara | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Larion Shadrin | | 14657 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| LARR, CHARLES J | | PO BOX 612 | | | Ephrata | WA | 98823 | |
| Larry & Karen Lyon | | 11349 Church St | | | Independence | OR | 97351 | |
| Larry Ertzel | | 1150 NE Magnolia Ave | | | Sublimity | OR | 97385 | |
| Larry Lais | | 29864 S. Meridian RD | | | Hubbard | OR | 97032 | |
| Larry Limbeck | | PO Box 697 | | | Stayton | OR | 97383 | |
| Larry Stoller | | 24755 Broadmead Rd | | | Amity | OR | 97101 | |
| Larry Unruh | | 38163 Sledge Rd | | | Scio | OR | 97374 | |
| Larry W. Larson | | 821 E Broadway Ave Ste 8 | | | Moses Lake | WA | 98837 | |
| LARRY WILLIAMSON | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| LARRYS LOCKSMITH | | PO BOX 1384 | | | ALBANY | OR | 97321 | |
| Larsens Creamery | | 16940 SE 130TH | | | CLACKAMAS | OR | 97015 | |
| LARSENS CREAMERY INC | | 16940 SE 130TH | | | CLACKAMAS | OR | 97015 | |
| Larson Fowles, PLLC | Larry W. Larson | 821 E Broadway Ave Ste 8 | | | Moses Lake | WA | 98837 | |
| LARSON, TIMOTHY | | 4455 NW Metolius Ct | | | Portland | OR | 97229-2857 | |
| LARSON, TYLER B | | 308 O St. SW | | | Quincy | WA | 98848 | |
| LASER ELECTRIC INC | | 637B WILCO RD | | | STAYTON | OR | 97383 | |
| LASERLITE INC | | 4893 ALMA RD | | | MOSES LAKE | WA | 98837 | |
| Laserlite, Inc. | | 4893 Alma Rd NE | | | Moses Lake | WA | 98837 | |
| LASHWAY & SONS | | 1165 RT 374 | | | DANNEMORA | NY | 12929 | |
| LAST OAK FARMS LLC | Last Oak Farms, LLC | 8167 Oak Lane | | | Mt Angel | OR | 97362 | |
| Last Oak Farms, LLC | | 8167 Oak Lane | | | Mt. Angel | OR | 97362 | |
| Last Oak Farms, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| LATINA NIAGARA IMPORTG | LATINA BLVD FDS LLC | 1 SCRIVNER DR STE 1 | | | CHEEKTOWAGA | NY | 14227 | |
| LATMEIJANG, DOUAN | | 3304 Hollywood DR NE | | | Salem | OR | 97305 | |
| Laube Farms | | 17711 SE WEDDLE ROAD | | | Jefferson | OR | 97352 | |
| Laurette Plaisant | | 1219 S Bennett St | | | Tacoma | WA | 98465 | |
| LAVE CONSULTING, LLC | | 20663 NW Quail Hollow Dr | | | Portland | OR | 97229 | |
| Lave, Alan | | 20663 NW Quail Hollow Dr. | | | Portland | OR | 97229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laverack, Rita | | 7545 BATES RD S | | | SALEM | OR | 97306 | |
| LAWRENCE BURNS | | 2318 SE 302nd | | | Troutdale | OR | 97060 | |
| Lawrence, Amber | | 1926 Hamlet Ct. S. | | | Salem | OR | 97302 | |
| Lawrence, Michael | | 5189 Dome Rock Ct SE | | | Salem | OR | 97306 | |
| Lawrences Auto Parts | Lawrences Auto Parts Inc | 5105 Commercial St. SE | | | Salem | OR | 97306 | |
| LAWRENCES AUTO PARTS INC | NAPA AUTO PARTS | 5105 COMMERCIAL ST SE | | | SALEM | OR | 97306 | |
| LAWSON, JENNIFER | | 1650 SW 134th Ave | | | Beaverton | OR | 97005 | |
| LAWSON, NICOLE S | | 224 Oak ST | | | Stayton | OR | 97383 | |
| LAWSON, TERRY L | | 1877 Pepper Tree CT SE | | | Salem | OR | 97306 | |
| LBM SYSTEMS LLC | | 2 STONY HILL RD SUITE 206 | | | BETHEL | CT | 06801 | |
| LE HELMIG, THOI T | | 5029 Copper Creek LOOP NE | | | Salem | OR | 97305 | |
| LE, QUAN T | | 4767 Carolina AVE NE | | | Salem | OR | 97305 | |
| LE, VAN B | | 4779 Indiana CT NE | | | Salem | OR | 97305 | |
| LEAN ENVIRONMENT INC | | 4500A 15TH ST E | | | TACOMA | WA | 98424 | |
| LEAPALDT, STEPHANIE | | 2436 Morning Dove CT NW | | | Salem | OR | 97304 | |
| LEAVITT, CALLAN | | 6856 Rd. E NE | | | Moses Lake | WA | 98837 | |
| LECLAIR, LONNIE EDWIN | | 1285 W RIDGEWAY AVE. APT B | | | HERMISTON | OR | 97838 | |
| LEE FARM PROPERTIES LLC | | 18014 Skagit City Rd | | | MT VERNON | WA | 98273 | |
| Lee Farm Properties, Inc. | Attn Greg N. Lee | 18116 Skagit City Road | | | Mount Vernon | WA | 98273 | |
| Lee Farm Properties, Inc. | Laura Minton Breckenridge | 227 Freeway Drive, Suite B | PO Box 336 | | Mount Vernon | WA | 98273 | |
| Lee Farm Properties, Inc. | Lee Farm Properties, Inc. | Attn Greg N. Lee | 18116 Skagit City Road | | Mount Vernon | WA | 98273 | |
| Lee Glidewell | | 9117 Stayton Rd SE | | | Aumsville | OR | 97325 | |
| LEE, ANDREW | | 5155 Lone Tree Court Northeast | | | Salem | OR | 97305 | |
| LEE, BRIAN K | | 522 S Heffley ST | | | Monmouth | OR | 97361 | |
| LEE, ERIN | | 3153 Fox Hollow Dr. SE | | | Salem | OR | 97317 | |
| LEE, MCKENZIE R | | 1046 Ridgefield Dr | | | Stayton | OR | 97383 | |
| Lee, Shawn | | PO Box 23 | | | Moses Lake | WA | 98837 | |
| LEE, THOMAS A | | 20161 Bridge Creek RD SE | | | Silverton | OR | 97381 | |
| LEE, TRAVIS M | | 1985 E Cedar ST | | | Stayton | OR | 97383 | |
| LEES DIESEL & MOBILE REPAIR INC | LEES DIESEL | 8590 FRIZZELL RD | | | RICKREALL | OR | 97371 | |
| LEES INTL TRADING LLC | | 407 MAIN STREET | | | EAST ORANGE | NJ | 07018 | |
| LEFFLER, ANDREW E | | 38798 Scravel Hill RD | | | Albany | OR | 97322 | |
| LEGACY FARMS INC. | | 12639 HOOK RD NE | | | Mt Angel | OR | 97362 | |
| Legacy Farms, Inc. | Joe Eder | 12639 Hook Rd. NE | | | Mt. Angel | OR | 97382 | |
| LEGACY LABORATORY SERVICES LLC | | PO BOX 5337 | | | PORTLAND | OR | 97228-5337 | |
| LEGGETT, CURT A | | 1750 Westchester CT NW | | | Salem | OR | 97304 | |
| Lehto, Elisa | | 3771 Mica View Cl. SE | | | Salem | OR | 97302 | |
| LEJEUNE, KELLY | | 879 N Birch Ave | | | Stayton | OR | 97383 | |
| LEJENA JR, JULIUM | | 3776 S Tate ST | | | Salem | OR | 97301 | |
| LELWOJ, ROMEINO | | 1773 Madras ST SE #107 | | | Salem | OR | 97306 | |
| Lemons, Megan | | 7035 Road O NW | | | Quincy | WA | 98848 | |
| LEMONS, RUFINA V | | 4925 D ST NE | | | Salem | OR | 97301 | |
| LEMUS DE MERAS, MA GRACIELA | | 5229 9th CT SE | | | Salem | OR | 97306 | |
| LEMUS-ANGUIANO, JENNIFER | | 2345 Hawthorne AVE NE | | | Salem | OR | 97301 | |
| LENZ, RYLIE A | | 8721 Little RD SE | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leon and Orval Silbernagel | | 43164 Kingston-Lyons Dr | | | Stayton | OR | 97383 | |
| Leon J Berning Living Trust | | 335 NW Hartmann Ave | | | Sublimity | OR | 97385 | |
| Leonard Schurter | | 9255 Kaufman Rd NE | | | Silverton | OR | 97381 | |
| LEONARD, RONALD | | 428 S. Division St. Unit A3 | | | Soap Lake | WA | 98851 | |
| LEOS, AURORA | | 1160 14th ST SE | | | Salem | OR | 97302 | |
| LEQUEA, MICHAEL | | 925 E HILL AVE | | | MOSES LAKE | WA | 98837-2239 | |
| LERENA RODRIGUEZ, EDGAR R | | 425 K ST SE | | | Quincy | WA | 98848 | |
| LERENA, ANGELICA | | 1924 4th AVE | | | Quincy | WA | 98848 | |
| LERENA, JOSE | | 715 7TH AVE SW | | | Quincy | WA | 98848 | |
| LERENA, JOSUE I | | 1924 4th AVE SW | | | Quincy | WA | 98848 | |
| LERENA, LOURDES D | | 715 7TH AVE SW | | | Quincy | WA | 98848 | |
| LERENA-GUTIERREZ, RODRIGO | | 1924 4th AVE SW | | | Quincy | WA | 98848 | |
| Leroy & Eileen Fery | | 14098 LEROY LANE SE | | | Turner | OR | 97392 | |
| Leroy & Eileen Fery | Eileen Fery | 14098 Leroy Lane SE | | | Turner | OR | 97392 | |
| Leroy Etzel | | 7508 Abus Rd SE | | | Aumsville | OR | 97325 | |
| Les Aliments G Gratton Inc. | | 3635 Boul Grande Allee | | | Boisbriand | QC | J7H 1H5 | Canada |
| LES ALIMENTS GRATTON INC. | | 3635 BOUL GRANDE-ALLEE | | | BOISBRIAND | QC | J7H 1H5 | CANADA |
| LES ENT ROBERT FOURNIE | ATTN ACCOUNTS PAYBLE | 1435 RUE PROVENCIALE | | | VILLE DE QUEBEC | QC | G1N 4A4 | CANADA |
| Les Lucht | | 7051 Riverbend Dr NE | | | Silverton | OR | 97381 | |
| LES SCHWAB TIRE CENTER | | 211 F ST SW | | | QUINCY | WA | 98848 | |
| Les Schwab Tire Center | | 830 N 1St St | | | Hermiston | OR | 97838 | |
| LES SCHWAB TIRE CENTER | | 830 N FIRST ST | | | HERMISTON | OR | 97838 | |
| LES SCHWAB TIRE CENTER | LES SCHWAB TIRE CENTER - HERMISTON | 830 N 1ST ST | | | HERMISTON | OR | 97838 | |
| LEUNG, TIMOTHY | | 2322 CONCOMLY RD S | | | SALEM | OR | 97306 | |
| Lewis Food Town | c/o Sean Bullock | 3131 Pawnee | | | Houston | TX | 77054 | |
| LEWIS FOOD TOWN - HOUSTON | | 3131 PAWNEE | | | HOUSTON | TX | 77054 | |
| Lewis Food Town - Houston | c/o Mark Courtois | Funderburk Funderburk Courtois | 2777 Allen Parkway, Suite 1000 | | Houston | TX | 77019 | |
| Lewis Food Town - Houston | Lewis Food Town | c/o Sean Bullock | 3131 Pawnee | | Houston | TX | 77054 | |
| LEWIS, JOHN C | | 3290 Abrams AVE NE | | | Salem | OR | 97301 | |
| Lewitzke, Daniel | | 6605 22nd Avenue North | | | Salem | OR | 97303 | |
| LEYBOLD USA INC | | 25968 NETWORK PLACE | | | CHICAGO | IL | 60673-1259 | |
| LEYDECKER, JOSIAH Z | | 1669 Salishan St | | | Salem | OR | 97302 | |
| LIBEL, CHASE A | | 220 N Holly AVE #4 | | | Stayton | OR | 97383 | |
| LIBERAL BEEF CO LLC | | 50 PROSPECT ST | | | CLAREMONT | NH | 03743 | |
| LIBRADO SANCHEZ, ANTONIO P | | 8760 Portland RD NE | | | Salem | OR | 97305 | |
| LIDESTRI FOOD AND DRIN | | 815 W. WHITNEY RD | | | FAIRPORT | NY | 14551 | |
| LIDESTRI FOOD AND DRIN | | 815 W. WHITNEY RD | | | FAIRPORT | NY | 93662 | |
| Lien Solutions | | 28 Liberty St., 42nd Floor | | | New York | NY | 10005 | |
| Lien Solutions | | PO Box 30113 | | | Houston | TX | 75303 | |
| Lien Solutions | Lien Solutions | PO Box 30113 | | | Houston | TX | 75303 | |
| LIEN, HUNG M | | 4585 Fuhrer ST NE | | | Salem | OR | 97305 | |
| LIEU, OAI T | | 4336 Gt Plains DR NE | | | Salem | OR | 97305 | |
| LIEU, TRAN L | | 4618 Ketchikan AVE NE | | | Salem | OR | 97305 | |
| LIFE SAFETY CORPORATION | | 5526 NE CLARA LN | | | HILLSBORO | OR | 97124 | |
| LIFTPARTS OF OREGON INC | | PO BOX 1711 | | | BORING | OR | 97009 | |
| LILLY, SETH W | | 382 Shamrock St | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIN, BEN-LIN | | 620 Edelweiss St | | | Reno | NV | 89502 | |
| Lindemann, Cheri | | 845 W Kathy St | | | Stayton | OR | 97383 | |
| LINDEMANN, MELANIE J | | 1533 Wyatt CT | | | Stayton | OR | 97383 | |
| LINDQUIST, BRYCEN A | | 9947 Elk St | | | Aumsville | OR | 97325 | |
| LINDQUIST, ROBERT J | | 1200 Lanny AVE #5 | | | Clarkdale | AZ | 86324 | |
| LINDSEY, DONALD | | 1960 E. Industrial Dr. | | | Wasilla | AK | 99654 | |
| LINEAGE CHARLESTON | | 7748 PALMETTO | COMMERCE | | N CHARLESTON | SC | 29418 | |
| Lineage Columbia, LLC | Lineage Logistics LLC | Lineage Columbia LLC Check Address | Attn Accounts Payable | 27626 Network Place | Chicago | IL | 60673 | |
| LINEAGE FT WORTH | | 13030 PIERCE STREET | | | OMAHA | NE | 76106 | |
| Lineage Logistics | | 27626 Network Place | | | Chicago | IL | 60673 | |
| Lineage Logistics | | 80 Columbia Way | | | Quincy | WA | 98848 | |
| Lineage Logistics | | PO Box 101389 | | | Pasadena | CA | 91189 | |
| Lineage Logistics | Jason E. Burnett | 465400 Humboldt Dr. | | | Novi | MI | 48377 | |
| LINEAGE LOGISTICS LLC | | 27626 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| LINEAGE LOGISTICS LLC | | 27626 NETWORK PL | | | CHICAGO | IL | 60673-1276 | |
| Lineage Logistics LLC | Attn Accounts Payable | 27626 Network Place | | | Chicago | IL | 60673 | |
| LINEAGE COLUMBIA LLC CHECK ADDRESS | | | | | | | | |
| LINEAGE LOGISTICS LLC | | ATTN ACCOUNTS PAYABLE c/o Sheppard Mullin Richter Hampton LLP | 27626 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| Lineage Logistics, LLC | Attn J. Barrett Marum | 379 Lytton Avenue | | | Palo Alto | CA | 94301 | |
| Lineage Logistics, LLC | Lineage Logistics | 27626 Network Place | | | Chicago | IL | 60673 | |
| Lineage Logistics, LLC | Lineage Logistics | Jason E. Burnett | 465400 Humboldt Dr. | | Novi | MI | 48377 | |
| Lineage Logistics, LLC | Lineage Logistics LLC | 27626 Network Pl | | | Chicago | IL | 60673-1276 | |
| Lineage Logistics, LLC | Lineage Logistics LLC | 80 Columbia Way | | | Quincy | WA | 98848 | |
| Lineage Logistics, LLC | Lineage Logistics LLC | Lineage Columbia LLC Check Address | Attn Accounts Payable | 27626 Network Place | Chicago | IL | 60673 | |
| Lineage Logistics, LLC | Lineage Logistics LLC | PO Box 101389 | | | Pasadena | CA | 91189-1389 | |
| LINEAGE MIRA LOMA | Terminal Freezers LLC | 3521 DEFOREST CIRCLE | | | MIRA LOMA | CA | 91752 | |
| LINFORD OF ALASKA | | 135 CORDOVA ST | | | ANCHORAGE | AK | 98001 | |
| LINFORD OF ALASKA | | 135 CORDOVA ST | | | ANCHORAGE | AK | 98424 | |
| Linn County Assessors Office | | 300 4th Ave SW | | | Albany | OR | 97321 | |
| Linn County Tax Collector | | 300 4th Ave SW RM 214 | PO Box 100 | PO Box 309 | Albany | OR | 97321 | |
| LINN COUNTY TAX COLLECTOR | | PO BOX 309 | | | ALBANY | OR | 97321 | |
| LIPARI FOODS | | 9020 STERLING ST | | | IRVING | TX | 75063 | |
| LIPARI FOODS OPERATING | ATTN ACCOUNTS PAYABLE | 26661 BUNERT RD | | | WARREN | MI | 48089 | |
| LITTLE, JUSTIN R | | 615 Commercial St NE | | | Salem | OR | 97301 | |
| LITTLER MENDELSON PC | | PO BOX 207137 | | | DALLAS | TX | 75320-7137 | |
| Liu, Mingyang | | 3869 Liberty Rd S Apt. 120 | | | Salem | OR | 97302 | |
| Livewire Electrical Supply | | 15 Boutwell St | | | San Francisco | CA | 94124 | |
| LIVEWIRE ELECTRICAL SUPPLY | LIVEWIRE | 15 BOUTWELL ST | | | SAN FRANCISCO | CA | 94124 | |
| LIVINGSTON, CODY A | | 29875 S Molalla AVE, | | | Molalla | OR | 97038 | |
| LIVINGSTON, TINA | | 309 NE Boardman Ave | | | Boardman | OR | 97818 | |
| LIZAOLA SANDOVAL, ELSA A | | 1318 W Ida ST | | | Stayton | OR | 97383 | |
| LIZAOLA, JASMINE | | 370 Dianne Ct | | | Aumsville | OR | 97325 | |
| LJE PROVISIONS | | 4 SEAMAN ROAD | | | FREEHOLD | NJ | 07728 | |
| L-K INDUSTRIES INC | | 6952 LAWNDALE ST | | | HOUSTON | TX | 77023 | |
| LKQ WHOLESALE TRUCK PARTS | | 5925 NE PORTLAND HWY | | | PORTLAND | OR | 97218 | |
| Lloyd and McDaniel, PLC | Michael Brodarick | 700 N. Hurstbourne Pkwy. Suite 200 | | | Louisville | KY | 40222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyd Duyck Farms | | 2170 Sw Lafollet Rd | | | Cornelius | OR | 97113 | |
| LNZRO PIZZA EMPIRE INC | | 4278 FAY ROAD | | | SYRACUSE | NY | 13219 | |
| LOBB, KAREN | | 19562 NE Calkins Lane | | | Newberg | OR | 97132 | |
| LOBOY FOODS INC | | 341 COSTER STREET | | | BRONX | NY | 10474 | |
| LOCAL UNION 324 | LOCAL UNION #324/INTRNL BROTHERHOOD | 2686 PORTLAND RD NE | | | SALEM | OR | 97301 | |
| LOCATE SOLUTIONS INC | | PO BOX 13975 | | | SALEM | OR | 97309 | |
| LOFTIN, BILLY W | | PO Box 603 | | | Mill City | OR | 97360 | |
| LOFTIN, ROY L | | PO Box 603 | | | Mill City | OR | 97360 | |
| LOGIX | | 10518 NE 68TH ST SUITE 103 | | | KIRKLAND | WA | 98033-7003 | |
| LOMAX, JALLAH | | 4019 Satter Drive Northeast | | | Salem | OR | 97305 | |
| LONDINSKI, RABBI MOSES | KOSHER SERVICES | KOSHER SERVICES | PO BOX 18915 | | SEATTLE | WA | 98118 | |
| LONG BUSINESS FORMS AND GRAPHICS | | PO BOX 1299 | | | WENATCHEE | WA | 98807 | |
| Long Business Forms LLC | Tina Daling | 7 N Wenatchee Ave Suite 405 | | | Wenatchee | WA | 98801 | |
| LONG JR, JOHN C | | 1065 Rural AVE SE | | | Salem | OR | 97302 | |
| Longfellow, Alice | | 11084 WAGNER RD | | | LYONS | OR | 97358 | |
| LONGFELLOW, ALICE M | | 11084 WAGER RD | | | LYONS | OR | 97358 | |
| LONGORIA, AYLA | | 10315 Kory Ln | | | Moses Lake | WA | 98837 | |
| LOPEZ CORREA, NAYELI | | 1620 WEIGART CT NE | | | Salem | OR | 97305 | |
| LOPEZ DE LIBRADO, MARIA S | | 8760 Portland RD NE | | | Salem | OR | 97305 | |
| LOPEZ DE TORNEL, FELICITAS | | 1898 Dearborn AVE NE | | | Keizer | OR | 97303 | |
| LOPEZ FRANCO, CESAR | | 16688 HWY 99E NE UNIT #56 | | | Woodburn | OR | 97071 | |
| LOPEZ III, INOCENCIO A | | 1067 Roy AVE | | | Woodburn | OR | 97071 | |
| LOPEZ MAYO, MARISELA | | 2086 Kennedy Cir NE | | | Keizer | OR | 97303 | |
| LOPEZ PEREZ, CLAUDIA L | | 3770 32nd Pl NE #107 | | | Salem | OR | 97301 | |
| LOPEZ PEREZ, MARIA | | 5164 Caplinger Road Southeast | | | Salem | OR | 97317 | |
| LOPEZ SAN JUAN, VERONICA | | 4750 Linfield CT NE | | | Salem | OR | 97305 | |
| LOPEZ TORRES, GLORIA | | 1145 W. Washington St. | | | Stayton | OR | 97383 | |
| LOPEZ TORRES, MA G | | 1169 KNIGHTS CT NE | | | Salem | OR | 97301 | |
| LOPEZ VEGA, BRANDON B | | 1585 Aztec DR | | | Woodburn | OR | 97071 | |
| LOPEZ, ADRIANA | | 111 H st. NE | | | Ephrata | WA | 98823 | |
| Lopez, Angelica | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, ARMANDO D | | 221 G NE | | | Quincy | WA | 98848 | |
| Lopez, Cassidy | | 2315 Coral Ave. NE APT B | | | Salem | OR | 97305 | |
| LOPEZ, DAVINA K | | 952 N Birch AVE | | | Stayton | OR | 97383 | |
| LOPEZ, DEANNA J | | 4713 Swegle RD NE | | | Salem | OR | 97301 | |
| LOPEZ, ELIAS J | | 673 E Pine St | | | Stayton | OR | 97383 | |
| LOPEZ, ERNESTINA | | 2730 Brooks ST NE | | | Salem | OR | 97301 | |
| LOPEZ, EVERARDO | | 1090 ALDER ST SW | | | Quincy | WA | 98848 | |
| Lopez, Fernando | | 1145 W Washington St. #8 | | | Stayton | OR | 97383 | |
| LOPEZ, FERNANDO N | | 1145 W Washington ST #8 | | | Stayton | OR | 97383 | |
| LOPEZ, FILIBERTO | | PO BOX 5121 | | | George | WA | 98824 | |
| LOPEZ, GENARO REYES | | 667 W. OAK AVE. | | | HERMISTON | OR | 97838 | |
| Lopez, Gloria | | PO BOX 3611 | | | SALEM | OR | 97302 | |
| LOPEZ, GLORIA C | | P.O. BOX 3611 | | | SALEM | OR | 97302 | |
| LOPEZ, HERMINIA | | 32458 E. PUNKIN CTR RD | | | HERMISTON | OR | 97838 | |
| LOPEZ, JESUS A | | 360 17th ST SE | | | Salem | OR | 97301 | |

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOCELYN | | 100 M ST SW | | | QUINCY | WA | 98848 | |
| Lopez, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, JOSE G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, JUANA M | | 1145 W Washington ST #8 | | | Stayton | OR | 97383 | |
| LOPEZ, JULIAN J | | 5130 Boise St. SE | | | Turner | OR | 97392 | |
| LOPEZ, LEONARDO D | | 503 1 ST SW | | | Quincy | WA | 98848 | |
| LOPEZ, LIBRADO | | P.O. BOX 421 | | | HERMISTON | OR | 97838 | |
| Lopez, Lorenza | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, LORENZA O | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, LUZ A | | 222 Columbia Way | | | Salem | OR | 97305 | |
| LOPEZ, MANUEL | | 4744 Night Hawk CT NE | | | Quincy | WA | 98848 | |
| LOPEZ, MARIA | | 125 J ST SW | | | Salem | OR | 97305 | |
| LOPEZ, MICAH J | | 3618 Carmelle CT NE | | | Stayton | OR | 97383 | |
| Lopez, Pablo | | 673 E Pine ST | | | Salem | OR | 97305 | |
| LOPEZ, PATRICIA | | 3808 Iberis SL NE | | | QUINCY | WA | 98848 | |
| LOPEZ, RAMIRO E | | PO BOX 732 | | | Keizer | OR | 97303 | |
| LOPEZ, RUBEN O | | 780 Dietz AVE NE | | | Salem | OR | 97305 | |
| LOPEZ, SARAY | | 3618 Carmelle CT NE | | | Quincy | WA | 98848 | |
| Lopez, Tara | | 425 I ST SW | | | Stayton | OR | 97383 | |
| LOPEZ, URIIEL | | 673 E Pine ST | | | Ephrata | WA | 98823 | |
| Lopez, Victor | | 5095 MEADOWS LOOP W | | | Quincy | WA | 98848 | |
| LOPEZ, VICTOR M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, YOLANDA | | 80489 SAGEBRUSH RD | | | HERMISTON | OR | 97838 | |
| LOPEZ, YOLANDA LINO | | 404 J ST SW | | | QUINCY | WA | 98848 | |
| LOPEZ, YOLANDA T | | 3783 Homestead CT NE | | | Keizer | OR | 97303 | |
| LOPEZ-VEGA, AMANDA N | | 1585 Aztec DR | | | Woodburn | OR | 97071 | |
| LORD, KATELYN | | 1636 NE REGATTA WAY | | | LINCOLN CITY | OR | 97367 | |
| LORENNIJ, JOHN | | 1484 Salishan Street Southeast | | | Salem | OR | 97302 | |
| LORENZ, LOLA C | | 36479 Freeman Rd | | | Scio | OR | 97374 | |
| LORENZOS WHOLESALE FDS | | 427B FAY ROAD | | | SYRACUSE | NY | 13209 | |
| LORENZOS WHOLESALE FDS | | 427B FAY ROAD | | | SYRACUSE | NY | 13601-0023 | |
| LORRAINE DUNNING | | 4384 47 AVE NE | | | SALEM | OR | 97305 | |
| Loughridge, Don | | 3820 Cedar Run Ct. | | | Elfand | NC | 27243 | |
| LOUIES FRESH MARKET | | 5400 BRIDGE ST | | | LAKE LINDEN | MI | 49943 | |
| LOUISIANA DEPARTMENT OF HEALTH | FOOD AND DRUG UNIT | PO BOX 4489 BIN 10 | | | BATON ROUGE | LA | 70821 | |
| LOUTHAN, DASON J | | 1195 Clearview Ave NE | | | Keizer | OR | 97303 | |
| LOVEALL-TALLEY, KYLE | | 17 N WESTERN AVE | | | WENATCHEE | WA | 98801 | |
| LOVING, STEPHEN C | | 1465 Aerial Way SE | | | Salem | OR | 97302 | |
| LOW FARMS INC. | | 9330 Rd P NW | | | Quincy | WA | 98848 | |
| Low Farms Inc. | LOW FARMS INC. | 9330 Rd P NW | | | Quincy | WA | 98848 | |
| Low Farms Inc. | Todd Kiesz | 2600 Chester Kimm Rd. | | | Wenatchee | WA | 98801 | |
| LOWELL, JOHN A | | 3114 7th PL NE #214 | | | Salem | OR | 97303 | |
| LOWELLS JR, JAMES | | 4025 ARNOLD ST NE | | | Keizer | OR | 97303 | |
| LOWER FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 34 | | | RICHMOND | UT | 84333 | |
| LOWERY, JONATHAN K | | 442 Fountain Valley WAY | | | Salem | OR | 97301 | |
| LOWES BUSINESS ACCT/SYNCB | ACCT 821 3138 028303 1 | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| Loyal Kuenzi | | 11506 Kaufman Rd NE | | | Silverton | OR | 97381 | |
| Loyd Fery Farms LLC | | 11022 RAINWATER LN | | | Aumsville | OR | 97325 | |
| LSQ FUNDING GROUP LC | TIGER COOL EXPRESS | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS FOODS INC | | 7272 SW DURHAM RD SUITE 400 | | | PORTLAND | OR | 97224 | |
| LUCIANO, RAMON | | P.O. BOX 1028 | | | STANFIELD | OR | 97875 | |
| LUCKINI, RICK L | | 36419 Crackerneck DR | | | Scio | OR | 97374 | |
| LUCKY, MARY | | 782 Lockhaven Dr. SE | | | Keizer | OR | 97303 | |
| LUDWIG, LUDWIG | | 2690 Monarch Court Northeast | | | Salem | OR | 97301 | |
| LUDWIG, NANCY | | 77500 S. Sixth St., Space E-9 | | | Cottage Grove | OR | 97424 | |
| LULAY, ALLISON T | | 230 NE Berry St. | | | Sublimity | OR | 97385 | |
| Lulay, Julie | | 40322 Parr Ridge Rd | | | Scio | OR | 97374 | |
| Lulay, McKenzie | | 42579 Kingston-Lyons Dr | | | Stayton | OR | 97383 | |
| Lulay, Peggy | | 42579 Kingston-Lyons Dr | | | Stayton | OR | 97383 | |
| LUNA AREVALO, GUADALUPE | | 3375 HADLEY ST NE | | | Salem | OR | 97301 | |
| LUNA GUERRERO, SILVIA | | PO Box 1172 | | | Woodburn | OR | 97071 | |
| LUNA ZELAYA, CATALINA | | 1740 Park AVE #32 | | | Woodburn | OR | 97071 | |
| LUNA, ANTHONY B | | 4174 Noon AVE NE | | | Keizer | OR | 97303 | |
| Luna, Patra | | 4783 38th Ave NE Unit 12 | | | Salem | OR | 97302 | |
| LUNA-GUTIERREZ, VICTORINO | | 4569 Shipps PL NE | | | Salem | OR | 97305 | |
| LUND FOOD HOLDING INC | | SUITE B102 | 3348 WEST 50TH STREET | | EDINA | MN | 50450 | |
| Lund Food Holdings, Inc. | Brian Lanners, Purchasing Supervisor | 7755 Mitchell Rd. | | | Eden Prairie | MN | 55344 | |
| LUPO, ANNETTE K | | 27812 NE 154th St. | | | Duvall | WA | 98019-6413 | |
| LUTTRELL, LESTER A | | 805 Abbey Lane Southeast | | | Aumsville | OR | 97325 | |
| LUTTRELL, TIMOTHY D | | PO BOX 934 | | | Mill City | OR | 97360 | |
| LUU, HONG T | | 1689 Abbie AVE SE | | | Salem | OR | 97306 | |
| LY, SAVET T | | 5191 Copper Creek LOOP #171 | | | Salem | OR | 97305 | |
| LY, TOMMY G | | 4813 Herrin RD NE | | | Salem | OR | 97305 | |
| LYBBERT, GARRET R | | 1728 Fairway Dr. NE | | | Moses Lake | WA | 98837 | |
| LYCO MANUFACTURING INC | | PO BOX 31 | | | COLUMBUS | WI | 53925-0031 | |
| LYCO MANUFACTURING, INC | | 115 COMMERCIAL DR | PO BOX 31 | | COLUMBUS | WI | 53925-0031 | |
| LYLES, CARLA R | | 340 NE Crest St | | | Sublimity | OR | 97385 | |
| LYLES, CYNTHIA M | | PO Box 173 | | | Aumsville | OR | 97325 | |
| LYLES, DONNIE R | | PO Box 173 | | | Aumsville | OR | 97325 | |
| LYLES, MARTY E | | 340 NE Crest St | | | Sublimity | OR | 97385 | |
| LYNCOURT GORC OUTLET-M | | 2301 TEAL AVE | | | SYRACUSE | NY | 13206 | |
| LYNN, LORETTA L | | PO Box 413 | | | Amity | OR | 97101 | |
| LYNX GROUP INC | | 2746 FRONT ST NE | | | SALEM | OR | 97301 | |
| Lyons, Kimberlee | | 1022 Western Court | | | Stayton | OR | 97383 | |
| Lyons, Randy | | 2285 Rock Ledge Drive NE | | | Keizer | OR | 97303 | |
| M & L PROVISIONS INC | | 3311 MERRITT AVE | | | BRONX | NY | 10467 | |
| M.AGNELLO PROVISIONS | | 667 MEISTEN STREET | | | WASHINGTON TOWN | NJ | 07676 | |
| M.AND B PROVISIONS | | 5 MONTCLAIR AVE | | | MONTCLAIR | NJ | 07042 | |
| M.AND M DISTRIBUTORS-F | | 1039 VALLEY AVE NW | | | PUYALLUP | WA | 98611 | |
| M G WAGNER CO INC | | PO BOX 9605 | | | YAKIMA | WA | 98909 | |
| M&M POTATO INC | | 1000 S HWY 395 #503 | | | HERMISTON | OR | 97838 | |
| M&S Dairy | | 38863 Gilkey Rd | | | Scio | OR | 97374 | |
| M.C.I. FOODS INC | ATTN ACCOUNTS PAYABLE | 13013 MOLLETTE ST | | | SANTA FE SPRING | CA | 90670 | |
| MA, KHANG T | | 12286 Hatch Lane SE | | | Aumsville | OR | 97325 | |
| MABERRY & MABERRY BERRY ASSOCIATES LLC | | PO BOX 135 | | | LYNDEN | WA | 98264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mac & Massey LLC | Dba Massey Fair | PO Box 745088 | | | Atlanta | GA | 30374-5088 | |
| MAC & MASSEY LLC | MASSEY-FAIR INDUSTRIAL/MAC & MASSEY | DBA MASSEY FAIR | PO BOX 745088 | | ATLANTA | GA | 30374-5088 | |
| MACAULEY'S FOODSERVICE | | PO BOX 208 | | | SOUTH BARRE | VT | 05670 | |
| Macdonald Miller | | 7717 Detroit Ave SW | | | Seattle | WA | 98106 | |
| MACDONALD, WILLIAM R | | 1347 Garden Way | | | Woodburn | OR | 97071 | |
| MACDONALD-MILLER | | PO BOX 47983 | | | SEATTLE | WA | 98146-7983 | |
| MACHADO, SONIA D | | 4071 Market ST NE #36 | | | Salem | OR | 97301 | |
| MACHADO-AVILES, ROSA E | | 4276 Cranston ST SE | | | Salem | OR | 97317 | |
| MACHINERY SUPPORT COMPANY | A BARRY-WEHMILLER COMPANY | | | | | | | |
| MACIAS, JACQUELINE A | | PO BOX 28 | | | MOORE | SC | 29369 | |
| MACIEL (TAFOLLA), IRMA | | 4575 Graber AVE NE | | | Salem | OR | 97305 | |
| MACIEL CISNEROS, MAYRA P | | 4194 SUNRAY AVE S | | | SALEM | OR | 97302 | |
| | | 4155 Lancaster DR NE #12 | | | Salem | OR | 97305 | |
| MACIEL DE ALVAREZ, MARIA G | | 3266 Abrams AVE | | | Salem | OR | 97301 | |
| MACIEL GARCIA, MARIA I | | 4238 Wheat CT NE | | | Salem | OR | 97305 | |
| Maciel Garibay, David M | | 4942 Sunnyview Rd NE | | | Salem | OR | 97305 | |
| Maciel Garibay, Gloria E | | 4942 Sunnyview Rd NE | | | Salem | OR | 97305 | |
| MACIEL GARIBAY, SUSANA | | 3145 Park AVE NE | | | Salem | OR | 97301 | |
| MACIEL MERCADO, ILDA A | | 4480 Angie Marie Wy NE #15 | | | Salem | OR | 97305 | |
| MACIEL RODRIGUEZ, RUBEN | | 432 45th PL NE | | | Salem | OR | 97301 | |
| MACIEL TORRALBA, GUADALUPE | | 3342 Hollywood DR NE | | | Salem | OR | 97305 | |
| MACIEL, FELIX J | | 4393 Samantha CT NE | | | Salem | OR | 97305 | |
| MACIEL, HERMELINDA | | 4646 Bolliger CT NE | | | Salem | OR | 97305 | |
| MACIEL, JUANA | | 665 Meadowbrook Ln | | | Stayton | OR | 97383 | |
| Maciel, Leonardo | | 4610 Fuhrer ST NE | | | Salem | OR | 97305 | |
| MACIEL, LOURDES T | | 4610 Fuhrer ST NE | | | Salem | OR | 97305 | |
| Maciel, Luis | | 4682 Buckskin Court NE | | | Salem | OR | 97305 | |
| MACIEL, MARIA J | | 363 STellar Eagle ST NW | | | Salem | OR | 97304 | |
| MACIEL, MARIA L | | 665 Meadowbrook Ln | | | Stayton | OR | 97383 | |
| MACINNES, NEIL V | | 8581 MACLEAY RD SE | | | SALEM | OR | 97317 | |
| MACK, PAMELA G | | 11951 Dieckman Lane SE | | | Aumsville | OR | 97325 | |
| MACK, PAUL W | | 1303 N Evergreen | | | Stayton | OR | 97383 | |
| MACK, ROSE | | 1035 W DARBY ST | | | STAYTON | OR | 97383 | |
| Mackie, Evan | | 1740 Shaff Rd #151 | | | Stayton | OR | 97383 | |
| MACKIE, EVAN W | | 1740 Shaff Rd #151 | | | Stayton | OR | 97383 | |
| MACS RADIATOR & REPAIR INC | | 6147 SE FOSTER RD | | | PORTLAND | OR | 97206 | |
| MADRID, MARIA | | 4990 55th AVE NE | | | Salem | OR | 97305 | |
| MADRIGAL, ADOLFINA | | 104 LARCH CT | | | UMATILLA | OR | 97882 | |
| MADRIGAL, JORGE | | PO Box 502 | | | Stanfield | OR | 97875 | |
| MADRIGAL, MARCOS | | PO BOX 502 | | | STANFIELD | OR | 97875 | |
| MADRIGAL, SERGIO M | | PO Box 502 | | | Stanfield | OR | 97875 | |
| MAEDKE, MADISON | | 139 E St. SW | | | Ephrata | WA | 98823 | |
| MAGALLON, JOANA G | | 182 W 7th ST | | | Lafayette | OR | 97127 | |
| MAGANA PICO, DAMIAN | | 1671 Granite ST | | | Woodburn | OR | 97071 | |
| MAGANA PICO, RICARDO | | 451 47th AVE SE | | | Salem | OR | 97317 | |
| MAGANA, DAMIAN | | 1671 Granite ST | | | Woodburn | OR | 97071 | |
| MAGANA, ROSA | | 451 47th AVE SE | | | Salem | OR | 97317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGANA, VERENICE V | | 3148 Woodleaf ST NE | | | Salem | OR | 97305 | |
| MAGANA-RODRIGUEZ JR, BLAS | | 225 B ST SW | | | Quincy | WA | 98848 | |
| MAGDALENA ZEPEDA | | 11808 NE 40TH PL | | | VANCOUVER | WA | 98686 | |
| MAGEE, CARLA N | | 4480 Long ST | | | Sweet Home | OR | 97386 | |
| MAGIC TOUCH CAR WASH | | 1922 LANCASTER DR NE | | | SALEM | OR | 97305 | |
| Magna5 | Magna5 LLC | PO Box 84768 | | | Seattle | WA | 98124-6068 | |
| MAGNA5 LLC | | PO BOX 84768 | | | SEATTLE | WA | 98124-6068 | |
| Magnuson CCM | Atlas Pacific Engineering | 7304 S. Joliet St. Suite 300 | | | Centennial | CO | 80134 | |
| Magnuson CCM | Atlas Pacific Engineering | Donna Schoenbeck, Director of Finance | 1704 S. Joliet St Suite 300 | | Centennial | CO | 80134 | |
| Magnuson Corp | | PO Box 35143 #41068 | | | Seattle | WA | 98124-5143 | |
| MAGNUSON, BRYAN | | 1630 BARNES ROAD S | | | SALEM | OR | 97306 | |
| MAGNUSON, MICHAEL | | 155 SE 14TH PLACE | | | WARRINGTON | OR | 97146 | |
| MAGOS, ANTHONY S | | PO BOX 163 | | | Gervais | OR | 97026 | |
| MAHNKE, ASHTON E | | 734 S Grice Lp | | | Jefferson | OR | 97352 | |
| MAINES PAPER & FD SVC | | PO BOX 555 | | | CONKLIN | NY | 13748 | |
| MAINES PAPER & FD SVC | MAINES PAPER & FD SVC-COBBLESTREET SOUPS | PO BOX 450 | | | CONKLIN | NY | 13748 | |
| MAINES PAPER & FDSVC | | PO BOX 438 | | | CONKLIN | NY | 38002 | |
| MAINES PAPER & FDSVC | | PO BOX 477 | | | CONKLIN | NY | 20763 | |
| MAINES PAPER & FDSVC | | PO BOX 478 | | | CONKLIN | NY | 44146 | |
| Maines Paper & Fdsvs | Maines Paper & Fd Svc | PO Box 450 | | | Conklin | NY | 13748 | |
| Maines Paper & Foodservice | John Sculley and Robert Hoffer | 101 Broome Cor. Pkwy | | | Conklin | NY | 13748 | |
| Maines Paper & Foodservice | Julie Reese and Brad Wanda | 101 Broome Cor. Pkwy | | | Conklin | NY | 13748 | |
| Maison, Abigail | | 248 N. Oak Ave. | | | Stayton | OR | 97383 | |
| MAISON, CAROLE | | 1740 Shaff RD | | | Stayton | OR | 97383 | |
| MAJESTIC MEATS INC | | PO BOX 922 | | | PATCHOGUE | NY | 11772 | |
| MAKAICHY, HOPE | | 564 47TH PL SE | | | Salem | OR | 97317 | |
| MALDONADO, ELOISA G | | 3018 Hollyridge Lp NE | | | Salem | OR | 97305 | |
| Maldonado, Jesus | | PO Box 7264 | | | Salem | OR | 97303 | |
| MALDONADO, JESUS M | | PO Box 7264 | | | Salem | OR | 97303 | |
| MALONEY, ASHTON E | | 3751 AMBER ST NE | | | Salem | OR | 97301 | |
| Maloneys Ocular Prosthetics | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| MALONSON, MARSHA | | 22955 SW VERMILLION DRIVE | | | TUALATIN | OR | 97062 | |
| MALPASS FARMS LLC | | PO Box 225 | | | Harrisburg | OR | 97446 | |
| Malpass Farms LLC | c/o Andrew Parks | Arnold Gallagher P.C. | 800 Willamette Street, Suite 800 | | Eugene | OR | 97401 | |
| Mama Fus | James Clark, Director of Food & Beverage | 512 Riverside Suite #250 | | | Austin | TX | 78704 | |
| MANCHESTER PACKING CO | | 349 WETHERELL ST | | | MANCHESTER | CT | 06066 | |
| MANDARICH LAW GROUP LLP | | 420 N WABASH AVE SUITE 400 | | | CHICAGO | IL | 60611 | |
| MANGINOS | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MANION FOODS | | PO BOX 845 | | | SUPERIOR | WI | 54880 | |
| MANLANGIT, ELLECER J | | 2545 Lansing AVE NE | | | Salem | OR | 97301 | |
| MANLANGIT, LEIZEL L | | 1041 Hermitage Way S #24 | | | Salem | OR | 97302 | |
| MANLANGIT, MARICEL L | | 620 Ratcliff DR SE | | | Salem | OR | 97302 | |
| MANLEY ADMINISTRATIVE SERVICES | | PO BOX 70168 | | | EUGENE | OR | 97401-0110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNING, AARON R | | 1987 LINWOOD ST NW APT 156 | | | SALEM | OR | 97304-2168 | |
| Manning, Joyce | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MANNING, JOYCE E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MANOS FAMILY PROV | | 206 ANTHONY COURT | | | MORGANVILLE | NJ | 07751 | |
| MANRIQUEZ, BARBARA J | | 5090 Windsor Is RD N | | | Keizer | OR | 97303 | |
| MANRIQUEZ, GILBERT | | 36569 Crackerneck Dr | | | Scio | OR | 97374 | |
| MANRIQUEZ, NOE D | | PO Box 394 | | | Aumsville | OR | 97325 | |
| Manuel Silveira | | 2626 Millstone Loop | | | Ellensburg | WA | 98926 | |
| Manuel Silveira | Armand Kornfeld | Bush Kornfeld | 601 Union Street, Suite 5000 | | Seattle | WA | 98101 | |
| MANUEL, JESSICA | | 312 A St. SE | | | Quincy | WA | 98848 | |
| MANUEL, TOMAS | | 751 Lockwood LN #5 | | | Salem | OR | 97302 | |
| MANZO DE MACIEL, INES | | 334 Butte CT SE | | | Salem | OR | 97317 | |
| MANZO, ANALILIA | | 4430 Ocean AVE NE | | | Salem | OR | 97301 | |
| MAPLE FALL FARMS INC | | 2063 ALLEN ST EXT | | | FALCONER | NY | 14724 | |
| MAPLEVALE FARMS INC | | 2063 ALLEN ST EXT | | | FALCONER | NY | 14733 | |
| Maplevale Farms, Inc. | Julie Dunderdale | 8956 W. Main Street | | | Clymer | NY | 14724 | |
| MARATHON FOODS | ATTN ACCOUNTS PAYABLE | 1471 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| MARATHON FOODS , INC. | ATTN ACCOUNTS PAYABLE | 1471 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| MARBLE, RAY A | | 227 Hwy 28 | | | Soap Lake | WA | 98851 | |
| Marbran | | 200 S 10th St, Suite 1104 | | | Mcallen | TX | 78501 | |
| MARBRAN USA | | 200 S. 10TH ST | SUITE 1104 | | MCALLEN | TX | 78501 | |
| Marbran USA LC | | 200 South 10th Street Suite 1104 | | | McAllen | TX | 78501 | |
| MARBRAN USA LC | | PO BOX 202473 | | | DALLAS | TX | 75320-2473 | |
| MARBRAN USA LC | Fernanda Guajardo | PO BOX 202473 | | | DALLAS | TX | 75320-2473 | |
| Marbran USA LC | MARBRAN USA LC | PO BOX 202473 | | | DALLAS | TX | 75320-2473 | |
| MARC NELSON OIL PRODUCTS INC | | PO BOX 7135 | | | SALEM | OR | 97303 | |
| MARC NELSON OIL PRODUCTS INC | ANNIE KOENIG, CREDIT MANAGER | 1977 CLAXTER RD NE | | | SALEM | OR | 97301 | |
| MARC NELSON OIL PRODUCTS INC | MARC NELSON OIL PRODUCTS INC | ANNIE KOENIG, CREDIT MANAGER | 1977 CLAXTER RD NE | | SALEM | OR | 97301 | |
| MARCIAL, JONATHAN | | 17 L ST SE | | | Quincy | WA | 98848 | |
| MAR-CON WIRE BELT INC | LEDINGHAM INDUSTRIAL PARK | 2431 VAUXHALL PLACE | | | RICHMOND | BC | V6V 1Z5 | CANADA |
| MARIACA, MILTON R | | 1950 Glen Creek RD | | | Salem | OR | 97304 | |
| Marieda Solis | | 4711 Sunnyside Road Southeast #112 | | | Salem | OR | 97302 | |
| Marie Zielinski Estate, Glenda Anderson Trustee | Glenda Anderson | 17440 Holy Names Dr Unit 412 | | | Lake Oswego | OR | 97034 | |
| MARI-LINN FARMS INC. | | 32920 Harnisch Dr NE | | | Albany | OR | 97321 | |
| Mari-Linn Farms, Inc. | Rodney Chambers | 32920 Harnisch Dr. NE | | | Albany | OR | 97321 | |
| Marin, Cecilia | | 3415 Cherry Ave NE | | | Keizer | OR | 97303 | |
| MARION AND POLK SCHOOLS CREDIT UNION | C/O ALAN G HANSON | PO BOX 12398 | | | SALEM | OR | 97309 | |
| MARION COUNTY | MARION COUNTY PUBLIC WORKS | DEPARTMENT OF PUBLIC WORKS | 5155 SILVERTON RD NE | | SALEM | OR | 97305 | |
| Marion County Assessors Office | Assessor Tom Rohlfing | 555 Court St NE | | | Salem | OR | 97301 | |
| Marion County Assessors Office | Diana Downs | 555 Court St NE | | | Salem | OR | 97301 | |
| MARION COUNTY BUILDING INSPECTION | MARION COUNTY BLDG INSPCT – ELCT MSTR PE | 5155 SILVERTON RD NE | | | SALEM | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion County Tax Collector | | 555 Court St NE #2242 | | | Salem | OR | 97301 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION RECYCLING CENTER INC | MARION ENVIRONMENTAL SERVICES INC | PO BOX 9130 | | | SALEM | OR | 97305 | |
| MARISCAL, PABLO | | 54 D St. SE | | | Ephrata | WA | 98823 | |
| MAR-JON LABOR LLC | | 803 S BROADWAY AVE | | | OTHELLO | WA | 99344 | |
| MAR-JON LABOR LLC | Overcast Law Offices, PS | David Kazemba | 23 S. Wenatchee Ave. Suite 320 | | Wenatchee | WA | 98801 | |
| Mar-Jon Temp Labor | | 803 S Broadway Ave | | | Othello | WA | 99344 | |
| Mark & Darlene Wilmes | | PO Box 505 | | | St. Paul | OR | 97137 | |
| Mark Croeni | | 5344 Norma Ave. SE | | | Salem | OR | 97306 | |
| Mark Croeni | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| Mark J Seifer | | PO Box 138 | | | Mt Angel | OR | 97362 | |
| Mark Lewis Farms | | 7512 Little Rd SE | | | Aumsville | OR | 97325 | |
| MARK LEWIS FARMS INC | | 7512 LITTLE RD SE | | | AUMSVILLE | OR | 97325 | |
| Mark McKay Farms Inc. | | 19393 French Prairie Rd NE | | | St. Paul | OR | 97137 | |
| MARK MILLER | | 29432 Lakeside Dr | | | Corvallis | OR | 97333 | |
| MARKEM IMAJE CORPORATION | | PO BOX 3542 | | | BOSTON | MA | 02241 | |
| MARLER, JERAMIE Q | | 41404 Hwy 226 | | | Scio | OR | 97374 | |
| MARLER, ZOEY A | | 41404 Hwy 226 | | | Scio | OR | 97374 | |
| Marlette, James | | 639 Salem Heights Ave S | | | Salem | OR | 97302 | |
| Marlow, Doug | | 422 Buckner Ln | | | Oregon City | OR | 97045 | |
| MARLOW, DOUGLAS J. | | 5412 MONTEREY DR. SE | | | SALEM | OR | 97306 | |
| MARNER, JACOB K | | 2424 Main ST #12 | | | Sweet Home | OR | 97386 | |
| MARNER, MAKAYLA K | | 2424 Main ST #12 | | | Sweet Home | OR | 97386 | |
| MARQUEZ DE MORALES, LEONOR | | 1690 D ST NE | | | Salem | OR | 97301 | |
| MARQUEZ PENA, MA E | | PO Box 717 | | | Woodburn | OR | 97071 | |
| MARQUEZ, ANUDELIA C | | 796 Hardcastle AVE | | | Woodburn | OR | 97071 | |
| MARQUEZ, ELVIRA | | 3724 Hawthorne AVE NE | | | Salem | OR | 97301 | |
| MARSHAL SUNSHINE INC | | 12271 MELINDA LN NE | | | AURORA | OR | 97002 | |
| MARSTERS, MARK A | | PO Box 743 | | | Glide | OR | 97443 | |
| MARTELL OROZCO, JONATHAN U | | 2570 RD K | | | QUINCY | WA | 98848 | |
| Marten Transport | | 129 Marten St. | | | Mondovi | WI | 54775 | |
| Marten Transport | c/o Kris Hoff | 129 Marten St. | | | Mondovi | WI | 54755 | |
| MARTEN TRANSPORT SERVICES LTD | | SDS 12-1733 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1733 | |
| MARTIN BROS DIST CO | | P O BOX 69 | | | CEDAR FALLS | IA | 50613 | |
| Martin Brothers | Jenn Mienders and Natalea Koehn | 6623 Chancellor Road | | | Cedar Falls | IA | 50613 | |
| MARTIN FOODS | | 2325 D STARLITE DR | | | LANCASTER | PA | 17602 | |
| MARTIN GROUP LLC | | PO BOX 45607 | | | SEATTLE | WA | 98145-0607 | |
| MARTIN, GARY L | | 1887 HWY AVE NE Apt F | | | Salem | OR | 97301 | |
| MARTIN, GENE | | 1325 Prairie Clover Ave NE | | | Keizer | OR | 97303 | |
| Martin, George | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MARTIN, GEORGE B | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Martin, Lexis | | 442 5th Ave. SE | | | Ephrata | WA | 98823 | |
| Martin, Linda | | 929 College Street | | | Wenatchee | WA | 98601 | |
| MARTIN, SHARON | | P.O. BOX 155 | | | TURNER | OR | 97392 | |
| MARTIN, SYDNEY K. | | 4985 HWY 95 #309 | | | PARKER | AZ | 85344 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, TRAVIS | | 3605 MIDDLE GROVE DR NE | | | Salem | OR | 97305 | |
| MARTINEZ DE JUAN, YOLANDA | | 3308 Mcnaught ST | | | Woodburn | OR | 97071 | |
| MARTINEZ DE TOPETE, GABINA D | | 252 N Oak AVE | | | Stayton | OR | 97383 | |
| MARTINEZ DISTRIBUTORS | ATTN ACCOUNTS PAYABLE | PO BOX 526368 | | | MIAMI | FL | 33122 | |
| MARTINEZ ESQUIVEL, MIKE A | | 4822 SWEGLE RD | | | Salem | OR | 97301 | |
| MARTINEZ FELICIANO, DAISY A | | 3038 Haley ST NE | | | Salem | OR | 97305 | |
| MARTINEZ HERNANDEZ, PEDRO | | 1185 Elm ST NW | | | Salem | OR | 97304 | |
| MARTINEZ II, JESSE A | | 4534 Jan Ree DR NE | | | Salem | OR | 97305 | |
| MARTINEZ MORALES, JOSE D | | 4268 Buttercup AVE NE | | | Salem | OR | 97305 | |
| MARTINEZ PINEDA, FELIPE | | 3286 Felina AVE NE #143 | | | Salem | OR | 97301 | |
| MARTINEZ RICALDAY, ERNIE | | 4849 State ST #43 | | | Salem | OR | 97301 | |
| MARTINEZ RIVERA, AARON O | | 1077 Dearborn AVE NE | | | Keizer | OR | 97303 | |
| MARTINEZ RODRIGUEZ, JUANA F | | 1274 5th ST #19B | | | Woodburn | OR | 97071 | |
| MARTINEZ VELA, MONICA | | 4422 REMINGTON PL NE | | | Salem | OR | 97305 | |
| MARTINEZ, ALEJANDRO | | 2235 Wildflower CT | | | Stayton | OR | 97383 | |
| MARTINEZ, AUSTIN | | 1133 ORCHARD CT N #B | | | Keizer | OR | 97303 | |
| MARTINEZ, BEATRIZ | | 854 Vinyard AVE NE | | | Salem | OR | 97301 | |
| MARTINEZ, BERNARDO | | 541 1/2 WALKER AVE | | | Wenatchee | WA | 98801 | |
| MARTINEZ, BLANCA | | 850 HAZEL ST | | | Aumsville | OR | 97325 | |
| MARTINEZ, CANDIDA L | | 755 Harrison ST | | | Woodburn | OR | 97071 | |
| MARTINEZ, CRYSTAL | | 12 B St NE | | | Quincy | WA | 98848 | |
| MARTINEZ, DAVID J | | 136 Village East Wy SE | | | Salem | OR | 97317 | |
| MARTINEZ, EDITH | | 146 F St. NW | | | Ephrata | WA | 98823 | |
| Martinez, Eliza | | 2235 Wildflower CT | | | Stayton | OR | 97383 | |
| MARTINEZ, ELIZA G | | 2235 Wildflower CT | | | Stayton | OR | 97383 | |
| MARTINEZ, ELIZABETH | | 3623 47th AVE NE | | | Salem | OR | 97305 | |
| Martinez, Elvira | | 82280 Wildwood Ln. | | | Umatilla | OR | 97882 | |
| MARTINEZ, EMILIA | | 2840 Wiggles CT NE | | | Salem | OR | 97301 | |
| MARTINEZ, ESTELA | | 3642 Fisher RD NE #236 | | | Salem | OR | 97305 | |
| MARTINEZ, JESUS | | 854 Vinyard AVE NE | | | Salem | OR | 97301 | |
| Martinez, Joanne | | 9606 Marion Road SE | | | Turner | OR | 97392 | |
| MARTINEZ, JOANNE | MARTINEZ, JOANNE - CONSULTANT | 9606 MARION RD SE | | | TURNER | OR | 97392 | |
| MARTINEZ, LAZARO R | | 3175 Evergreen AVE NE | | | Salem | OR | 97301 | |
| MARTINEZ, M G | | 4555 Sparrow CT NE | | | Salem | OR | 97301 | |
| MARTINEZ, MARTHA E | | 3486 Williams AVE NE | | | Salem | OR | 97301 | |
| Martinez, Roberto | | 9606 Marion Road SE | | | Turner | OR | 97392 | |
| MARTINEZ, ROSA | | 3286 Felina AVE NE #143 | | | Salem | OR | 97301 | |
| MARTINEZ, VALERIE K | | 1247 Dearborn AVE NE | | | Keizer | OR | 97303 | |
| MARTINEZ-GARCI, RAQUEL | | 4756 LILAC LN NE | | | Salem | OR | 97305 | |
| MARTINEZ-MARTINEZ, FELIPE A | | 4555 Sparrow CT NE | | | Salem | OR | 97301 | |
| MARTINS CATERERS | | 6821 DOGWOOD RD | | | BALTIMORE | MD | 21244 | |
| MARTINS PROVISIONS | | 57 CHESTNUT COURT | | | CEDAR GROVE | NJ | 07009 | |
| MARTON, JOZSEF | | 6240 CULVER DR SE | | | Salem | OR | 97317 | |
| Marty Peterson | | PO Box 2229 | | | Woodland | WA | 98674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTY, ISAAC | | 1255 RoyvonNE AVE SE #28 | | | Salem | OR | 97302 | |
| MARTYN AND ASSOCIATES | | TENTH FLOOR | 820 SUPERIOR AVE NW | | CLEVELAND | OH | 44113 | |
| MARUKAI WHOLESALE MART | | 2310 KAMEHAMEHA HWY | | | HONOLULU | HI | 96819 | |
| MARUNU, GOODYEAR K | | PO Box 17034 | | | Salem | OR | 97305 | |
| Mary Gomes | | 1409 N 2nd ST | | | Silverton | OR | 97381 | |
| MARY, ROGER | | 4248 CLOUDVIEW DR S | | | SALEM | OR | 97302 | |
| MARZETTI FROZEN PASTA | | DEPT L-974 | | | COLUMBUS | OH | 43260 | |
| MASON, BRIAN J | | 965 N GardNEr AVE #4 | | | Stayton | OR | 97383 | |
| MASON, LADRYCE J | | 1072 W Ida ST | | | Stayton | OR | 97383 | |
| MASONHEIMER, LEVI | | 3301 D St NE | | | Salem | OR | 97301 | |
| MASONS SUPPLY CO | | PO BOX 1027 | | | RIDGEFIELD | WA | 98642 | |
| Massey Fair, Batory Foods Inc. | | 3850 Regency Crest Dr. | | | Dallas | TX | 75041 | |
| MASTERMANS LLP | | 11 C STREET | PO BOX 411 | | AUBURN | MA | 01501 | |
| MATA, ISRAEL | | PO Box 953 | | | Mt Angel | OR | 97362 | |
| MATA, JUAN | | 997 Wind Meadows WAY NE | | | Salem | OR | 97301 | |
| MATHIS, DIAMOND N | | 2427 W Texas ST | | | Moses Lake | WA | 98837 | |
| MATHIS, RHONDA | | 4873 Gardner RD SE | | | Salem | OR | 97302 | |
| MATNEY, STEPHEN R | | 38781 Groshong RD | | | Albany | OR | 97321 | |
| MATRIX NETWORKS | | 4243 INTERNATIONAL WAY SUITE C | | | PORTLAND | OR | 97222-8823 | |
| MATRIX NETWORKS | | 4243 SE INTERNATIONAL WAY. SUITE C | | | PORTLAND | OR | 97222-8823 | |
| MATRIX TRUST COMPANY LLC | ATTN TPA #000107 | PO BOX 46546 | | | DENVER | CO | 80201 | |
| MATT FERY | | 14027 Leroy Ln SE | | | Turner | OR | 97392 | |
| Matt Hillier | Hillier, Matthew | Hillier, Matthew - Consultant | 1086 Cherylee Dr S | | Salem | OR | 97302 | |
| MATT ROTH | | 5791 River Heights Ln S | | | Salem | OR | 97306 | |
| MATTHEW BUTSCH | | 15468 Union School Rd NE | | | Woodburn | OR | 97071 | |
| Matthew Fery | | 14027 Leroy Ln Se | | | Turner | OR | 97392 | |
| MATTISON, CORY M | | 1250 Wallace RD NW #54 | | | Salem | OR | 97304 | |
| MATTSON, JAMES L | | 248 E ST NW | | | Ephrata | WA | 98823 | |
| MAU, LANG X | | 3602 Fisher RD NE #103 | | | Salem | OR | 97305 | |
| MAU, TUYET T | | 4710 Happy DR NE | | | Salem | OR | 97305 | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC MILLER V AGRIPAC INC., MULTNOMAH COUNTY CASE 19CV08509 | 80 SE MADISON ST | SUITE 310 | | PORTLAND | OR | 97214 | |
| MAXIMUM QUALITY FOODS | PAPER & POULTRY CO | 3351 TREMLEY POINT RD | | | LINDEN | NJ | 07036 | |
| MAY FAMILY FARMS LLC | | 11465 SE Webfoot Rd | | | Dayton | OR | 97114 | |
| May Trucking | | PO Box 9039 | | | Salem | OR | 97305 | |
| MAY TRUCKING CO | Chris Simons | PO BOX 9039 | | | SALEM | OR | 97305 | |
| May Trucking Co. | | P O Box 9039 | | | Salem | OR | 97305 | |
| MAY, ROBERT | MAY, ROBERT - BOARD COMP | 9215 SE WEBFOOT RD | | | DAYTON | OR | 97114 | |
| Mayer, Wilma | | 1576 Westhaven Pl. | | | Stayton | OR | 97383 | |
| MAYER, WILMA C | | 30854 Ty Valley | | | Lebanon | OR | 97355 | |
| Maynards | | PO Box D | | | Elkton | SD | 57026 | |
| MAYNARDS | MAYNARDS - ELKTON | PO BOX D | | | ELKTON | SD | 57026 | |
| MAYORGA, CELINA | | 3350 Glendale AVE NE | | | Salem | OR | 97301 | |
| MB Global | | 2540 Ch De La Petite-Riviere | | | Vaudreuil | Quebec | J7V 8P2 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MB GLOBAL FOODS INC | | 2540 CHEMIN DE LA PETITE RIVIERE | | | VAUDREUIL-DORION | QC | J7V 8P2 | CANADA |
| MC FARLING FOODS | | 333 W 14TH STREET | | | INDIANAPOLIS | IN | 46202 | |
| MC GILLACUDDYS | | 11133 NE HALSEY | | | PORTLAND | OR | 97220 | |
| MCALISTER, RACHEL | | 785 Delmar Dr | | | Aumsville | OR | 97325 | |
| MCANENY BROS INC | | 470 INDUSTRIAL PARK RD | | | EBENSBURG | PA | 15931 | |
| MCANENY BROS INC | | 470 INDUSTRIAL PARK RD | | | EBENSBURG | PA | 15931-4114 | |
| McAneny Brothers | Kathy Baker and Wendy Detwiler | 470 Industrial Park Road | | | Ebensburg | PA | 15931 | |
| MCBETH, JACOB C | | 7043 Oakwood DR SE | | | Turner | OR | 97392 | |
| MCCAFFREY, PATRICK J | | 6740 Continental Circle SE | | | Salem | OR | 97306 | |
| McCall, William | | 1888 Talbot Road SE | | | Jefferson | OR | 97352 | |
| McCallister, Lee | | 2403 Evergreen Avenue Northeast | | | Salem | OR | 97301 | |
| MCCARROLL, ANESSA M | | 8895 57TH AVE NE | | | Salem | OR | 97305 | |
| MCCARTHY LAW FIRM LLC | | 520 SW YAMHILL ST SUITE 230 | | | PORTLAND | OR | 97204 | |
| MCCORMICK & COMPANY INC | | 2408 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0024 | |
| MCCOY FREIGHTLINER OF PORTLAND | | PO BOX 17218 | | | PORTLAND | OR | 97217-0218 | |
| MCCULLOCH, GARY | | 1524 SW SUSAN LANE | | | MCMINNVILLE | OR | 97128 | |
| MCDANIEL, BRENT L | | 585 Winter NE #409 | | | Salem | OR | 97301 | |
| MCDERMOTT, AUSTIN | | 1477 Marion St NE | | | Salem | OR | 97301 | |
| MCDONALD WHOLESALE | | PO BOX 2340 | | | EUGENE | OR | 97402 | |
| MaDonald Wholesale | Mark Swan | 2350 W. Broadway | P.O. Box 2340 | | Eugene | OR | 97402 | |
| MCDONALD WHSLE | | P O BOX 2340 | | | EUGENE | OR | 97402 | |
| Mcdonald Whsle (For Direct Purchases) | Mcdonald Wholesale | PO Box 2340 | | | Eugene | OR | 97402 | |
| MCDONALD, JEREMY D | | 173 Ambrosia Ln | | | Malaga | WA | 98828 | |
| MCENTARFFER, AARON W | | 315 Aspen DR SE | | | Aumsville | OR | 97325 | |
| McEwen Gisvold LLP | Tyler Bellis | 1100 SW 6th Ave. Suite 1600 | | | Portland | OR | 97204 | |
| McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | | Portland | OR | 97204 | |
| MCFARLING FOODS | MCFARLING FOOD | 333 W 14TH ST | | | INDIANAPOLIS | IN | 46202 | |
| McGee, Traci | | PO Box 664 | | | Aumsville | OR | 97325 | |
| MCGILCHRIST & SONS ROOFING & | MCGILCHRIST & SONS ROOFING CO INC | SHEET METAL INC | 1205 14TH ST SE | | SALEM | OR | 97302 | |
| McGill, Tessa | | 1673 Eagle Street | | | Stayton | OR | 97383 | |
| McGill, Tracie | | 1673 Eagle Street | | | Stayton | OR | 97383 | |
| MCGINNIS, LESLIE | | PO Box 216 | | | Stayton | OR | 97383 | |
| MCGUIRE BEARING CO | | 947 SE MARKET ST | | | PORTLAND | OR | 97214-3574 | |
| McGUIRE BEARING COMPANY | | 947 SE MARKET ST | | | PORTLAND | OR | 97214-3574 | |
| McGUIRE BEARING COMPANY | MARIO LARSEN | 947 SE MARKET ST | | | PORTLAND | OR | 97214-3574 | |
| McHugh, Michael | | 2310 Mule Deer Court NW | | | Salem | OR | 97304 | |
| MCHUGH, MICHAEL | MCHUGH, MICHAEL - CONSULTANT | 2310 MULE DEER CT NW | | | SALEM | OR | 97304 | |
| MCILHENNY CO | | PO BOX 679507 | | | DALLAS | TX | 75267-9507 | |
| McIntyre, Susan | | 5858 Horizon View St. SE | | | Salem | OR | 97306 | |
| MCJUNKIN, JACOB C | | P.O. BOX 807 | | | MT. ANGEL | OR | 97381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY FARMS, INC. | | PO Box 279 | | | St. Paul | OR | 97137 | |
| MCKAY, ROBERTA A | | 386 CRYSTAL SPRINGS LN | | | Keizer | OR | 97303 | |
| MCKEEHAN, DAVID | | N. | | | Ephrata | WA | 98823 | |
| MCKEEVERS FD STORES | | PO BOX 82 | | | INDEPENDENCE | MO | 64055 | |
| MCKENZIE CHASE MANAGEMENT INC | ATTN CLIENT SERVICES | 4216 S HOCKER | | | SEATTLE | WA | 98113 | |
| MCKENZIE-YUTZIE, LINDA | | PO BOX 30550 | | | ALBANY | OR | 97321 | |
| MCKIM, TAMMY L | | 3105 SE 14TH AVENUE | | | Lyons | OR | 97358 | |
| MCLANE COMPANY INC | ATTN ACCOUNTS PAYABLE | 45082 Oak St. | | | TEMPLE | TX | 22403 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 6131 | | | CARROLLTON | TX | 08016 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 20109 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 38134 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 41048 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 48188 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 53177 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 66227 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 76014 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 77038 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 80022 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 85043 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 92518 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 95304-9799 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 97062 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 73149 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 75236 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 76118 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 91730 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 95337 | |
| McLeod, Carlotta | | 7565 Poet Road SE | | | Aumsville | OR | 97325 | |
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| MCMASTER-CARR SUPPLY CO | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McMaster-Carr Supply Co | McMaster-Carr Supply Co | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McMillan, Dennis | | 15 Washington St | | | Umatilla | OR | 97882 | |
| MCNEIL, CHRISTOPHER | | Box 657 | | | Stanfield | OR | 97875 | |
| ME Integration | SPS Commerce Inc | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| MEADOW RIDGE FARMS INC. | | PO Box 808 | | | Carlton | OR | 97111 | |
| Meadow Ridge Farms, Inc. | c/o Mark Gaibler | PO Box 808 | | | Carlton | OR | 97111 | |
| Meadow Ridge Farms, Inc. | Stephen T. Boyke | 10211 SW Barbur Blvd., Suite 206A | | | Portland | OR | 97219 | |
| MEALS ON WHEELS - BATTLE GROUND | | 912 E MAIN | | | BATTLE GROUND | WA | 98604 | |
| MEALS ON WHEELS PEOPLE | | 7710 SW 31ST AVE | | | PORTLAND | OR | 97219 | |
| MEANS, DANIEL S | | 1387 Westwood DR | | | Stayton | OR | 97383 | |
| MEAT & GREET GROCERIES | | 5300 COMMERCE DRIVE | | | LOCKPORT | NY | 14094 | |
| MECHANIX INC | | PO BOX 197 | | | HERMISTON | OR | 97838 | |
| MEDELEZ INC | | 30522 OLDFIELD RD | | | HERMISTON | OR | 97838 | |
| MEDELEZ INC | | 30522 OLDFIELD ST | | | HERMISTON | OR | 97838 | |
| Medelez, Inc. | Kenneth Miller - Miller Mertens Comfort PLLC | 1020 N Center Pkwy Suite B | | | Kennewick | WA | 99336 | |
| MEDINA HERNANDEZ, ROCIO | | 988 PANA ST | | | Woodburn | OR | 97071 | |
| MEDINA, ALICIA V | | 655 N 10TH PL | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, MARIA | | 1215 SW 11TH ST. #112 | | | HERMISTON | OR | 97838 | |
| MEDITERRANEAN FOODS IN | ATTN ACCOUNTS PAYABLE | 400 LONG LANE | | | UPPER DARBY | PA | 19082 | |
| Meeds, Jeffrey | | 3200 Southeast Midvale Dr, Apt D204 | | | Corvallis | OR | 97333 | |
| MEEHAN, GERALD | | 711 SOUTH ELM ST. | | | KENNEWICK | WA | 99336 | |
| MEGACORP LOGISTICS | | PO BOX 1050 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| Megacorp Logistics, LLC | Charles Meier | P.O. Drawer 2088 | | | Wilmington | NC | 28402 | |
| Megacorp Logistics, LLC | Mark Palmer | 1011 Ashes Drive | | | Wilmington | NC | 28405 | |
| MEHAMA COMMUNITY CHURCH | JOSEPHS STOREHOUSE OF HOPE | PO BOX 40 | | | MEHAMA | OR | 97384 | |
| MEIER, KENNETH G | | 2610 Shaff RD SE | | | Aumsville | OR | 97325 | |
| MEIER, NELSON A | | 3331 Williams Ave NE | | | Salem | OR | 97301 | |
| Meier, Ronald D. | | 11682 SHAFF ROAD SE | | | AUMSVILLE | OR | 97325 | |
| MEIER, RONALD D. | | 11682 SHAFF ROAD SE | | | AUMSVILLE | OR | 97325-9726 | |
| Meier, Theodore | | 516 OVERLOOK CT | | | SUBLIMITY | OR | 97385 | |
| MEIER, THEODORE E | | 516 OVERLOOK CT | | | SUBLIMITY | OR | 97385-9635 | |
| MEIRAKU CORPORATION | | 310 NAKASUNA-CHO | TENPAKU-KU | | NAGOYA,AICHI | | 468421 | JAPAN |
| MEITHOF, NORMA J | | 11524 River RD NE | | | Gervais | OR | 97026 | |
| MEJIA, EDUWIGES | | 1554 NE Sandstone Ave | | | Hermiston | OR | 97838 | |
| Melburn, Matthew | | 311 L Street SW | | | Quincy | WA | 98848 | |
| Mellen, Denis | | 1177 Deerfield Court | | | Stayton | OR | 97383 | |
| Melone, Kelly | | 3418 S. Conway Dr | | | Kennewick | WA | 99337 | |
| MELROSE, SCOTT | | 17283 SW Blue Heron Road | | | Lake Oswego | OR | 97034 | |
| MELTING, ANDREW B | | 5583 Mark CT SE | | | Salem | OR | 97317 | |
| MELVIN & SALLY KAUFMAN REV TRUST | | 11155 Kaufman Rd NE | | | Silverton | OR | 97381 | |
| MEMBA | | 697 Lookis Trail Rd | | | Lynden | WA | 98264 | |
| MEMBA | | 697 Loomis Trail Rd | | | Lyden | WA | 98624 | |
| MENA, ARCELIA S | | 758 Shenandoah DR SE | | | Salem | OR | 97317 | |
| MENA, ISIDRO | | 4459 Glenwood DR SE | | | Salem | OR | 97317 | |
| MENCIAS, JESSICA | | 416 D ST SW | | | Ephrata | WA | 98823 | |
| MENDEZ ANDRADE, MARIA J | | PO Box 369 | | | Rock Island | WA | 98850 | |
| MENDEZ CEJA, IRMA L | | 3148 Livingston ST NE | | | Salem | OR | 97301 | |
| MENDEZ CEJA, JUAN | | 330 24th ST SE | | | Salem | OR | 97301 | |
| MENDEZ DE MERCADO, MARIA L | | 4144 Box Berry CT NE | | | Salem | OR | 97305 | |
| MENDEZ GARCIA, DAVID I | | 2221 MARINE DRIVE NW | | | Salem | OR | 97304 | |
| MENDEZ GARIBAY, BLANCA M | | 330 24th ST SE | | | Salem | OR | 97301 | |
| MENDEZ GARIBAY, MARCO A | | 330 24th ST SE | | | Salem | OR | 97301 | |
| MENDEZ GARIBAY, MARIA D | | 709 S Center ST | | | Newberg | OR | 97132 | |
| MENDEZ GARIBAY, MARIO A | | 330 24th ST SE | | | Salem | OR | 97301 | |
| MENDEZ, ADRIAN M | | 174 NE 12Th ST | | | Hermiston | OR | 97838 | |
| MENDEZ, CRYSTAL | | 174 NE 12th ST | | | Hermiston | OR | 97838 | |
| MENDEZ, EZGAR D | | 2015 17TH ST NE | | | Salem | OR | 97301 | |
| MENDEZ, GERARDO | | 200 NE 7TH ST | | | HERMISTON | OR | 97838 | |
| MENDEZ, GLORIA | | PO BOX 1137 | | | Quincy | WA | 98848 | |
| MENDEZ, HUMBERTO | | 552 Hwy 281 N | | | Quincy | OR | 97305 | |
| MENDEZ, IRASIMA G | | 4456 Scott AVE NE | | | Salem | OR | 97305 | |
| MENDEZ, JESUS | | 174 N.E. 12TH ST. | | | HERMISTON | OR | 97838 | |
| MENDEZ, LUZ M | | 330 24th ST SE | | | Salem | OR | 97301 | |
| MENDEZ, MARIA | | 83 W. BEECH AVE. | | | HERMISTON | OR | 97838 | |
| MENDEZ, MARIA J | | 438 22nd ST SE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendez, Maximino | | 17304 RD 9 NW #18 | | | Quincy | WA | 98848 | |
| MENDEZ, MIGUEL A | | 330 24th ST SE | | | Salem | OR | 97301 | |
| MENDEZ, SAMUEL | | 4207 WENATCHEE DR NE | | | Moses Lake | WA | 98837 | |
| MENDEZ-ARECHIGA, MAXIMO | | 17304 RD 9 NW #18 | | | Quincy | WA | 98848 | |
| Mendez-Ceja, Irma | | 3148 Livingston St. NE | | | Salem | OR | 97301 | |
| MENDEZ-MARINES, OSCAR D | | 7735 4th St SE | | | Turner | OR | 97392 | |
| MENDOZA CHAVES, KEVEN | | 1066 Comstock WAY | | | Woodburn | OR | 97071 | |
| MENDOZA DE BECK, MARIA D | | 1425 Ragweed CT NE | | | Salem | OR | 97301 | |
| MENDOZA DE MEJIA, MARIA R | | 984 E Lincoln ST | | | Woodburn | OR | 97071 | |
| MENDOZA ESPINOSA, ANGELO | | 981 CLOVERLEAF NE | | | Keizer | OR | 97303 | |
| MENDOZA HERRERA, AGUSTIN | | 203 E Elm CT | | | Gervais | OR | 97026 | |
| MENDOZA SANCHEZ, ALVARO FLORENCIO | | 1219 W LINCOLN APT 2 | | | Woodburn | OR | 97071 | |
| Mendoza, Abel | | 4195 47th AVE NE | | | Salem | OR | 97305 | |
| MENDOZA, DULCE G | | PO Box 786 | | | Quincy | WA | 98848 | |
| MENDOZA, LUPE D | | 4381 SATTER PL NE | | | Salem | OR | 97305 | |
| Mendoza, Maria | | 4933 Hayesville PL NE | | | Salem | OR | 97305 | |
| MENDOZA, MARIA G. | | PO Box 911 | | | Quincy | WA | 98848 | |
| MENDOZA, MATILDE | | 1825 NE 15TH ST | | | HERMISTON | OR | 97838 | |
| MENDOZA, NANCY | | 1066 Comstock Way | | | Woodburn | OR | 97071 | |
| | | 4196 Wintercreek RD SE | | | Jefferson | OR | 97352 | |
| MENDOZA, ORLANDO M | | 705 Central Ave. N Apt # C-19 | | | Quincy | WA | 98848 | |
| Mendoza, Rufina | | 4975 Auburn Rd NE | | | Salem | OR | 97301-3202 | |
| MENDOZA, RUFINA M | | 4975 AUBURN RD NE | | | SALEM | OR | 97301-3202 | |
| MENDOZA-CRUZ, JOSE M | | 151 Edwards RD #82 | | | Monmouth | OR | 97361 | |
| MENNELLAS POULTRY | | 100 GEORGE STREET | | | PATERSON | NJ | 07053 | |
| MENTZER, RAY L | | 297 N 5th ST | | | Jefferson | OR | 97352 | |
| MERA, IGNATIUS T | | 4792 Sunnyside Road Southeast | | | Salem | OR | 97302 | |
| MERA, MARCILINO | | 4792 Sunnyside Road Southeast | | | Salem | OR | 97302 | |
| Mera, Marcilino | | 885 Boxwood Lane S.E. | | | Salem | OR | 97302 | |
| MERCADO CAMACHO, ANA K | | 940 E Jefferson ST #5 | | | Stayton | OR | 97383 | |
| MERCADO, ANTONIO | | 390 HAWLEY ST | | | Woodburn | OR | 97071 | |
| MERCADO-CORTES, CARLOS | | 940 E Jefferson ST #5 | | | Stayton | OR | 97383 | |
| MERCER III, DWAYNE L | | 274 SE Kingwood AVE | | | Mill City | OR | 97360 | |
| MERCER RANCHES INC. | | 46 SONORA ROAD | | | PROSSER | WA | 99350 | |
| Mercer Ranches, Inc. | Jerry Fitzgerald | 46 Sonora Road | | | Prosser | WA | 99350-9312 | |
| MERCHANTS CO | | PO BOX 38 | | | NEWBERRY | SC | 29108 | |
| MERCHANTS COMPANY | | PO BOX 1351 | | | HATTIESBURG | MS | 39403 | |
| MERCHANTS EXPORT INC | | 200 MARTIN LUTHER KING | | | RIVIERA BEACH | FL | 33404 | |
| MERCHANTS GROCERY INC | | PO BOX 1268 | | | CULPEPPER | VA | 22701 | |
| MERITAGE SOUPS LLC | | 18211 NE 68TH ST | SUITE E-100 | | REDMOND | WA | 98073 | |
| MERLANO FOODS | | 4100 4TH AVE S | | | SEATTLE | WA | 98108 | |
| Mesa Laboratories Inc | Attn Accounting | Lakewood Manufacturing Facility | 12100 W 8th Ave | | Lakewood | CA | 80228 | |
| Mesa Laboratories Inc | | Lakewood Manufacturing Facility | 12100 W 8th Ave | | Lakewood | CA | 80228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METAMERA IGA | | 610 W. MT. VERNON | | | METAMORA | IL | 61548 | |
| METCALF, MARILYN D | | PO Box 265 | | | Gates | | 97346 | |
| METRO AREA COLLECTION SERVICE INC | | 2780 SE HARRISON ST #204 | | | MILWAUKIE | OR | 97222 | |
| METROPOLITAN FOODS | DBA DRISCOLL FOODS | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07014 | |
| METROPOLITAN FOODS | DBA DRISCOLL FOODS | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07470 | |
| METROPOLITAN FOODS | DBA DRISCOLL FOODS | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07606 | |
| Metropolitan Life Insurance Co. | | 10801 Mastin Blvd., Ste. 930 | | | Overland Park | KS | 66210 | |
| Metropolitan Life Insurance Co. | | 205 E. River Park Circle., Ste. 300 | | | Fresno | CA | 93720 | |
| METROPOLITAN TOWER LIFE INSURANCE COMPANY | INSURANCE COMPANY | PO BOX 954367 | | | ST LOUIS | MO | 63195-4367 | |
| METROPOLITAN TOWER LIFE INSURANCE CO | | PO BOX 790201 | | | ST LOUIS | MO | 63179-0201 | |
| Metten, Madeline | | 3062 Willsey St SE | | | Salem | OR | 97317 | |
| METTLER-TOLEDO HI SPEED INC | | 22673 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| METTLER-TOLEDO SAFELINE INC | | 22677 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| MEXI FOODS INC | | 866 EMBARCADERO DR | | | WES SACRAMENTO | CA | 95605 | |
| Meyer, Maureen | | 574 Southeast Hazel Street | | | Mill City | OR | 97360 | |
| Meyers, Deb | | PO Box 373 | | | STAYTON | OR | 97383 | |
| MEYERS, DEBBIE | | P.O.BOX 373 | | | STAYTON | OR | 97383 | |
| MEZA DE QUEVEDO, ANITA | | 557 46th PL SE | | | Salem | OR | 97317 | |
| MG PROVISIONS | | 34 EAST ASHLAND AVE | | | STATEN ISLAND | NY | 10312 | |
| MGL HOLDINGS INC LLC | | PO BOX 5288 | | | SALEM | OR | 97304 | |
| MGL Holdings LLC | | PO Box 5288 | | | Salem | OR | 97304 | |
| MGL Holdings LLC | MGL Holdings Inc LLC | PO Box 5288 | | | Salem | OR | 97304 | |
| MGM Resorts International Operations, Inc. | | 3600 S Las Vegas Blvd | Bellagio Hotel & Casino | | Las Vegas | NV | 89109 | |
| MIAMI GROCERS | | 80 BROADWAY | | | JERSEY CITY | NJ | 07306 | |
| MICHAEL B. FORDYCE | | 1710 HAZELNUT LN NE | | | SALEM | OR | 97317 | |
| Michael Best and Friedrich, LLP | Jonathan L. Gold | 1000 Main Avenue, SW Suite 400 | | | Washington | DC | 20024 | |
| Michael D Christensen | | 35981 Santiam Hwy SE | | | Albany | OR | 97322 | |
| Michael G Or Denise L Powell | | 2622 E Pinte St | | | Stayton | OR | 97383 | |
| Michael Wright Magnuson | | 155 SE 14th Pl | | | Warrenton | OR | 97146 | |
| MICHC | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MICHEL, EDITH M | | 1113 Heritage Loop | | | Stayton | OR | 97383 | |
| MICHELLI MEASUREMENT GROUP LLC | | 130 BROOKHOLLOW ESPLANADE | | | HARAHAN | LA | 70123 | |
| MICHELS, KATHERINE | | 4995 SUMMERLINN WAY | | | WEST LINN | OR | 97068 | |
| MICHELSEN PACKAGING CO | | PO BOX 89 | | | YAKIMA | WA | 98907 | |
| MICHIGAN FREEZE PACK | | 835 S GRISWOLD ST | | | HART | MI | 49420 | |
| Michigan Freeze Pack | Hanson Cold Storage Co. D/B/A Hanson Logistics Hart Division | John Kinahan | 2300 S. State Suite 4E | | St. Joseph | MI | 49085 | |
| Michigan Freeze Pack | Larissa Vanderputte | 835 S Griswold St | PO Box 30 | | Hart | MI | 49420 | |
| MICHIGAN STATE UNIV | | 220 SERVICE RD | FOOD STORES | | EAST LANSING | MI | 48824 | |
| Micro Focus | Micro Focus- One Irvington Centre | 700 King Farm Blvd | Suite 400 | | Rockville | MD | 20850 | |
| MICROSOFT CORPORATION | | PO BOX 73843 | | | CLEVELAND | OH | 44193 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Microsoft Volume Licensing Agreement | Microsoft Licensing GP | Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | | Dallas | TX | 75207 | |
| MID COLUMBIA FORKLIFT INC | | PO BOX 9667 | | | YAKIMA | WA | 98909 | |
| MIDSTATES MARKETING - NE | | ATTN ALICIA HAWK | 7506 HOWARD ST | | OMAHA | NE | 68114 | |
| MIDWEST FOOD PROCESSING | | 600 SIXTH ST NW | | | NEW PRAGUE | MN | 56071 | |
| MIDWEST FOOD PROCESSORS ASSOCIATION INC | | 4600 AMERICAN PKY SUITE 110 | | | MADISON | WI | 53718 | |
| MID-WILLAMETTE VALLEY INDUST ELEC JATC | | 3071 DALEWOOD ST | | | EUGENE | OR | 97404 | |
| MIGUEL PEDRO JORGE | | 1045 17th ST NE | | | Salem | OR | 97301 | |
| MIKE ADAMS CONSTRUCTION CO | | PO BOX 512 | | | STAYTON | OR | 97383 | |
| Mike Bernards | | 18755 SW HWY 18 | | | McMinnville | OR | 97128 | |
| MIKE BIELENBERG | | 6888 Stayton Rd | | | Turner | OR | 97392 | |
| MIKE HAENER | | 7936 Crosby Rd NE | | | Woodburn | OR | 97071 | |
| MIKES TRANSMISSION SERVICE | BELLES, MIKE | 2060 BASIN SW | | | EPHRATA | WA | 98823 | |
| Mikkelson, Valore | | PO Box 213 | | | Aumsville | OR | 97325 | |
| MIKKELSON, VALORE J | | PO Box 213 | | | Aumsville | OR | 97325 | |
| Nikolas, Steven | | 2161 Council Ct. NE | | | Salem | OR | 97305 | |
| MIKOLAS, STEVEN L | | 2161 Council CT NE | | | Salem | OR | 97305 | |
| MILE HI WAREHOUSING | ATTN ACCOUNTS PAYABLE | 4770 E 51ST AVE | | | DENVER | CO | 80216 | |
| MILES, FRANK L | | 195 23rd ST NE | | | Salem | OR | 97301 | |
| MILES, KRISTY | MILES, KRISTY - AG SRVC CONSULTANT | 739 WEST RD | | | SEDRO-WOOLLEY | WA | 98284 | |
| MILL CREEK HEATING LLC | | PO BOX 428 | | | AUMSVILLE | OR | 97325 | |
| Millard Refrigerated Services LLC | | 27626 Network Pl | | | Chicago | IL | 60673-1276 | |
| MILLARD REFRIGERATED SERVICES LLC | | PO BOX 32014 | | | NEW YORK | NY | 10087-2014 | |
| MILLARD REFRIGERATED SERVICES LLC | LINEAGE/MILLARD | 27626 NETWORK PL | | | CHICAGO | IL | 60673-1276 | |
| MILLARD, RYAN R | | PO BOX 1401 | | | Ephrata | WA | 98823 | |
| MILLBROOK FARMS INC | | 3786 WINDY BUSH RD | | | NEW HOPE | PA | 18938 | |
| MILLER CENTURY FARM LLC | | 14593 FRENCH PRAIRE RD | | | Woodburn | OR | 97071 | |
| MILLER CENTURY FARM LLC | | 14593 French Prairie Rd | | | Woodburn | OR | 97071 | |
| Miller Nash Graham & Dunn LLP | Attn Teresa Pearson | 111 SW 5th Ave #3400 | | | Portland | OR | 97204 | |
| MILLER PAINT COMPANY INC | | PO BOX 20609 | | | PORTLAND | OR | 97294 | |
| MILLER, ANDREA R | | 1380 SEATTLE SLEW DR #211 | | | Salem | OR | 97303 | |
| Miller, Anthony | | 4677 Campbell Dr. SE #168 | | | Salem | OR | 97317 | |
| MILLER, BRUCE W | | 183 N KEG ROAD | | | TYGH VALLEY | OR | 97063 | |
| MILLER, DOLLY F | | 30533 Fairview RD | | | Lebanon | OR | 97355 | |
| MILLER, DONNY T | | 835 N 5th ST | | | Aumsville | OR | 97325 | |
| MILLER, GLEN | | 138 SE 53rd Ave. | | | Portland | OR | 97215 | |
| Miller, James | | 268† Fort Rock Court Southeast | | | Salem | OR | 97306 | |
| MILLER, JAMES E | | PO Box 1205 | | | Mill City | OR | 97360 | |
| MILLER, JOHN A | | 4555 S MISSION RD SP 744P | | | TUCSON | AZ | 85746 | |
| MILLER, JOHN A | JOHN A MILLER | 4555 S MISSION RD #744 | | | TUCSON | AZ | 85746 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, MARY A | | PO Box 233 | | | Aumsville | OR | 97325 | |
| MILLER, MILAN LOYAL | SALEM CPR & FIRST AID CENTER | 1610 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| MILLER, PHYLLIS | | 140 LAUREL RIDGE DR. | | | ALPHARETTA | GA | 30004 | |
| MILLER, RICHARD A | | 4026 CAMPUS LOOP | | | Salem | OR | 97305 | |
| Miller, Robert | | 11154 James Way | | | Aumsville | OR | 97325 | |
| Miller, Robert | | 11154 James Way Dr SE | | | Aumsville | OR | 97325 | |
| Miller, Robert | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| MILLER, ROBERT H | | 11154 JAMES WAY | | | AUMSVILLE | OR | 97325 | |
| MILLER, ROBERT H | | 11154 JAMES WAY DR. SE | | | AUMSVILLE | OR | 97325 | |
| MILLER, ROBERT H | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| Miller, Thomas | | PO Box 272 | | | Sublimity | OR | 97385 | |
| MILLICAN, CARMEN N | | 38595 Sodaville-Waterloo DR | | | Lebanon | OR | 97355 | |
| MILLICAN, GREGORY A | | 38599 Sodaville-Waterl | | | Lebanon | OR | 97355 | |
| Millren, Anita | | PO Box 3336 | | | Wilsonville | OR | 97070 | |
| MILLS MINT FARM | | 7356 N Loop Rd | | | Starfield | OR | 97875 | |
| MILLS, JEREMY T | | 1246 CHEMEKETA ST NE | | | Salem | OR | 97301 | |
| MILO-SIMPSON, BERYL | | 1565 HALLET COURT NW | | | SALEM | OR | 97304 | |
| MILWAUKEE CRANE & EQUIPMENT | | 10250 SW NORTH DAKOTA ST | | | TIGARD | OR | 97223 | |
| MINA FOODS INC | | 680 CAMPBELL AVE | | | WESTHAVEN | CT | 06460 | |
| MINA FOODS INC | | 680 CAMPBELL AVE | | | WESTHAVEN | CT | 06516 | |
| MINEO WHOLESALE | | 105 BAGG STREET | | | EAST SYRACUSE | NY | 13501 | |
| MINERS INC | | 5065 MILLER TRUNK HWY | | | HERMANTOWN | MN | 55811 | |
| MINORES MEATS | | PO BOX 3265 | | | NEW HAVEN | CT | 06515 | |
| MIOTKE, KATHLEEN | | 2878 EASTLAKE DR. SE. | | | Salem | OR | 97306 | |
| MIRAK & NAMEL INC - LO | | 128 NEWMARKET SQUARE | | | BOSTON | MA | 02118 | |
| MIRANDA DE JESUS, ALBINO | | 1025 Park AVE #706 | | | Woodburn | OR | 97071 | |
| MIRANDA, MARIA I | | 2911 D ST NE | | | Salem | OR | 97301 | |
| MIRELES, JOSE E | | 935 Corby ST | | | Woodburn | OR | 97071 | |
| MISDU | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MITCHELL LEWIS & STAVER CO | | PO BOX 621 | | | WILSONVILLE | OR | 97070 | |
| MITCHELL, KATHLEEN M | | 310 Sw 9th ST | | | Sublimity | OR | 97385 | |
| MITCHELL, PAUL E | | 310 Sw 9th ST | | | Sublimity | OR | 97385 | |
| MIVILA | | 226 GETTY AVE | | | PATERSON | NJ | 07503 | |
| MIZKAN AMERICA INC | | 27772 NETWORK PL | | | CHICAGO | IL | 60673-1277 | |
| MJ KELLNER FDSVC | ATTN ACCOUNTS PAYABLE | 5700 INTERNATIONAL PKW | | | SPRINGFIELD | IL | 62711 | |
| MJ KELLNER FOODSERVICE | | 5700 INTERNATIONAL PKWY | | | SPRINGFIELD | IL | 62711 | |
| Modern Building Systems | | PO Box 110 | 9493 Porter Road | | Aumsville | OR | 97325 | |
| Modern Building Systems Inc | | PO Box 110 | 9493 Porter Rd | | Aumsville | OR | 97325 | |
| MODERN BUILDING SYSTEMS INC | | PO BOX 110 | | | AUMSVILLE | OR | 97325 | |
| MOE, BLAKE A | | 925 York St | | | Aumsville | OR | 97325 | |
| Mohawk Northern Plastics LLC dba Ampac | Eric Bradford CFO | 1305 28th Pl SE | | | Auburn | WA | 98002-7802 | |
| Mohawk Northern Plastics, LLC | | 12025 Tricon Road | | | Cincinnati | OH | 45246 | |
| Mohawk Northern Plastics, LLC | Ryan W. Green | 12025 Tricon Road | | | Cincinnati | OH | 45246 | |
| MOLALLA CHRISTIAN CHURCH | WOMENS MINISTRIES | PO BOX 407 | | | MOLALLA | OR | 97038 | |
| MOLALLA SDA CHURCH | | PO BOX 306 | | | MOLALLA | OR | 97038 | |
| MOLINA SANCHEZ, MARIELA | | 1835 32nd PL NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, IVETH | | 1835 32nd PL NE | | | Salem | OR | 97301 | |
| MOLLER, HERMAN O | | PO Box 108 | | | Scio | OR | 97374 | |
| Molly L Cardwell-Aiken | James Aiken | 1190 Joplin St S | | | Salem | OR | 97302 | |
| MONGKOYEA, TAYLOR | | 1282 Royvonne AVE SE #27 | | | Salem | OR | 97302 | |
| MONGKOYEA, TOMESHIRO | | 1282 Royvonne Ave. Apt. 27 | | | Salem | OR | 97306 | |
| MONROY CEBALLOS, ELIAS | | 4241 ST SW | | | Quincy | WA | 98848 | |
| Monroy, Emily | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONROY, EMILY G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONRROY, JOSE | | 1350 Emmons DR NE | | | Salem | OR | 97301 | |
| Montalvo, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONTALVO, JOSE M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONTALVO, SHEENA M | | 1126 A ST SE | | | Ephrata | WA | 98823 | |
| MONTEBELLO AVILA, NEIRA | | 476 Chemawa AVE | | | Keizer | OR | 97303 | |
| MONTECENOS COK, MARCOS J | | 3442 HAWTHORNE AVE | | | Salem | OR | 97301 | |
| MONTEMAYOR, MARIA D | | PO BOX 7158 | | | Salem | OR | 97303 | |
| Montemayor, Tamra | | 2911 Butterfly Ave NW | | | Salem | OR | 97304 | |
| MONTEREY FOOD INGREDIENTS | | PO BOX 2564 | | | Monterey | CA | 93942 | |
| MONTERO DEL HORNO, GILBERTO | | 600 Locust ST NE | | | Salem | OR | 97301 | |
| MONTERO SIERRA, MARIA L | | 2930 Knox AVE NE | | | Salem | OR | 97301 | |
| MONTERO-FRANCO, JOSE | | 4546 San Francisco DR NE | | | Salem | OR | 97305 | |
| MONTES SANCHEZ, ESTEFANI | | 4679 INDIANA AVE | | | Salem | OR | 97305 | |
| MONTESINOS CRUZ, KARINA | | 1025 Park AVE #801 | | | Woodburn | OR | 97071 | |
| MONTOYA, JASON G | | 1125 1st Ave SE | | | Quincy | WA | 98848 | |
| MONTOYA, KAREN RAE | | 1475 GREEN ACRES RD | | | EUGENE | OR | 97408 | |
| Montoya, Karen Rae | | 1475 Green Acres Rd. Space 69 | | | Eugene | OR | 97408 | |
| Monty Kaufman | | 11155 KAUFMAN RD NE | | | Silverton | OR | 97381 | |
| MOONLIGHT MAINTENANCE INC | | PO BOX 761 | | | STAYTON | OR | 97383 | |
| MOORE JR, HAROLD D | | 2375 Lincoln RD NW | | | Salem | OR | 97304 | |
| MOORE, DEBORAH | | 488 Brittany Way NE | | | Salem | OR | 97301 | |
| MOORE, MICHAEL R | | 19002 HWY 22 | | | Sheridan | OR | 97378 | |
| MOORE, NICHOLAS A | | PO Box 651 | | | Stanfield | OR | 97875 | |
| MORA CENDEJAS, ANA G | | 2991 Saddle Club ST SE #2010 | | | Salem | OR | 97317 | |
| MORA MACIEL, ANDREA | | 3789 Fisher RD NE | | | Salem | OR | 97305 | |
| MORA NAVARRO, ERICA L | | 722 Glenada Ln SE | | | Salem | OR | 97317 | |
| MORA, CARLOS G | | 2825 Evergreen AVE | | | Salem | OR | 97301 | |
| MORA, CESAR A | | 765 18th ST NE | | | Salem | OR | 97301 | |
| MORA, JESUS A | | 2825 Evergreen AVE | | | Salem | OR | 97301 | |
| MORA, JOSE M | | 2825 EVERGREEN AVE NE | | | Salem | OR | 97301 | |
| MORA, JUAN D | | 2825 EVERGREEN AVE NE | | | Salem | OR | 97301 | |
| MORALES ANGEL, SEVIEN | | 2465 Wooddale Ave | | | Salem | OR | 97301 | |
| MORALES CRISTOBAL, CHAVELI | | 3673 Lancaster DR NE | | | Salem | OR | 97305 | |
| MORALES DE LUNA, ENRIQUETA | | 4359 Benham AVE SE | | | Salem | OR | 97317 | |
| MORALES DURAN, AMELIA | | 1121 N First ST | | | Woodburn | OR | 97071 | |
| MORALES ELIZALDE, JUAN | | 1690 D ST NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES FRANCISCO, ERIC | | 4074 Campbell Drive SE | | | Salem | OR | 97317 | |
| MORALES FRANCISCO, HERNAN | | 253 Whispering Pines Lp SE | | | Salem | OR | 97301 | |
| MORALES RODRIGUEZ, JOSE L | | 634 H ST SE | | | Quincy | WA | 98848 | |
| MORALES SEBASTIAN, WENDY | | 1125 ORCHARD LN | | | Woodburn | OR | 97071 | |
| MORALES, ANGELA | | 3182 Macy CT NE | | | Salem | OR | 97301 | |
| MORALES, FERNANDO M | | PO Box 88 | | | Gervais | OR | 97026 | |
| MORALES, MAIRA M | | PO Box 438 | | | Gervais | OR | 97026 | |
| MORALES, ROBERT | | 355 Stark ST N | | | Salem | OR | 97303 | |
| MORALES, ROSALINA | | PO Box 33 | | | Mt Angel | OR | 97362 | |
| MORALES-TUCKER, AALIYAH A | | 3575 Robert AVE NE | | | Salem | OR | 97301 | |
| MORALEZ DE GONZALEZ, ELIA | | 2738 Stanford ST | | | Woodburn | OR | 97071 | |
| MORASCH MEATS | ATTN ACCOUNTS PAYABLE | PO BOX 30028 | | | PORTLAND | OR | 97230 | |
| MOREHEAD, WILLIAM W | | 650 High ST | | | Stayton | OR | 97383 | |
| MORELAND, JOSEPH D | | 1502 LAKEVIEW DRIVE | | | Silverton | OR | 97381 | |
| MORENO DE HUERTA, LAURA E | | 493 45th AVE SE | | | Salem | OR | 97317 | |
| MORENO RODRIGUEZ, MARIA G | | 928 Shenandoah DR SE | | | Salem | OR | 97317 | |
| MORENO, RUBI S | | 5164 Nordic CT N | | | Keizer | OR | 97303 | |
| Moreno-Salazar, Leticia | | 1527 Eagle Cap Street S.E. | | | Salem | OR | 97317 | |
| MORFIN, VICENTE | | 246 COLUMBIA RD | | | EPHRATA | WA | 98823 | |
| Morgan Creek Farms Inc. | | PO BOX 953 | | | Jefferson | OR | 97352 | |
| MORGAN JR, CHARLES E | | 1934 Kenworthy RD NE | | | Albany | OR | 97322 | |
| MORGAN, CHARLES A | | 1934 Kenworthy | | | Albany | OR | 97322 | |
| MORGAN, CHRISTOPHER T | | 1934 Kenworthy RD NE | | | Albany | OR | 97322 | |
| MORGAN, JODIE J | | 1934 Kenworthy RD | | | Albany | OR | 97322 | |
| MORGAN, MICHAEL T | | 785 Plymouth DR NE #8 | | | Keizer | OR | 97303 | |
| MORGAN, ZACHARY | | 1623 C St. SW | | | Ephrata | WA | 98823 | |
| Moriag McCarthy | | 11546 Old Stone Dr | | | Indianapolis | IN | 46236 | |
| Moritz, Lugene | | 3903 Ward Dr NE | | | Salem | OR | 97305-1573 | |
| MORNING STAR PACKING CO | | PO BOX 44480 | | | SAN FRANCISCO | CA | 94144 | |
| Morris, John | | 4968 13th Avenue NE | | | Keizer | OR | 97303 | |
| MORRIS, JUSTIN L | | 8096 RD 10 NW | | | Ephrata | WA | 98823 | |
| MORRIS, LAURIE M | | 5514 SW Murray Blvd | | | Beaverton | OR | 97005 | |
| Morrison, Jackie | Morrison, Jackie G | PO Box 122 | | | Stayton | OR | 97383 | |
| MORRISON, JACKIE G | | PO Box 122 | | | Stayton | OR | 97383 | |
| MORTON SALT INC | | DEPT CH 19973 | | | PALATINE | IL | 60055-9973 | |
| MOSCHELLA PROVISIONS | | 74 MISSIONS HILLS CT | | | HOLMDEL | NJ | 07733 | |
| MOSES LAKE AUTO WRECKING INC | | PO BOX 1002 | | | MOSES LAKE | WA | 98837 | |
| MOSES LAKE STEEL SUPPLY INC | | PO BOX 1122 | | | MOSES LAKE | WA | 98837 | |
| Moses Lake Steel Supply, Inc | Elizabeth Ridgway | 1502 W. Broadway | | | Moses Lake | WA | 98837 | |
| MOSES, JOHNSEY | | 1484 Salishan Street Southeast | | | Salem | OR | 97302 | |
| MOSQUEDA FRANCO, MIRIAM R | | 2556 Rose Garden St NE #211 | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTION AND FLOW CONTROL PRODUCTS INC | | 8433 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | |
| MOTION AND FLOW CONTROL PRODUCTS INC. | Motion and Flow Control Products, Inc. | Sean P Holmes, Credit and Collections Manager | 10822 W. Toller Dr., Suite 300 | PO Box 270088 | Littleton | CO | 80127 | |
| Motion and Flow Control Products, Inc. | Sean P Holmes, Credit and Collections Manager | 10822 W. Toller Dr., Suite 300 | PO Box 270088 | | Littleton | CO | 80127 | |
| Motion Industries | | 1605 Alton Road | | | Birmingham | AL | 35210 | |
| Motion Industries | | 2375 McGilchrist St, SE | | | Salem | OR | 97302 | |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| MOTOR MART | SCOTT J MASON | 150 MARR | | | WENATCHEE | WA | 98801 | |
| MOTOR MART LLC | | 150 MARR ST | | | WENATCHEE | WA | 98801 | |
| MOUNTAIN PACIFIC MACHINERY INC | | 11705 SW 68TH AVE | | | PORTLAND | OR | 97223 | |
| MOUNTAIN VIEW ACRES | | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| Mountain View Acres | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Mountain View Acres | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Mountain View Acres | Tyson Alfred | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| Mountain View Acres, Inc. | | 8002 Adams Rd. S. | | | Royal City | WA | 99357 | |
| MOUSER, CHERYL | | 5514 SW Murray Blvd | | | Beaverton | OR | 97005 | |
| MOYER, NANCY E | | 1288 RoyvonNE AVE SE #67 | | | Salem | OR | 97302 | |
| MPP PIPING INC | | 39030 W SCIO RD | | | SCIO | OR | 97374 | |
| MSC ENGINEERS INC | | 3470 PIPEBEND PL, NE SUITE 120 | | | SALEM | OR | 97301 | |
| MSC INDUSTRIAL SUPPLY CO | | BOX 78845 | | | MILWAUKEE | WI | 53278-8845 | |
| MSC INDUSTRIAL SUPPLY CO | | PO BOX 953635 | | | SAINT LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO | | PO BOX 953635 | | | ST LOUIS | MO | 63195-3635 | |
| MSC Industrial Supply Company | | 75 Maxess Road | | | Melville | NY | 11747 | |
| MSDSONLINE INC | | 27185 NETWORK PL | | | CHICAGO | IL | 60673-1271 | |
| MT. STERLING IGA | | 200 S. PITTSFIELD RD | | | MT. STERLING | IL | 62353 | |
| MTI INSPECTION SERVICES | | PO BOX 6999 | | | COLORADO SPRINGS | CO | 80934-6999 | |
| MUELLER, KRIEG MICHAEL | | 192 EL MONTE ST. | | | UMATILLA | OR | 97882 | |
| MUELLER, SHARI M | | 32157 Stanfield Mdws | | | Stanfield | OR | 97875 | |
| Mueller, Stephen | | 32157 Stanfield Meadows Rd | | | Stanfield | OR | 97875 | |
| MULDER, ROB C | | 1655 Ashland CT NW | | | Salem | OR | 97304 | |
| MULLEN ACRES | | 21002 River Rd NE | | | St. Paul | OR | 97137 | |
| Mullen Acres, Inc. | Con P. Lynch, Attorneys at Law, PC | 841 Saginaw Street South | PO Box 741 | | Salem | OR | 97308 | |
| Mullen Acres, Inc. | Daniel J. Mullen | 21002 River Rd NE | | | St. Paul | OR | 97137 | |
| Mullen Farms Inc. | | 17792 River Rd NE | | | St. Paul | OR | 97137 | |
| MULLEN FARMS INC. | | 5662 SILVERTON RD NE | | | Salem | OR | 97305 | |
| Mullen Farms, Inc. | | 17792 River Rd NE | | | Saint Paul | OR | 97137 | |
| Mullen Farms, Inc. | Con P. Lynch, Attorneys at Law, PC | 841 Saginaw Street South | PO Box 741 | | Salem | OR | 97308 | |
| Mullen Farms, Inc. | Gerald P. Mullen | 17792 River Rd NE | | | Saint Paul | OR | 97137 | |
| Mullikin, Thomas | | 1259 HERITAGE ROAD | | | STAYTON | OR | 97383 | |
| MULLIKIN, THOMAS E | | 1259 HERITAGE LOOP | | | STAYTON | OR | 97383-1188 | |
| Multifrost | | 101 W Fir St | | | Othello | WA | 99344-1060 | |
| MUMEY, TAMMY L | | 1323 WESTWOOD DR | | | STAYTON | OR | 97383-9594 | |
| Munekiyo, Richard | | 12886 Sierra Ct. | | | Lake Oswego | OR | 97035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, MARIA R | | 1297 Sierra CT | | | Stayton | OR | 97383 | |
| Munoz, Raul | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MUNOZ, RAUL A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MUNOZ, RAUL ANTONIO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MUNOZ, ROSA B | | 2500 Lancaster DR NE #2 | | | Salem | OR | 97305 | |
| MUNOZ-NEGRETE, SALOMON | | 1250 W Locust ST | | | Stayton | OR | 97383 | |
| MURILLO LUPIAN, YESENIA | | 10881 WHEATLAND RD NE | | | Gervais | OR | 97026 | |
| MURILLO, ZUAMY | | 16 MT. VIEW DRIVE | | | QUINCY | WA | 98848 | |
| MURPHY, DANIEL JJC | | 4440 39th Ave. NE | | | Salem | OR | 97305 | |
| MURRAY, JANET | | 1574 LOCKHAVEN DR NE | | | KEIZER | OR | 97303 | |
| Murray, Kasey | | 3078 Eastbrook Court Northeast | | | Salem | OR | 97305 | |
| MUSGROVE, LINDA L | | 155 Taylor ST | | | Lebanon | OR | 97355 | |
| MUSSELMAN JR., WILLIAM J | | 12345 DODSON RD NW | | | EPHRATA | WA | 98823 | |
| MUSSELMAN JR., WILLIAM JAMES | | 12313 DODSON RD NW | | | EPHRATA | WA | 98823 | |
| Musselman, William | | 12345 Dodson Rd. N | | | Ephrata | WA | 98823 | |
| MY HEARING CENTERS | | 405 N 1ST STE 107 | | | HERMISTON | OR | 97838 | |
| MYA/BWW SALES | dba IMPACT SALES ASSOCIATES | 5572 SMETANA DR | | | MINNETONKA | MN | 55353 | |
| Mya/Bww Sales DBA Impact Sales Mya/BWW Sales dba Impact Sales Assoc | | 1052 Peruque Crossing Court | Suite C | | OFallon | MI | 63366 | |
| MYFLEETCENTER.COM | JIFFY LUBE | PO BOX 620130 | | | Minnetonka | MN | 55353 | |
| Nacm Commercial Services | | 606 N Pines Suite 102 | | | MIDDLETON | WI | 53562 | |
| NACM NORTHWEST | | PO BOX 2606 | | | Spokane Valley | WA | 99206 | |
| NACUFS | | 1515 TURF LN STE 100 | | | SPOKANE | WA | 99220 | |
| NAJAR, ADAM J | | 11740 Kevin LN | | | EAST LANSING | MI | 48823 | |
| | | | | | Aumsville | OR | 97325 | |
| NALIKO MARKEL | CHAPTER 13 TRUSTEE US BANKRUPTCY COURT | | | | | | | |
| NAPLES FRANCHISING SYSTEMS INC. | | PO BOX 613199 | | | MEMPHIS | TN | 38101-3199 | |
| NAPPIES FRESH/FZN FDS | ATTN HEIDI NAPLES | 6279 W 38TH AVE STE 5 | | | WHEAT RIDGE | CO | 80033 | |
| Nathans Famous | Davis Kalish | 8051 STEUBENVILLE PIKE | | | OAKDALE | PA | 15071 | |
| | | One Jericho Plaza | Second Floor - Wing A | | Jericho | NY | 11753 | |
| NATHANS FAMOUS SYSTEMS | | ONE JERICHO PLAZA 2ND FLR WING A | | | JERICHO | NY | 11753 | |
| NATION PIZZA PRODUCTS | ATTN ACCOUNTS PAYABLE | 601 S ALGONQUIN RD | | | SCHAUMBURG | IL | 60164 | |
| Nation, Emily | | 23121 Bland Cir. | | | West Linn | OR | 97068 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL FOOD GROUP | ATTN ACCOUNTS PAYABLE | 46820 MAGELLAN DR STEA | | | NOVA | MI | 48377 | |
| NATIONAL FROZEN & REFRIGERATED FOODS ASSOCIATION | | 4755 LINGLESTOWN RD SUITE 300 | | | HARRISBURG | PA | 17112 | |
| National Frozen Foods | | 188 Sturdevant Rd | | | Chehalis | WA | 98532 | |
| NATIONAL FROZEN FOODS | | P O BOX 9366 | | | SEATTLE | WA | 97321 | |
| NATIONAL FROZEN FOODS | | P O BOX 9366 | | | SEATTLE | WA | 98532 | |
| National Frozen Foods Corp | | PO Box 9366 | | | Seattle | WA | 98109 | |
| NATIONAL FROZEN FOODS CORP | NATIONAL FROZEN FOODS CORPORATION | PO BOX 9366 | | | SEATTLE | WA | 98109 | |
| National Frozen Foods Corporation | Cheryl Bradley | PO Box 9366 | | | Seattle | WA | 98109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL HEALTHCARE CORP NHC | | 100 EASTVINE ST | | | MURFREESBORO | TN | 37130 | |
| NATIONAL RESTAURANT ASSOC | | 24281 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| NATIONAL SUGAR MARKETING LLC | | PO BOX 83257 | | | CHICAGO | IL | 60691-0257 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | OF PITTSBURGH | PO BOX 35540 | | NEWARK | NJ | 07193-5540 | |
| NATIONWIDE RECOVERY SERVICE | | 501 NE HOOD AVE SUITE 125 | | | GRESHAM | OR | 97030 | |
| NAVARRETE TINAJERO, MARCELA | | PO Box 466 | | | Gervais | OR | 97026 | |
| NAVARRETTE, FILIBERTA | | 1375 Tierra Lynn DR Apt B | | | Woodburn | OR | 97071 | |
| NAVARRETTE, MARIA | | 7686 Lakeside DR NE | | | Salem | OR | 97305 | |
| NAVARRO ARANDA, JOSE M | | 540 Hobson ST | | | Stayton | OR | 97383 | |
| NAVARRO MARTINEZ, ALEXANDRA | | 1283 Heritage Loop | | | Stayton | OR | 97383 | |
| NAVARRO Q, MIGUEL A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| NAVARRO RODRIGUEZ, SARA M | | PO BOX 444 | | | EPHRATA | WA | 98823 | |
| NAVARRO, CAROLINA | | 426 C ST SE | | | Quincy | WA | 98848 | |
| NAVARRO, CHRISTOPHER | | 13950 Drumheller Rd. NW | | | Ephrata | WA | 98823 | |
| NAVARRO, ELIAS | | 778 Beiber ST NE | | | Salem | OR | 97301 | |
| NAVARRO, GONZALO | | 906 4TH AVE NW | | | MOSES LAKE | WA | 98837 | |
| NAVARRO, JAIR | | 540 Hobson St | | | Stayton | OR | 97383 | |
| NAVARRO, JESUS S | | 4220 44th CT NE | | | Salem | OR | 97305 | |
| NAVARRO, JUNIOR | | 4188 Devonshire Court Northeast | | | Salem | OR | 97305 | |
| NAVARRO, KAREN R | | 2045 Quail Run AVE | | | Stayton | OR | 97383 | |
| NAVARRO, MARIA E | | 690 Meadowbrook Ln | | | Stayton | OR | 97383 | |
| NAVARRO, NANCY | | 1065 ALDER ST SW | | | QUINCY | WA | 98848 | |
| Navarro, Q Miguel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| NAVARRO, ROSA M | | 2045 Quail Run AVE | | | Stayton | OR | 97383 | |
| NAVARRO-DIAZ, MELISSA | | PO BOX 1715 | | | Quincy | WA | 98848 | |
| NCH PROMOTIONAL SERVICES | NCH PROMOTIONAL SERVICES/WIRE | 155 PFINGSTEN STE 200 | | | DEERFIELD | IL | 60015-5297 | |
| NEAL, KATIE D | | 1486 Wyatt AVE | | | Stayton | OR | 97383 | |
| Neal Baker Real Estate | | 2339 State St. | | | Salem | OR | 97301 | |
| NEDELEC, DARWIL | | 280 Mahrt Lane Southeast | | | Salem | OR | 97317 | |
| NEGRETE BRAVO, BEATRIZ | | 1250 Locust ST | | | Stayton | OR | 97383 | |
| NEGRETE, ICIDORO | | 12516 ADAMS RD N | | | Quincy | WA | 98848 | |
| NEGRON MARTINEZ, GERARDO L | | 4408 Glenwood DR SE | | | Salem | OR | 97317 | |
| NEIL DUYCK | | 624 S 25th Ct | | | Cornelius | OR | 97113 | |
| NEIL DUYCK | Stephanie M. Lommen | 2026 Pacific Ave | | | Forest Grove | OR | 97116 | |
| Nelson Jameson Inc | Michael Ryan Wilke, Asst Controller | 2400 E 5th St | | | Marshfield | WI | 54449 | |
| NELSON, BRYCE L | | 540 SE 6th ST | | | Hermiston | OR | 97838 | |
| NELSON, DEBRA A | | PO BOX 484 | | | BRINNON | WA | 98353 | |
| NELSON, JAMES C | | 785 Juntura St SE | | | Salem | OR | 97302 | |
| NELSON, ROCKY A | | P.O Box 7103 | | | Salem | OR | 97301 | |
| Nelson, Russel A. | | P.O. BOX 376 | | | ELSINORE | UT | 84724 | |
| NELSON-JAMESON, INC | | PO BOX 1147 | | | MARSHFIELD | WI | 54449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON-JAMESON, INC | Nelson Jameson Inc | Michael Ryan Wilke, Asst Controller | 2400 E 5th St | | Marshfield | WI | 54449 | |
| NEOGEN CORPORATION | | 25153 NETWORK PL | | | CHICAGO | IL | 60673-1251 | |
| Neogen Corporation | Donna Goulet, Credit Supervisor | 620 Lesher Place | | | Lansing | MI | 48912 | |
| NESCI, JILLIAN F | | 436 14th ST | | | Lyons | OR | 97358 | |
| Nestle Canada | | PO Box 250 | | | Oshawa | ON | K9V5Z7 | Canada |
| NESTLE CANADA | ATTN ACCOUNTS PAYABLE | PO BOX 250 | | | OSHAWA | ON | K9V5Z7 | CANADA |
| Nestle Canada Inc | | 25 Sheppard Ave. West | | | North York | | M2N 6B8 | Canada |
| Nestle Nutrition R&D Centers, Inc. and Gerber Products Company dba Nestle Infant Nutrition | | 1812 N Moore St | | | Arlington | VA | 22209 | |
| NESTLE QUALITY ASSURANCE OPERATIONS | ATTN ACCOUNTING | 445 STATE ST | | | FREMONT | MI | 49413 | |
| NESTLE USA | | 30500 BAINBRIDGE RD | | | SOLON | OH | 44139 | |
| Nestle USA | | PO Box 5805 | | | Troy | MI | 29341 | |
| Nestle USA | | PO Box 5805 | | | Troy | MI | 48807-5805 | |
| Nestle USA | | PO Box 5806 | | | Troy | MI | 29342 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 29341 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 40353 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 44139 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 72401 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 84663 | |
| Nevada Food Brokerage Inc | | 7115 Amigo St Ste 180 | | | Las Vegas | NV | 89119 | |
| NEW ENGLAND FOOD INC | | 1543 CHRUCH STREET | | | PHILADELPHIA | PA | 19124 | |
| NEW HAVEN PROVISIONS | | 850 FOXON RD | | | EAS HAVEN | CT | 06513 | |
| NEW JR, PERRY D | | PO Box 558 | | | Soap Lake | WA | 98851 | |
| NEW SEASONS MARKET LLC | | 301 SE 2ND AVE | | | PORTLAND | OR | 97214 | |
| NEWARK ELEMENT14 | | 33190 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0331 | |
| Newhouse, Ron | | 29 NE Alora Drive | | | Hermiston | OR | 97838 | |
| NEWHOUSE, RONALD G | | 29 NE ALORA DR | | | HERMISTON | OR | 97838 | |
| NEWINGHAM, RUTH A | | 2440 Mckinney Ln | | | Lebanon | OR | 97355 | |
| NEWMAN, ROBERT J | | 1600 2ND AVE SE | | | QUINCY | WA | 98848 | |
| NEWPORT FARMS | | 105 PEARL STREET | | | CORONA | CA | 92879 | |
| Newport Farms | Bryan Murphy | 105 Pearl Street | | | Corona | CA | 92879 | |
| Newport Farms Inc | | 105 Pearl St | | | Corona | CA | 91719 | |
| NEWPORT FARMS INC | NEWPORT FARMS | 105 PEARL ST | | | CORONA | CA | 91719 | |
| NEWS AMERICA MARKETING | | PO BOX 7247-6188 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWTRON NORTHWEST INC | | PO BOX 367 | | | CONCRETE | WA | 98237 | |
| NEWTSON, KENNETH | C/O YELA FIDUCIARY SERVICES, LLC (FORMERLY FARLEY PLAZA LLC) | C/O FARLEY PLAZA LLC P.O. BOX 16518 | | | PORTLAND | OR | 97292 | |
| NEWTSON, KENNETH | | P.O. BOX 16518 | | | PORTLAND | OR | 97292 | |
| NGIN, SIENA | | 4748 Royal Oak CT NE | | | Salem | OR | 97301 | |
| NGUON, BOB | | 5031 Module St NE | | | Salem | OR | 97305 | |
| NGUON, SINAN | | 4480 39th AVE NE | | | Salem | OR | 97305 | |
| NGUON, SREY'LY | | 4480 39th Ave NE | | | Salem | OR | 97305 | |
| NGUYEN, BI T | | 4772 Indiana AVE NE | | | Salem | OR | 97305 | |
| NGUYEN, CAM T | | 1853 32nd AVE NE | | | Salem | OR | 97301 | |
| NGUYEN, CANH V | | 2419 Kodiak CT NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, CAT V | | 4732 Gill ST NE | | | Salem | OR | 97305 | |
| NGUYEN, CUONG H | | 2888 Eastlake DR SE | | | Salem | OR | 97306 | |
| NGUYEN, CUONG H | | 3404 30Th AVE NE | | | Salem | OR | 97301 | |
| NGUYEN, HANH T | | 4262 Rogers Ct NE | | | Salem | OR | 97301 | |
| NGUYEN, HIEU V | | 3408 30Th AVE NE #210 | | | Salem | OR | 97301 | |
| NGUYEN, HOANG T | | 4805 Saunter LOOP NE | | | Salem | OR | 97305 | |
| NGUYEN, JOHN D | | 3578 Silverpark PL NE | | | Salem | OR | 97305 | |
| NGUYEN, KHUE T | | 4927 Mehama ST NE | | | Salem | OR | 97305 | |
| NGUYEN, LIEN K | | 4595 Mckenzie CT NE | | | Salem | OR | 97305 | |
| NGUYEN, LOAN T | | 3404 30Th AVE NE | | | Salem | OR | 97301 | |
| NGUYEN, MAO V | | 556 Katey CT NE | | | Salem | OR | 97301 | |
| NGUYEN, MINH CHAU T | | 550S Salai ST SE | | | Salem | OR | 97306 | |
| NGUYEN, PHAT D | | 213 25th ST NE | | | Salem | OR | 97301 | |
| NGUYEN, PHU V | | 4430 Conser WV NE #102 | | | Salem | OR | 97305 | |
| NGUYEN, THU T | | 556 Katey CT NE | | | Salem | OR | 97301 | |
| NGUYEN, THUONG T | | 2419 Kodiak CT NE | | | Salem | OR | 97305 | |
| NGUYEN, TOAN | | 3408 30Th AVE NE #200 | | | Salem | OR | 97301 | |
| NGUYEN, TOAN V | | 4841 Serra CT NE | | | Salem | OR | 97305 | |
| NGUYEN, TRO T | | 4107 Satter DR NE | | | Salem | OR | 97305 | |
| NGUYEN, TUAN M | | 556 Katey CT NE | | | Salem | OR | 97301 | |
| NGUYEN, UT T | | 3408 30Th AVE NE #200 | | | Salem | OR | 97301 | |
| NIAGARA DIST INC | | 3701 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| NIBLER, ALVIN E | | 1103 HARRITT DRIVE NW | | | SALEM | OR | 97304-2105 | |
| Nibler, Alvin E. | | 1103 HARRITT DRIVE NW | | | SALEM | OR | 97304 | |
| Nichirei Foods Inc | | 6-19-20 Tsukiji Chuo-Ku | | | Tokyo | | 104-8402 | Japan |
| Nichirei Foods Inc | | 6-19-20 Tsukiji Chuo-Ku | | | Tokyo | | | Japan |
| NICHIREI FOODS INC | | 6-19-20 TSUKIJI | CHUO-KU | | TOKYO | JP | 98134 | JAPAN |
| NICHIREI FOODS INC | | 6-19-20 TSUKIJI | CHUO-KU | | TOKYO | JP | 98421 | JAPAN |
| NICHIREI FOODS INC | NICHIREI FOODS INC-WIRE | 6-19-20 TSUKIJI CHUO-KU | | | TOKYO | | | JAPAN |
| NICHIREI USA INC | | 11400 SE 8TH ST STE 345 | | | BELLEVUE | WA | 98004-6431 | |
| NICHOLAS & CO | | PO BOX 45005 | | | SALT LAKE CITY | UT | 84116 | |
| NICHOLAS & CO | | PO BOX 45005 | | | SALT LAKE CITY | UT | 84145-5005 | |
| NICHOLAS & CO | | PO BOX 45005 | | | SALT LAKE CITY | UT | 89115 | |
| Nicholas and Company | James Jeppson | 5520 Harold Gatty Drive | | | Salt Lake City | UT | 84116 | |
| NICHOLS JR, GREGORY | | 3062 LYNN ST NE | | | Salem | OR | 97301 | |
| NICHOLSON OBERMAN, AMY | | 480 NE A ST. | | | DALLAS | OR | 97338 | |
| Nicholson, Amy | | 480 NE A St. | | | Dallas | OR | 97338 | |
| NICHOLSON, AUSTIN J | | 1426 Western AVE | | | Stayton | OR | 97383 | |
| NICOLAS, ISAIAS R | | 4507 Boulder DR SE | | | Salem | OR | 97305 | |
| NIDEROST FARMS | | 19061 RD 4 SW | | | Quincy | WA | 98848 | |
| Nielsen Company | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| NIELSEN COMPANY | NIELSEN | PO BOX 88956 | | | CHICAGO | IL | 60695-8956 | |
| Nielson Farms | | 20881 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| Nielson, Mark | | 620 Maple St. | | | Aumsville | OR | 97325 | |
| NIEMANN FOODS | | 1501 N 12TH ST | | | QUINCY | IL | 62306 | |
| NILSSENS SUPERVALU | | PO BOX 55 | | | BALDWIN | WI | 54002 | |
| NINH, MINH P | | 2625 San Clemente NE | 980 CEDAR ST | | Salem | OR | 97305 | |
| NINH, THUY P | | 1854 32nd AVE NE | | | Salem | OR | 97301 | |
| NINOS FRESH PIZZA DOU | | 1710 NORTH ELLWOOD AVE | | | BALTIMORE | MD | 21213 | |
| NINTH INNING CORP | | 5025 BROOKLAKE RD NE | | | BROOKS | OR | 97305 | |
| NIPPON EXPRESS USA INC | | PO BOX 31001-1831 | | | PASADENA | CA | 91110-1831 | |
| NIVER, DIONE L | | 1739 Wendy ST NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nixon, Susan | | PO Box 59 | | | Crabtree | OR | 97335 | |
| NIXON, SUSAN F | | PO Box 59 | | | Crabtree | OR | 97335 | |
| | | | | | | | | |
| NOBLE, RAYMOND | | 4676 Commercial Street SE | | | Salem | OR | 97302 | |
| NOJAIMS BROTHERS INC | | 307 GIFFORD STREET #361 | | | SYRACUSE | NY | 13204 | |
| Nolan, Jamie | | 1310 Wyatt Avenue | | | Stayton | OR | 97383 | |
| NOLLEN, TONEE S | | 39377 Conser rd ne | | | Albany | OR | 97321 | |
| NOON INTERNATIONAL | | 5506 6th Ave South | Suite 101 | | Seattle | WA | 98108 | |
| NOON INTERNATIONAL | | 5506 6TH AVENUE | SUITE 101 | | SEATTLE | WA | 98108 | |
| Noon International LLC | | 5506 6th Avenue South | Suite 101 | | Seattle | WA | 98108 | |
| Norbert & Beatrice Peters | | 36515 NW Harrington Rd | | | Cornelius | OR | 97113 | |
| NORCO INC | | PO BOX 413124 | | | SALT LAKE CITY | UT | 84141-3124 | |
| NORDAHL, ROBERT C | | 1699 N Terry ST #391 | | | Eugene | OR | 97402 | |
| NORDBERG, ALEXANDRIA D | | 1864 S 7th ST | | | Lebanon | OR | 97355 | |
| NORIEGA, VICENTE | | PO BOX 332 | | | Quincy | WA | 98848 | |
| NORLIFT OF OREGON INC | | PO BOX 68348 | | | PORTLAND | OR | 97268 | |
| NORMED | | PO BOX 3644 | | | SEATTLE | WA | 98124 | |
| NORN, SONGKHY | | 4392 Vasend CT NE | | | Salem | OR | 97305 | |
| Norpac Foods Inc. | Diane Janzen | Risk Manager | | | | | | |
| NORPAC Foods, Inc. Defined Benefit Plan | | 3225 25th St SE | | | Salem | OR | 97302 | |
| NORPAC FOUNDATION | | PO BOX 458 | | | STAYON | OR | 97383 | |
| NORRIS, DEBRA | | 11239 DODSON RD N. | | | Ephrata | WA | 98823 | |
| NORRIS, MICHAEL | | 11239 DODSON RD | | | EPHRATA | WA | 98823 | |
| NORRIS,DEBBIE | | PO Box 625 | | | Mill City | OR | 97360 | |
| Norsun Food Group, Inc. | Dickinson Frozen Foods Inc | Dickinson/Norsun Pkr 519 | | | Pasco | WA | 99302-3320 | |
| Norsun/Dickinson Frozen Foods | | PO Box 3320 | PO Box 3320 | | Pasco | WA | 99302 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0615 | |
| NORTH COAST ELECTRIC CO | | PO BOX 34399 | | | SEATTLE | WA | 98124-1399 | |
| North Coast Electric Company | | 2450 8th Ave S Ste 200 | | | Seattle | WA | 98134 | |
| NORTH COAST ELECTRIC COMPANY | | PO BOX 34399 | | | SEATTLE | WA | 98124-1399 | |
| North Coast Electric Company, successor in Interest by Merger to Edlf | | 2450 8th Ave S Ste 200 | | | Seattle | WA | 98134 | |
| NORTH RIDGE MACHINE | | 9531 BEACON RD NE | | | MOSES LAKE | WA | 98837-4332 | |
| NORTH SISKIYOU | | 105 PAYNE LN | | | YREKA | CA | 96097 | |
| North Star Dairy | | 12786 Hwy 28 W | | | Quincy | WA | 98848 | |
| NORTH VALLEY MECHANICAL INC | | 118 RODEO TRAIL RD | PO BOX 1369 | | OKANOGAN | WA | 98840-8229 | |
| North West Handling Systems | | 1100 S.W. 7th St | | | Renton | WA | 98057 | |
| NORTHEAST COASTAL MKT | | PO BOX 304 | | | ELIZABETH CITY | NC | 27907 | |
| NORTHERN LIGHTS DIST | | PO BOX 1074 | | | FORT DODGE | IA | 50501 | |
| Northern Lights Distributors | Joe McBride | 2849 8th Avenue North | | | Fort Dodge | IA | 50501 | |
| NORTHERN LIGHTS THEATRE PUB | | 3893 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| NORTHERN TOOL & EQUIPMENT | NORTHERN TOOL & EQUIP- BLUETARP | 2800 SOUTHCROSS DR W | PO BOX 105525 | | ATLANTA | GA | 30348-5525 | |
| NORTHGATE ATG AUDIT TEAM | | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| NORTHGATE GONZALEZ LLC | | PO BOX 1449 | | | ANAHEIM | CA | 92815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northland Capital Financial Services LLC | | PO Box 7278 | 333 33rd Ave South | | St. Cloud | MN | 56301 | |
| NORTHLAND CAPITAL FINANCIAL SERVICES LLC | ATTN DONNA | PO BOX 7278 | | | ST CLOUD | MN | 56302 | |
| Northland Capital Financial Services, LLC | | 333 33rd Ave South | | | St. Cloud | MN | 56301 | |
| Northland Capital Financial Svcs., LLC | | PO Box 7278 | | | Saint Cloud | MN | 56302 | |
| NORTHSIDE ELECTRIC | | PO BOX 12323 | | | SALEM | OR | 97309 | |
| NORTHSIDE ELECTRIC CO | | PO BOX 12323 | | | SALEM | OR | 97309 | |
| NORTHSTAR CLEAN CONCEPTS HOTSY | NORTHSTAR CLEAN - COLUMBIA BASIN HOTSY | 633 N HELENA ST | | | SPOKANE | WA | 99202 | |
| NORTHWEST AGRICULTURAL CONSULTING | | 1275 OAK VILLA RD | | | DALLAS | OR | 97338 | |
| NORTHWEST AGRICULTURAL COOPERATIVE | COUNCIL | PO BOX 14911 | | | TUMWATER | WA | 98511 | |
| NORTHWEST CARRIERS INC | | PO BOX Q | | | OTHELLO | WA | 99344 | |
| NORTHWEST DELI DISTRIB | ATTN ACCOUNTS PAYABLE | PO BOX 2303 | | | LONGVIEW | WA | 98632 | |
| NORTHWEST FARM SUPPLY INC | | PO BOX 941 | | | HERMISTON | OR | 97838 | |
| NORTHWEST FILTER CLEANING | | 4008 EAST BROADWAY AVE | | | SPOKANE | WA | 99202 | |
| NORTHWEST FRUIT & PROD | | 5305 7TH STREET E | | | TACOMA | WA | 98424 | |
| NORTHWEST FRUIT INC | | 13318 Dominic Road | | | Mt Angel | OR | 97362 | |
| Northwest Fruit, Inc. | | PO Box 366 | | | Mt Angel | OR | 97362 | |
| NORTHWEST HANDLING SYSTEMS INC | | PO BOX 749861 | | | LOS ANGELES | CA | 90074-9861 | |
| NORTHWEST HANDLING SYSTEMS INC | North West Handling Systems | 1100 S.W. 7th St | | | Renton | WA | 98057 | |
| NORTHWEST PUMP & EQUIPMENT CO | | 2800 NW 31ST AVE | | | PORTLAND | OR | 97210 | |
| NORTHWEST RENTAL CENTER INC | | DBA Moses Lake Rentals | 937 West Broadway | | Moses Lake | WA | 98837 | |
| NORTHWEST SCRUBBERS AND SWEEPERS | | 110 W 6TH AVE SUITE 277 | | | ELLENSBURG | WA | 98926 | |
| NORTHWEST SCRUBBERS AND SWEEPERS | BOB HOOD | 110 W 6TH AVE SUITE 277 | | | ELLENSBURG | WA | 98926 | |
| NORTHWEST TECHIES LLC | | 409 NW PACIFIC HILLS DR | | | WILLAMINA | OR | 97396 | |
| Northwest Transplants | | 32300 S DRYLAND ROAD | | | Molalla | OR | 97038 | |
| Nortland Capital | | 333 33Rd Ave South | PO Box 7278 | | St. Cloud | MN | 56302 | |
| NORUSH, GABRIELLA M | | 1027 Ewald AVE SE | | | Salem | OR | 97302 | |
| Noss, Patricia | | 814 CHERRY BLOSSOM LANE | | | LEBANON | OR | 97355 | |
| NOSS, PATRICIA | | 814 CHERRY BLOSSOM LANE | | | LEBANON | OR | 97355-1600 | |
| NOTA, KARNINO | | 3342 Autumn Chase Way Northeast | | | Salem | OR | 97305 | |
| NOVICK BROTHERS CORP | | 3660 SOUTH LAWRENCE ST | | | PHILADELPHIA | PA | 19148 | |
| Novolex Shields LLC | | PO Box 639421 | | | Cincinnati | OH | 45263-9421 | |
| NOVOLEX SHIELDS LLC | SHIELDS - NOVOLEX SHIELDS LLC | PO BOX 639421 | | | CINCINNATI | OH | 45263-9421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novolex Shields, LLC | c/o Jody A. Bedenbaugh | Nelson Mullins Riley and Scarborough LLP | 1320 Main Street, 17th Floor | | Columbia | SC | 29201 | |
| NSF INTERNATIONAL FOOD SAFETY | | DEPT LOCKBOX 771380 | PO BOX 77000 | | DETROIT | MI | 48277-1380 | |
| NU VISTA FOODS GROUP | | 8329 N AMENIA AVE | | | TAMPA | FL | 33604 | |
| NIJFER, CYNTHIA | | 897 Luke St | | | Independence | OR | 97351 | |
| NIJGET MARKETS | | 168 COURT ST | | | WOODLAND | CA | 95695 | |
| NUÑEZ ROBLES, EDWIN A | | 3692 47TH AVE | | | Salem | OR | 97305 | |
| Nunez, Armando | | 930 NE Oakmont Loop | | | Albany | OR | 97322 | |
| NUÑEZ, ESMERALDA | | 142 E ST NE | | | Quincy | WA | 98848 | |
| NUÑEZ, MARY C | | 920 Charter PL NE | | | Salem | OR | 97301 | |
| Nunez, Wendy | | 4947 Bayne 87 NE | | | Salem | OR | 97305 | |
| NUÑEZ-GALLEGOS, LAURA | | 4849 State St #44 | | | Salem | OR | 97301 | |
| NUNO, YOLANDA Y | | 501 K ST SE | | | Quincy | WA | 98848 | |
| NURNBERG SCIENTIFIC | SCIENTIFIC DISTRIBUTORS LLC | 18500 SW TETON AVE | | | TUALATIN | OR | 97062 | |
| NUTRIEN AG SOLUTIONS | | 30854 FEEDVILLE RD | | | HERMISTON | OR | 97838 | |
| NUTRIEN AG SOLUTIONS | | PO BOX 21268 | | | KEIZER | OR | 97307 | |
| NW FOODSERVICE DIST | | 79 INTERNATIONAL WAY | | | LONGVIEW | WA | 98632 | |
| NW METAL FABRICATORS INC | | PO BOX 1666 | | | HERMISTON | OR | 97838 | |
| NW Natural | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW Natural | Acct #373582-6 | PO Box 6017 | | | Portland | OR | 97228-6017 | |
| NW NATURAL | ACCT #374021-4 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT #531164-2 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT #560493-9 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT #560521-7 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT 2895638-1 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW Natural | Alice Mah, Bankruptcy Rep | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| NW NATURAL | NW Natural | Alice Mah, Bankruptcy Rep | 220 NW 2nd Ave | | Portland | OR | 97209 | |
| NW NATURAL | NW NATURAL #373582-6 TRANSP | ACCT #373582-6 | PO BOX 6017 | | PORTLAND | OR | 97228-6017 | |
| NW POLYMERS | | 5405 SE ALEXANDER ST UNIT E | | | HILLSBORO | OR | 97123 | |
| NW Scrubbers and Sweepers LLC | | 110 W. 6th Ave Ste 277 | | | Ellensburg | WA | 98926 | |
| NW Techies | Northwest Techies LLC | 409 NW Pacific Hills Dr | | | Willamina | OR | 97396 | |
| NWRS - KOOL PAK | | 4550 KRUSE WAY | SUITE 350 | | LAKE OSWEGO | OR | 97035 | |
| NYQUIST, JESSICA L | | 21928 S Farris RD | | | Colton | OR | 97071 | |
| OAK HARBOR FREIGHT LINES INC | | PO BOX 1469 | | | AUBURN | WA | 98071-1469 | |
| OAK LANE FARMS INC. | | 7882 Jordan St SE | | | Salem | OR | 97301 | |
| Oak Lane Farms, Inc. | Scott Law Group | Loren S. Scott | PO Box 70422 | | Springfield | OR | 97475 | |
| OAKES, CHARLES S | | 4265 State St #5 | | | Salem | OR | 97301 | |
| OAKES, MATTHEW | | 1956 2nd St Apt 9330 | | | Lebanon | OR | 97355 | |
| OAXACA CARMONA, PATRICIA | | 2438 32nd AVE NE | | | Salem | OR | 97301 | |
| OAXACA, MARIA E | | 4159 Market ST NE #E | | | Salem | OR | 97301 | |
| OBERSINNER FARMS INC. | | 7886 NORTH HOWELL RD NE | | | SILVERTON | OR | 97381 | |
| OBRIEN, PAMELA L | | 2279 Marion ST SE | | | Albany | OR | 97322 | |
| OBRIEN, RONDA A | | PO BOX 5223 | | | George | WA | 98824 | |
| OCAMPO, LIDIA | | 1197 Donna AVE NE | | | Salem | OR | 97301 | |
| OCHOA ALVAREZ, MARIA G | | 3490 30TH AVE NE | | | Salem | OR | 97301 | |
| OCHOA CEJA, NORMA | | 4695 Crown CT SE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHOA DE FLORES, MA R | | 2657 Michael CT NE | | | Salem | OR | 97305 | |
| Ochoa De Maciel, Maria | | 4555 Samantha Ave. NE | | | Salem | OR | 97305 | |
| OCHOA DE MENDEZ, CONSUELO | | | | | | | | |
| Ochoa De Suarez, Maria | | 190 Gardenia DR N | | | Keizer | OR | 97303 | |
| Ochoa De Suarez, Maria | | 4796 Bonanza Dr. NE | | | Salem | OR | 97305 | |
| OCHOA DE SUAREZ, MARIA Y | | 4796 Bonanza DR NE | | | Salem | OR | 97305 | |
| OCHOA MACIEL, MA C | | 760 PLYMOUTH DR NE APT 36 | | | Keizer | OR | 97303 | |
| OCHOA, ANTONIO G | | 322 Taybin Rd NW | | | Salem | OR | 97304 | |
| OCHOA, ESPERANZA | | 3884 MANOR DR SE | | | Salem | OR | 97301 | |
| OCHOA, JUAN R | | 4710 Carolina AVE NE | | | Salem | OR | 97305 | |
| OCHOA, MARGARITA | | 4301 Macleay RD SE | | | Salem | OR | 97317 | |
| OCHOA, MARGARITA G | | 2326 Eddy CT NE | | | Salem | OR | 97301 | |
| OCONNOR, BARBARA L | | 2138 NOMAD CT. SE | | | SALEM | OR | 97306 | |
| ODLE, CORY | | 1960 MATHEWS LOOP | | | Salem | OR | 97302 | |
| ODOT MOTOR CARRIER TRANSP | | 3930 FAIRVIEW INDUSTRIAL DR SE | | | SALEM | OR | 97302 | |
| ODOT-MCTD | OREGON DEPT OF TRANS-MOTOR CARRIER TRAN | 3930 FAIRVIEW INDUSTRIAL DR SE | | | SALEM | OR | 97302-1166 | |
| ODOT-MCTD | OREGON DEPT OF TRANSP-APPPORTIONED REG | APPORTIONED REGISTRATION UNIT | 3930 FAIRVIEW INDUSTRIAL DR SE | | SALEM | OR | 97302-1166 | |
| OEC GRAPHICS INC | | PO BOX 2443 | | | OSHKOSH | WI | 54903 | |
| OFD LLC | | P O BOX 1048 | | | ALBANY | OR | 97389 | |
| OFFENBACHER, MARK | | 915 SW RIMROCK WAY SUITE 201-128 | | | REDMOND | OR | 97756 | |
| OGLE, KEITH A | | 395 Sabra LN NE #302 | | | Salem | OR | 97301 | |
| OGLETREE DEAKINS | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OLAM TOMATO PROCESSORS | | 205 E RIVER PARK CIRCL | SUITE 310 | | FRESNO | CA | 93245 | |
| OLD DOMINION FREIGHT LINE INC | | PO BOX 742296 | | | LOS ANGELES | CA | 90074-2296 | |
| OLEA, BAUDELINA R | | 4025 Ibex ST NE | | | Salem | OR | 97305 | |
| OLGERDIN EGILL SKALLAG | | GRJOTHALS 7-11 | | | REYKJAVIK | | 04101 | ICELAND |
| Oliva Tatoya Hector | ATTN ACCOUNTS PAYABLE | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OLIVA TAFOYA, HECTOR F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OLIVARES, MARIO A | | 2370 Park AVE NE | | | Salem | OR | 97301 | |
| OLIVER, ED | ED OLIVER JANITORIAL SERVICES | ED OLIVER JANITORIAL SERVICES | 6061 GATH RD SE | | SALEM | OR | 97317 | |
| OLIVERA, ELIZABETH C | | 4067 Market ST NE #31 | | | Salem | OR | 97301 | |
| OLIVERA, JOHN L | | 205 SE Hazel ST | | | Mill City | OR | 97360 | |
| OLSEN, CLARK | | 7420 SW 259TH WAY | | | VASHON | WA | 98070 | |
| Olsson Industrial Electric, Inc. | | PO Box 70413 | | | Springfield | OR | 97475 | |
| Olsson Industrial Electric, Inc. | c/o Bradley S. Copeland | 800 Willamette Street, Suite 800 | | | Eugene | OR | 97401 | |
| Olsson Industrial Electric, Inc. | Olsson Industrial Electric, Inc. | PO Box 70413 | | | Springfield | OR | 97475 | |
| OLVERA ORNELAS, JESSICA | | 106SW WEST HILLS DR | | | McMinnville | OR | 97128 | |
| OMEGA MARKETING | | 7000 E 47TH DR STE 850 | | | DENVER | CO | 80216 | |
| OMIC USA INC | | 3344 NW INDUSTRIAL ST | | | PORTLAND | OR | 97210 | |
| Omic USA Inc. | Ayumi Okumura | 3344 NW Industrial Street | | | Portland | OR | 97210 | |
| ONEITAM, CECILIA | | 4223 Devonshire Court Northeast | | | Salem | OR | 97305 | |
| ONTIVEROS, MAGDALENA T | | 1987 Icabod ST NE | | | Salem | OR | 97305 | |
| OPENONLINE LLC | | PO BOX 182520 | | | COLUMBUS | OH | 43218-2520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPERATING ENGINEERS FEDERAL CREDIT UNION | | 805 E BERKELEY ST | | | GLADSTONE | OR | 97027 | |
| OPP, TIMOTHY R | | 3271 Colson Court Southeast | | | Salem | OR | 97302 | |
| OPPEN, SCOTT C | | PO BOX 943 | | | Quincy | WA | 98848 | |
| Oracle | Oracle America Inc | PO Box 44471 | | | San Francisco | CA | 94144 | |
| ORACLE AMERICA INC | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| ORCA BAY FOODS LLC | ATTN ACCOUNTS PAYABLE | 2729 6TH AVE STE 200 | | | SEATTLE | WA | 98106 | |
| OREGON ASSOCIATION OF WATER UTILITIES | | 935 N MAIN ST | | | INDEPENDENCE | OR | 97351 | |
| OREGON AUTO SPRINGS SERVICES INC | | 920 SE STARK ST | | | PORTLAND | OR | 97214-1384 | |
| OREGON BACKFLOW TESTING LLC | | 15685 SW 116TH AVE SUITE 199 | | | TIGARD | OR | 97224 | |
| OREGON BEEF COMPANY | | 1762 S ADAMS DR | | | MADRAS | OR | 97741 | |
| OREGON BLUEBERRY COMMISSION | ATTN ZACH KRAHMER | PO BOX 3366 | | | SALEM | OR | 97302-0366 | |
| OREGON BUSINESS & INDUSTRY | | 1149 COURT ST NE | | | SALEM | OR | 97301 | |
| OREGON CHEMICAL TOILETS LLC | | PO BOX 7432 | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF AGRICULTURE | OREGON DEPT OF AGRICULTURE | ORGANIC CERTIFICATION PROGRAM | PO BOX 4395 UNIT 17 | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF AGRICULTURE | OREGON DEPT OF AGRICULTURE | PO BOX 4395 UNIT 17 | | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF JUSTICE | OREGON DEPT OF JUSTICE | CENTRAL OPERATIONS REGION ACCTG TEAMS | PO BOX 14506 | | SALEM | OR | 97309-0420 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | Bankruptcy Department | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | Oregon Department of Revenue | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE - HOURLY | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE - SALARY | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF TRANSPORTATION | OREGON DEPT OF TRANS-VEHICLE REGISTR UNI | VEHICLE REGISTRATION UNIT | 3930 FAIRVIEW INDUSTRIAL DR SE | | SALEM | OR | 97302-1166 | |
| OREGON DEPT OF CORRECT | ATTN ACCOUNTS PAYABLE | 2575 CENTER ST NE | | | SALEM | OR | 97301 | |
| OREGON DEPT OF HUMAN RESOURCES | OREGON DEPT OF HUMAN RES/CHILD SPT-WIRE | CHILD SUPPORT UNIT | PO BOX 14506 | | SALEM | OR | 97309 | |
| OREGON DEPT OF JUSTICE | OREGON DEPT OF JUSTICE - WIRE | DIVISION OF CHILD SUPPORT | PO BOX 14506 | | SALEM | OR | 97309-0420 | |
| OREGON DEPT OF REVENUE | | PO BOX 14730 | | | SALEM | OR | 97309-0464 | |
| OREGON DEPT OF REVENUE | | PO BOX 14800 | | | SALEM | OR | 97309-0920 | |
| Oregon Fruit Products LLC | | PO Box 13490 | | | Salem | OR | 97309 | |
| Oregon Marketing Group | | 1669 Talbot Rd SE | | | Jefferson | OR | 97352 | |
| Oregon Marketing Group | | PO Box 1151 | | | Jefferson | OR | 97352 | |
| Oregon Marketing Group | Oregon Marketing Group | PO Box 1151 | | | Jefferson | OR | 97352 | |
| OREGON PALLET REPAIR INC | | PO BOX 12247 | | | SALEM | OR | 97309 | |
| Oregon Port of Willamette, LLC | | 2007 State Street | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON PORTABLE TOILETS LLC | | PO BOX 9328 | | | BROOKS | OR | 97305 | |
| Oregon Potato | | 1900 W 1st Ave | | | Warden | WA | 99302 | |
| Oregon Potato Co. dba Willamette Valley Fruit Co. | Cheryl Bradley | PO Box 3372 | | | Pasco | WA | 99302 | |
| OREGON POTATO COMPANY | | PO BOX 3110 | | | PASCO | WA | 99302 | |
| OREGON POTATO COMPANY | | PO BOX 3372 | | | PASCO | WA | 99302 | |
| Oregon Potato Company | Cheryl Bradley | PO Box 3110 | | | Pasco | WA | 99302 | |
| OREGON POTATO COMPANY | DBA WILLAMETTE VALLEY FRUIT CO | PO BOX 3372 | | | PASCO | WA | 99302 | |
| OREGON PROCESSED VEGETABLE COMMISSION | | 9320 SW BARBUR BLVD SUITE 1130 | | | PORTLAND | OR | 97219 | |
| OREGON PROCESSORS EMPLOYEES TRUST | | UNIT 33 | C/O US BANK PO BOX 4500 | | PORTLAND | OR | 97208-4500 | |
| Oregon Processors Employees Trust | c/o Linda J. Larkin | 210 SW Morrison St Ste 500 | | | Portland | OR | 97204-3149 | |
| OREGON PROCESSORS SEASONAL | OREGON PROCESSORS SEASONAL EMPLOYEES TRU | EMPLOYEES TRUST | PO BOX 4148 | | PORTLAND | OR | 97208 | |
| Oregon Processors Seasonal | Oregon Processors Seasonal Employees Trust | Employees Trust | PO BOX 4148 | | Portland | OR | 97208 | |
| Oregon Processors Seasonal Employees Pension Trust | c/o Linda J. Larkin | 210 SW Morrison St Ste 500 | | | Portland | OR | 97204 | |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| Oregon Self Insurance | Jody Howatt | Workers Compensation Division | PO Box 14480 | | Salem | OR | 97309-0405 | |
| OREGON SEWER & DRAIN LLC | | PO BOX 1282 | | | SILVERTON | OR | 97381 | |
| OREGON SHIPPING GROUP | | 2007 STATE ST | | | SALEM | OR | 97301 | |
| Oregon Spice | | 13320 NE Jarrett St | | | Portland | OR | 97230 | |
| OREGON SPICE COMPANY | | 5441 NE 148TH AVE SUITE 101 | | | PORTLAND | OR | 97230 | |
| OREGON TEAMSTER EMPLOYERS TRUST | | UNIT 42 | PO BOX 4900 | | PORTLAND | OR | 97208-4900 | |
| Oregon Teamster Employers Trust | c/o Linda J. Larkin | 210 SW Morrison St. Suite 500 | | | Portland | OR | 97204 | |
| OREGON TRUCKING ASSOCIATIONS INC | | 4005 SE NAEF RD | | | PORTLAND | OR | 97267-5617 | |
| OREGONIAN MEDIA GROUP | OREGONIAN MEDIA GROUP - ADVERTISING | DEPT 77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | |
| OREGONIANS FOR FOOD & SHELTER INC | | 1320 CAPITOL ST NE SUITE B-50 | | | SALEM | OR | 97301 | |
| ORION FOOD SYSTEM, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 85210 | | | SIOUX FALLS | SD | 57107 | |
| ORNELAS DE CHAVEZ, MARIA S | | 9195 PORTLAND RD NE # 33 | | | Salem | OR | 97305 | |
| OROPEZA, MAXIMILIANO | | PO BOX 985 | | | Quincy | WA | 98848 | |
| Oropeza, Santiago | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OROPEZA, SANTIAGO A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OROZCO MURILLO, MARIA C | | 2820 Fisher RD NE #39 | | | Salem | OR | 97305 | |
| ORR, SHANE W | | 575 E Fir ST | | | Stayton | OR | 97383 | |
| ORRELLS FOOD SERVICE | | 9827 S NC HIGHWAY 150 | | | LINWOOD | NC | 27299 | |
| ORTEGA LOPEZ, TRINIDAD | | 2398 Rd O SW | | | George | WA | 98824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA RODRIGUEZ, KARINA | | 4743 Herrin RD NE | | | Salem | OR | 97305 | |
| ORTEGA SANCHEZ, ARMANDO | | 404 F ST NE UNIT B | | | Quincy | WA | 98848 | |
| ORTEGA TORRES, BRYAN | | 1393 SEattle Slew DR SE | | | Salem | OR | 97317 | |
| ORTEGA, FATIMA L | | 55 Buena CT | | | Umatilla | OR | 97882 | |
| ORTIZ VARGAS, MATIANA L | | 1086 7th ST NW | | | Salem | OR | 97304 | |
| ORTIZ, CESAR | | 130 NW 1st Street | | | Hermiston | OR | 97838 | |
| ORTIZ, ELISEO | | 207 44th Ave NE | | | Salem | OR | 97301 | |
| Oriz, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, JOSE A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, JOSE IGNACIO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ortiz, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, RANDY | | 521 D St. SE | | | Quincy | WA | 98848 | |
| Ortiz-Vasquez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ-VASQUEZ, MARIA T | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ-VASQUEZ, MARIA TERESA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTWINE, MICHEAL R | | 147 Spruce CT | | | Aumsville | OR | 97325 | |
| Ortwine, Rita | | 5320 Denver St. S.E. | | | Turner | OR | 97392 | |
| ORTWINE, RITA J | | 5320 Denver ST SE | | | Turner | OR | 97392 | |
| ORTWINE, SANDY L | | 145 Spruce CT | | | Aumsville | OR | 97325 | |
| ORTWINE, SHAYLEE J | | 5320 Denver ST | | | Turner | OR | 97392 | |
| ORVIS, CARLA M | | 11244 Rd. V NE | | | Marlin | WA | 98832 | |
| Os Engineering | | PO Box 70413 | | | Springfield | OR | 97475 | |
| OS ENGINEERING | OS ENGINEERING/OLSSON INDUSTRIAL ELEC | PO BOX 70413 | | | SPRINGFIELD | OR | 97475 | |
| Osage Marketing | Larry Rector | 14700 West 107th Street | | | Lenexa | KS | 66215 | |
| OSAGE MARKETING INC | | 14700 WEST 107TH ST | | | LENEXA | KS | 66215 | |
| OSBORNE, MICAH J | | 1575 Parkside CT NE | | | Keizer | OR | 97303 | |
| OSCARS WHOLESALE MEAT | | 250 W 31ST STREET | | | OGDEN | UT | 84401 | |
| Oshea, Brian J | | 10 Wiskey Ridge Lane | | | Leavenworth | WA | 98826 | |
| OSTERBERG, VIRGINIA K | | 412 Boone RD SE | | | Salem | OR | 97306 | |
| Osu - Harec | Plant Pathology Lab | 2121 South 1st Street | | | Hermiston | OR | 97838 | |
| OSU - FOOD AND FERMENTATION SCIENCE CLUB | OSU - FOOD AND FERMENTATION SCIENCE CLUB | ATTN HOLLY TEMPLETON | 100 WIEGAND HALL | | CORVALLIS | OR | 97331 | |
| OSullivan, Stephen | | 1097 Hermitage Wy S. #52 | | | Salem | OR | 97302 | |
| OSULLIVAN, STEPHEN J | | 1097 Hermitage Way S #52 | | | Salem | OR | 97302 | |
| OTAMENDI IBARRA, MARIA C | | 1196 Hood ST NE | | | Salem | OR | 97301 | |
| OTT, DEBORAH J | | 38340 Kelly RD | | | Jefferson | OR | 97352 | |
| OUM, PHAT | | 4870 Evie Jean ST NE | | | Salem | OR | 97305 | |
| OUTDOOR FENCE CO | | 2780 19TH ST SE | | | SALEM | OR | 97302 | |
| OUTDOOR POWER & REPAIR | | 4370 STRATFORD RD NE | | | MOSES LAKE | WA | 98837 | |
| OVCHINKOV, RODION | | 816 Kelowna ST | | | Woodburn | OR | 97071 | |
| OVCHINNIKOV, NICHOLIS | | 165 E LINCOLN RD | | | Woodburn | OR | 97071 | |
| Overcast Law Offices, PS | David Kazemba | 23 S. Wenatchee Ave. Suite 320 | | | Wenatchee | WA | 98801 | |
| OVERHEAD DOOR CO OF SALEM | | 4723 PORTLAND RD NE | | | SALEM | OR | 97305 | |
| OVERHEAD DOOR COMPANY INC | | 4723 PORTLAND RD NE | | | SALEM | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR COMPANY INC | OVERHEAD DOOR CO OF SALEM | 4723 PORTLAND RD NE | | | SALEM | OR | 97305 | |
| OVERHILL FARMS | | P O BOX 58806 | | | VERNON | CA | 90058 | |
| Owens, Cassandra | | 5224 Marion Hill Rd | | | Turner | OR | 97392 | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| Oxarc, Inc. | | 4003 E Broadway | | | Spokane | WA | 99202-4528 | |
| OXBO INTERNATIONAL CORP | | DEPT 478 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| OXBO INTERNATIONAL CORP | | DEPT NO 478 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| OXBO International Corp | | PO Box 100 | | | Byron | NY | 14422 | |
| OXBO International Corp | OXBO INTERNATIONAL CORP | DEPT 478 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| OXFORD SUITES | | 1050 N FIRST ST | | | HERMISTON | OR | 97838-1339 | |
| P & S FOODS | | 74 SUSSEX STREET | | | HACKENSACK | NJ | 07601 | |
| PAASH-CLARK, SHERI L | | 317 Rd. 18.2 NE | | | Soap Lake | WA | 98851 | |
| PAC/GRO & ASSOCIATES | | 1670 RIVIERA AVE | SUITE 100 | | Walnut Creek | CA | 94596 | |
| PAC/GRO & ASSOCIATES | | 1670 RIVIERA AVE | SUITE #100 | | WALNUT CREEK | CA | 98401 | |
| PAC/GRO & Associates, LLC | | 1670 Riviera Ave | Suite 100 | | Walnut Creek | CA | 94596 | |
| PACHECO, HERIBERTO G | | 1155 Susent St. SE | | | Ephrata | WA | 98823 | |
| PACHECO, JOSEFINA U | | 2655 Fisher Rd NE | | | Salem | OR | 97305 | |
| PACHECO, MELISSA G | | 794 Wisteria ST | | | Independence | OR | 97351 | |
| PACIFIC AGRI-PRODUCTS, | | 477 FORBES BLVD. | | | S SAN FRANCISCO | CA | 94080 | |
| PACIFIC COAST ELECTRIC INC | | 1740 SHAFF RD #503 | | | STAYTON | OR | 97383 | |
| PACIFIC COAST FRUIT CO | | 201 NE 2ND AVE | | | PORTLAND | OR | 97232-2993 | |
| PACIFIC FDS OF OREGON | ATTN ACCOUNTS PAYABLE | 19480 SW 97TH AVE | | | TUALATIN | OR | 97070 | |
| Pacific Food Dist (Fazzio) | Pacific Food Distrib | P O Box 2810 | | | Clackamas | OR | 97015 | |
| PACIFIC FOOD DISTRIB | | P O BOX 2810 | | | Clackamas | OR | 97015 | |
| PACIFIC FOOD DISTRIBUTORS | | 12300 SE CARPENTER DR | | | CLACKAMAS | OR | 97015 | |
| Pacific Food Distributors | Darin Wunderlich | 12300 SE Carpenter Drive | | | Clackamas | OR | 98015 | |
| PACIFIC FOODS OF OREGON | | 19480 SW 97TH AVE | | | TUALATIN | OR | 97062 | |
| Pacific Indemnity Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Pacific Indemnity Company | Pacific Indemnity Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Pacific Indemnity Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| PACIFIC INDUSTRIAL ELECTRONICS INC | | PO BOX 13808 | | | SALEM | OR | 97309 | |
| PACIFIC INDUSTRIAL SERVICE INC | | 1800 RAILROAD AVE | | | ST HELENS | OR | 97051 | |
| PACIFIC INGREDIENT EXCHANGE | | 7960-B Soquel Drive #383 | | | APTOS | CA | 95003 | |
| PACIFIC MAILING & SHIPPING SYSTEMS INC | PACIFIC MAILING & SHIPPING SYSTEMS | 4020 SE INTERNATIONAL WAY SUITE C102 | | | MILWAUKIE | OR | 97222 | |
| PACIFIC METAL COMPANY | | UNIT 1 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| Pacific Metal Fab | | 311 Chambers St. | | | Eugene | OR | 97402 | |
| PACIFIC NW DOOR & HARDWARE | | 1450 FRONT SE NE | | | SALEM | OR | 97301 | |
| PACIFIC OFFICE AUTOMATION | ACCT# 130852 | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| PACIFIC OFFICE AUTOMATION | Russell Beeder/De Lage Landen | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087 | |
| Pacific Office Automation Inc | | 7913 W Grandridge Blvd | | | Kennewick | WA | 99336 | |
| PACIFIC PERKS MOBILE CAFE | | PO BOX 1474 | | | ALBANY | OR | 97321 | |
| Pacific Power | | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | ACCT #1729801-002 3 | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | ACCT #1729801-005 6 | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC POWER | ACCT #17229801-014 8 | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| Pacific Sanitation Inc | | PO BOX 17669 | | | SALEM | OR | 97305-7669 | |
| PACIFIC SANITATION INC | ACCT #3187 | PO BOX 17669 | | | SALEM | OR | 97305-7669 | |
| PACIFIC SEAFOOD | | 1420 W NATIONAL DR. | | | SACRAMENTO | CA | 95834 | |
| PACIFIC SECURITY | | 2009 IRON ST | | | BELLINGHAM | WA | 98225-4211 | |
| Pacific Security | | 23 S Mission Street | | | Wenatchee | WA | 98801 | |
| PACIFIC SOURCE ADMINISTRATORS | | PO BOX 70168 | | | SPRINGFIELD | OR | 97475-0100 | |
| Pacific Source Flexible Spending Account | Pacific Source Administrators | PO Box 70168 | | | Springfield | OR | 97475-0100 | |
| Pacific Source Flexible Spending Account | Pacific Source Administrators | PO BOX 70169 | | | Springfield | OR | 97475-0100 | |
| PACIFIC STEEL & RECYCLING | | PO BOX 3035 | | | PASCO | WA | 99302-3035 | |
| PacifiCorp | | 4171 W Lake Park Blvd. | | | Salt Lake City | UT | 84120 | |
| PacifiCorp | | 825 NE Multnomah St., Suite 550 | | | Portland | OR | 97232 | |
| PacifiCorp | PacifiCorp | 825 NE Multnomah St., Suite 550 | | | Portland | OR | 97232 | |
| Package Machinery Company Inc | | PO Box 407 | | | West Springfield | MA | 01090 | |
| Packaging Corporation of America | | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| PACKAGING CORPORATION OF AMERICA | | PO BOX 51584 | | | LOS ANGELES | CA | 90051-5884 | |
| PACKAGING CORPORATION OF AMERICA | PCA PACKAGING CORPORATION OF AMERICA | PO BOX 51584 | | | LOS ANGELES | CA | 90051-5884 | |
| PACKAGING CORPORATION OF AMERICA | Stacy Hyde | PO BOX 51584 | | | LOS ANGELES | CA | 90051-5884 | |
| Packaging Corporation of America | Vicente R Carrera | 1 N. Field Court | | | Lake Forest | IL | 60045 | |
| PACKAGING SPECIALTIES INC | | PO BOX 360 | | | FAYETTEVILLE | AR | 72702-0360 | |
| PACKAGING SPECIALTIES INC | | Daniel E. Nichols, V.P. Finance | 1663 S. Armstrong Ave. | | Fayetteville | AR | 72701 | |
| Packaging Specialties, Inc. | Daniel E. Nichols, V.P. Finance | 1663 S. Armstrong Ave. | | | Fayetteville | AR | 72701 | |
| PACMAC INC | | PO BOX 360 | | | FAYETTEVILLE | AR | 72702-0360 | |
| PADGETT, CLAYTON L | | 650 14th ST | | | Lebanon | OR | 97355 | |
| Padilla Camacho, Jose | | 1062 Norway St NE | | | Salem | OR | 97301 | |
| PADILLA ECHEVERRIA, OFELIA | | 3643 Silverpark PL NE | | | Salem | OR | 97305 | |
| PADILLA-MORALES, IGNACIAO | | PO Box 401 | | | Silverton | OR | 97381 | |
| PADILLA-REYES, ASUNCION | | 511 Lincoln ST | | | Silverton | OR | 97381 | |
| PAGE FARMS INC. | | PO Box 222 | | | Jefferson | OR | 97352 | |
| PAGE, EDWARD M | | PO BOX 1238 | | | Soap Lake | WA | 98851 | |
| PAGE, MAGGIE A | | PO Box 292 | | | Stanfield | OR | 97875 | |
| Page, Shane | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| PAGE, SHANE E | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| PAKSENSE INC | | PO BOX 102071 | | | PASADENA | CA | 91189-2071 | |
| Palmer Food Services | Amy Peri | 900 Jefferson Rd. | | | Rochester | NY | 14623 | |
| PALMER ROOFING COMPANY | | 2505 NE RIVERSIDE PLACE - PO BOX 9 | | | PENDLETON | OR | 97801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmer Warehouse Frozen Re-D Sales Tru G&C | Palmer Warehouse Frzn | 900 Jefferson Rd | Palmer Foodservice | | Rochester | NY | 14623 | |
| PALMER WAREHOUSE FRZN | | 900 JEFFERSON RD | PALMER FOODSERVICE | | ROCHESTER | NY | 14623 | |
| Palmquist, Charles | | 2262 ELLEN LANE NW | | | SALEM | OR | 97304 | |
| Palmquist, James | | 3605 RIVER ROAD S | | | SALEM | OR | 97302 | |
| PALMQUIST, JAMES G | | 3605 RIVER ROAD SOUTH | | | SALEM | OR | 97302 | |
| Palmquist, Mark | | 2262 Ellen Lane NW | | | Salem | OR | 97304 | |
| Pam G or William J Schueller | | 11209 Whispering Tree Ln | | | Turner | OR | 97392 | |
| PANAGO PIZZA | | 33149 MILL LAKE RD | | | ABBOTSFORD | BC | V2S 2A4 | CANADA |
| Panda Restaurant Group, Inc. | Toby Seloadji, Senior Purchasing Manager | 1683 Walnut Grove Ave. | | | Rosemead | CA | 91770 | |
| Paniagua, Antonio | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| PANIAGUA, ANTONIO A | | 939 Brown ST | | | Woodburn | OR | 97071 | |
| PANTHER, TERRI | | 7815 4th St | | | Turner | OR | 97392 | |
| PANTOJA, KIMBERLY | | 101 K ST SE | | | EPHRATA | WA | 98848 | |
| PAPE KENWORTH | | PO BOX 35144 #5077 | | | SEATTLE | WA | 98124-5144 | |
| Pape Material Handling Exchange | | PO Box 35144 | | | Seatle | WA | 98124 | |
| PAPE MATERIAL HANDLING EXCHANGE | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| Pape Material Handling Inc | | PO Box 35144 #5077 | | | Seattle | WA | 98124-5144 | |
| PAPE MATERIAL HANDLING INC | PAPE MATERIAL HANDLING EXCHANGE | PO BOX 35144 #5077 | | | SEATTLE | WA | 98124-5144 | |
| PAPER PEOPLE | | 11007 NE 37TH CIR | | | VANCOUVER | WA | 98682 | |
| Paramount Marketing Group | Jeff Ross and Linda Donelson | 140 Satellite Blvd NW, Suite B | | | Suwanee | GA | 30024 | |
| Paramount Marketing Group | Jeff Ross and Linda Donelson | 140 Satellite Boulevard NW, Suite B | | | Suwanee | GA | 80216 | |
| PARAMOUNT MARKETING GROUP LLC | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| Paramount Marketing Group, LLC | Duane Leuser and Linda Donaldson | PO Box 291637 | | | Tampa | FL | 33687 | |
| Paramount Marketing Group, LLC | Pete Skrockie and Linda Donelson | PO Box 291637 | | | Tampa | FL | 33687 | |
| Paramount Marketing Group, LLC | Ryan Lafaye | 621 Distributors Row, Suite E | | | Harahan | LA | 70123 | |
| PARAMOUNT MKT GROUP/AL | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT MKT GROUP/GA | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT MKT GROUP/LA | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT MKT GROUP/MS | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT SUPPLY COMPANY | | PO BOX 6063 | | | KENNEWICK | WA | 99336 | |
| PAREDES CONTRERAS, REYNALDO | | 4806 Manning DR NE | | | Salem | OR | 97305 | |
| PAREDES SALDANA, MARIA | | 895 W. ALDER AVE | | | HERMISTON | OR | 97838 | |
| Paresa, Luanne | | 575 Crowfoot Rd | | | Lebanon | OR | 97355 | |
| PARIS FOODS CORP | ATTN ACCOUNTS PAYABLE | PO BOX 121 | | | TRAPPE | MD | 21673 | |
| PARK PLACE TECHNOLOGIES | | PO BOX 78000 DEPT 781156 | | | DETROIT | MI | 48278-1156 | |
| PARKER, CHARLES C | | 4515 18th Place S | | | Salem | OR | 97302 | |
| PARKER, CHARLIE | | 1855 BROOKSIDE AVE NW | | | SALEM | OR | 97304 | |
| PARKER, JANINE | | 1770 Capital ST NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, LANE R | | 1195 Wyatt AVE #40 | | | Stayton | OR | 97383 | |
| PARKER, TYLER T | | 1135 Cherry CT #4 | | | Stayton | OR | 97383 | |
| Parkison, Bradley | | 1238 3rd Street | | | Lyons | OR | 97358 | |
| PARKWAY PROVISIONS | | 1719 SOUTH CENTRAL AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PARRA-ZAMORA, MONICA | | 935 10TH AVE SW | | | QUINCY | WA | 98848 | |
| PARRA, VERONICA | | 318 C ST SE | | | Quincy | WA | 98848 | |
| PARRA-ZAMORA, JULISA | | 1005 BIRCH ST SW | | | Quincy | WA | 98848 | |
| PARRA-ZAMORA, MONICA | | 1005 BIRCH ST SW | | | Quincy | WA | 98848 | |
| PARRISH, JOSEPH M | | 11082 Teeters RD SE | | | Lyons | OR | 97358 | |
| Parrish, Patricia | | 6636 Fairway Avenue SE | | | Salem | OR | 97306 | |
| PARSLEY, ERIC S | | 3448 TurNEr RD SE | | | Salem | OR | 97302 | |
| PART SOLUTIONS LLC | | PO BOX 1545 | | | VALPARAISO | IN | 46384 | |
| Participants in the NORPAC Foods, Inc. Money Purchase Pension Plan | | 693 Chemeketa St. NE | PO Box 2247 | | Salem | OR | 97308 | |
| PARTIDA ESPINOSA, EMILY | Tobias Tingleaf | 5171 COPPERCREEK LP NE | | | Salem | OR | 97305 | |
| PASCO MACHINE CO INC | | 518 W COLUMBIA | | | PASCO | WA | 99301 | |
| PASCO PROCESSING | | PO BOX 3818 | | | PASCO | WA | 99301 | |
| PASCUAL, FELIPE, GUADALUPE | | 1045 17th ST NE | | | Salem | OR | 97301 | |
| PASCUAL-FELIPE, MATEO | | 1045 17th ST NE | | | Salem | OR | 97301 | |
| PASHKOVSKIY, DANIEL | | 12731 Rd. C.5 | | | Ephrata | WA | 98823 | |
| PASSADORE, MARIAN T | | 900 NW LOVEJOY ST APT #210 | | | PORTLAND | OR | 97209 | |
| PATINO MANRIQUEZ, RUBEN | | 17383 MARSH RD NE | | | Woodburn | OR | 97071 | |
| PATLAN GUTIERREZ, ANA | | 384 AKESNIA ST | | | Woodburn | OR | 97071 | |
| Patricia E Vogel | | 2930 Olive St | | | Eugene | OR | 97405 | |
| Patrick Hockett | | 18004 ARBOR GROVE RD NE | | | Woodburn | OR | 97071 | |
| Patrick Michael Hibbelen | Regional Sales Manager | 714 Spring Lake Dr | | | Quincy | IL | 62305 | |
| Patrick Michael Hibbeler | Regional Sales Manager | 714 Spring Lake Dr | | | Quincy | IL | 62305 | |
| PATS PROVISIONS | | PO BOX 271 | | | MAHWAH | NJ | 07430 | |
| PATTEN, MICHAEL A | | 1541 Fern Ridge RD | | | Stayton | OR | 97302 | |
| PATTERSON, ALLAN | | 930 Rees Hill Rd SE | | | Salem | OR | 97306-9581 | |
| PATTERSON, AMIRAH K | | 487 N 6TH AVE | | | STAYTON | OR | 97383-1909 | |
| PATTERSON, GARY W | | 20650 NE HALSEY APT B 204 | | | FAIRVIEW | OR | 97024 | |
| PATTON, GREGORY A | | 1923 N Fern AVE | | | Stayton | OR | 97383 | |
| PATTON, KELLY T | | PO Box 448 | | | Gervais | OR | 97026 | |
| PATTON, SHYANE R | | 4767 RICHARD ST NE | | | Salem | OR | 97305 | |
| PATTYN NORTH AMERICA INC | | N76 W30500 COUNTY RD VV | | | HARTLAND | WI | 53029 | |
| PAUL KANE, LACY KANE | JOSE GOMEZ V, QUINCY FOODS LLC & NORPAC FOODS, INC., GRANT COUNTY CASE 17-1-00152-6 | 300 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| Paul Scott | | 1892 Madrona Ct SE | | | Salem | OR | 97302 | |
| PAVLIK, CECELIA M. | | P.O. BOX 193 | | | TROUTDALE | OR | 97060 | |
| Payment Processing Center | | PO Box 78367 | | | Phoenix | AZ | 85062-8367 | |
| PAYNE, CHARLES S | | 955 Church ST | | | Aumsville | OR | 97325 | |
| PAYNE, CHRISTINA M | | PO Box 1425 | | | Soap Lake | WA | 98851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEA RIDGE EMBROIDERY & SIGNS | | 80874 N Highway 395 | | | Hermiston | OR | 97838 | |
| Pea Ridge Embroidery & Signs | Eva Galden | PO Box 190 | | | Hermiston | OR | 97838-9642 | |
| PEAKS VIEW FARM INC. | | 6592 Peaks View Rd NE | | | Scotts Mills | OR | 97375 | |
| PEARMINE FARMS INC | | 12223 RIVER RD NE | | | GERVAIS | OR | 97026 | |
| PEARMINE FARMS INC | | 12223 River Rd N | | | Gervais | OR | 97026 | |
| PEARSON PACKAGING SYSTEMS | | 8120 W SUNSET HWY | | | SPOKANE | WA | 99224 | |
| PECO PALLET INC | | 2990 MOMENTUM PL | | | CHICAGO | IL | 60689-5329 | |
| PEDDLERS SON PRODUCE | | 3235 E JACKSON | | | PHOENIX | AZ | 85034 | |
| Pederson, Amanda | | 5185 Davis St SE | | | Turner | OR | 97392 | |
| PEEL, JOHN | | 41971 SE DOVER CT | | | SANDY | OR | 97055 | |
| PEGASUS FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 86404 | | | LOS ANGELES | CA | 90052 | |
| PEIG JR, AGUSTO L | | 2254 Manzanita ST NE | | | Keizer | OR | 97303 | |
| PEIG, RHEARIZA-VALL L | | 210 Churchdale AVE N | | | Keizer | OR | 97303 | |
| PELAYO GARCIA, ANTHONY | | PO Box 729 | | | Aumsville | OR | 97325 | |
| PELAYO GARCIA, IVAN | | PO Box 729 | | | Aumsville | OR | 97325 | |
| PELAYO URIBE, DANNY | | 815 N 9th ST | | | Aumsville | OR | 97325 | |
| PELAYO, MARIA D | | 621 Weldon ST | | | Stayton | OR | 97383 | |
| PELLETIER, JUDY | | PO Box 66 | | | Sublimity | OR | 97385 | |
| Pelletier, Michael | | PO Box 66 | | | Sublimity | OR | 97385 | |
| PELLICANOS MARKET | | 3176 NIAGARA FALLS BLV | | | TONAWANDA | NY | 14120 | |
| PEN, SOELIN | | 3071 Tierra DR NE | | | Salem | OR | 97305 | |
| PENA MONTES, MARGARITA | | PO Box 2326 | | | Moses Lake | WA | 98837 | |
| PENA PEREZ, JAMES | | 1315 Marcel DR | | | Woodburn | OR | 97071 | |
| PENA-GAMEZ, AGRIPENA | | 235 Bridlewood LN | | | Woodburn | OR | 97071 | |
| PENN JERSEY PAPER CO | | 3899 ARAMINGO AVE | | | PHILADELPHIA | PA | 19137 | |
| Penn, Soeun | | 3071 Tierra Drive NE | | | Salem | OR | 97305 | |
| PENNINGTON PROVISIONS | | 14 FPX RUN RD | PO BOX 208 | | PENNINGTON | NJ | 08534 | |
| PENSION BENEFIT GUARANTY CORP | PENSION BENEFIT GUARANTY CORP - WIRE | DEPT 77430 | | | DETROIT | MI | 48277-0430 | |
| Pension Benefit Guaranty Corp. | Donka Hristova | 1200 K. Street NW | PO BOX 77000 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Attn Cassandra Burton | 1200 K Street, NW | | | Washington | DC | 20005 | |
| PERALES, MARIA | | 5590 Ramp ST | | | Brooks | OR | 97305 | |
| PEREZ MARTINEZ, SALVADOR | | 1885 CENTENNIAL DR | | | Woodburn | OR | 97071 | |
| PEREZ SANTIAGO, BRICEYDA | | 4 HEMLOCK CIR | | | Woodburn | OR | 97071 | |
| PEREZ V, JUAN | | 2223 Lee ST SE | | | Salem | OR | 97301 | |
| PEREZ, AILEEN | | 402 S st. SW | | | Quincy | WA | 98848 | |
| PEREZ, CLAUDIA | | 7010 RD 10 NW | | | Ephrata | WA | 98823 | |
| PEREZ, IRMA | | 103 M ST SE | | | Quincy | WA | 98848 | |
| PEREZ, JOSE | | PO BOX 651 | | | QUINCY | WA | 98848 | |
| Perez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PEREZ, MARIA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PEREZ, MICHAEL | | 1169 Highland AVE NE #3 | | | Salem | OR | 97301 | |
| Perez, Ricardo | | 4704 Homer Rd NE | | | Salem | OR | 97305 | |
| PEREZ, RICARDO | PEREZ, RICARDO - CONSULTANT | 4704 HOMER RD NE | | | SALEM | OR | 97305 | |
| PEREZ, VICTOR M | | 103 M ST SE | | | Quincy | WA | 98848 | |
| PEREZ-ARELLANO, MARTIN | | PO Box 7223 | | | Salem | OR | 97303 | |
| PEREZ-LOPEZ, ISMAEL P | | PO Box 1017 | | | Woodburn | OR | 97071 | |
| Perez-Montero, Ines | | PO Box 3019 | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez-Perez, Juana | | 891 Young St. Apt K | | | Woodburn | OR | 97071 | |
| PERF FS - DALLAS | ATTN ACCOUNTS PAYABLE | PO BOX 5064 | | | DENVER | CO | 75236 | |
| PERF FS - DENVER | | PO BOX 173925 | | | DENVER | CO | 80640 | |
| PERF FS - ELLENBEE | ATTN ACCOUNTS PAYABLE | PO BOX 8025 | | | FAIRFIELD | OH | 45014 | |
| PERF FS - FLORENCE | | PO BOX 5785 | | | DENVER | CO | 28603 | |
| PERF FS - FLORENCE | | P O DRAWER 2947 | | | HICKORY | NC | 28603 | |
| PERF FS - FLORIDA | ATTN ACCOUNTS PAYABLE | PO BOX 5144 | | | DENVER | CO | 33527 | |
| PERF FS - FOX RIVER | | BUSINESS SVC CTR | PO BOX 17329 | | DENVER | CO | 60538 | |
| Perf Fs - Fox River | Perf Fs - Dallas | PO Box 5064 | | | Denver | CO | 75236 | |
| PERF FS - HALE | ATTN ACCOUNTS PAYABLE | PO BOX 5866 | | | DENVER | CO | 37813 | |
| PERF FS - HICKORY | | PO BOX 17869 | | | DENVER | CO | 28603 | |
| PERF FS - HICKORY | | P O BOX 5785 | | | DENVER | CO | 28603 | |
| PERF FS - LEBANON | ATTN ACCOUNTS PAYABLE | PO BOX 688 | | | LEBANON | TN | 32609 | |
| PERF FS - LEBANON | ATTN ACCOUNTS PAYABLE | PO BOX 688 | | | LEBANON | TN | 37090 | |
| Perf Fs - Ledyard | | 5480 Monterey St | | | Gilroy | CA | 95020 | |
| PERF FS - LEDYARD | | PO BOX 17928 | | | DENVER | CO | 95062 | |
| PERF FS - LEDYARD | PERF FS/PERFORMANCE FDSERV-LEDYARD | 5480 MONTEREY ST | | | GILROY | CA | 95020 | |
| PERF FS - LESTER | | PO BOX 688 | | | LEBANON | TN | 29732 | |
| PERF FS - LESTER | ATTN ACCOUNTS PAYABLE | PO BOX 5925 | | | DENVER | CO | 37090 | |
| PERF FS - LESTER | ATTN ACCOUNTS PAYABLE | P O BOX 688 | | | LEBANON | TN | 32609 | |
| PERF FS - LESTER | ATTN ACCOUNTS PAYABLE | PO BOX 688 | | | LEBANON | TN | 46755 | |
| PERF FS - LITTLE ROCK | ATTN CUSTOMER SERVICE | PO BOX 4908 | | | LITTLE ROCK | AR | 72204 | |
| PERF FS - MARYLAND | ATTN ACCOUNTS PAYABLE | PO BOX 5125 | | | DENVER | CO | 21776 | |
| PERF FS - METRO NY | | PO BOX 5043 | | | DENVER | CO | 07207 | |
| Perf Fs - Miami | | PO Box 5826 | | | Denver | CO | 80217 | |
| PERF FS - MIAMI | ATTN ACCOUNTS PAYABLE | PO BOX 5826 | | | DENVER | CO | 33167 | |
| PERF FS - MIAMI | PERF FS - EMPIRE/MIAMI | PO BOX 5826 | | | DENVER | CO | 80217 | |
| PERF FS - MILTONS | ATTN ACCOUNTS PAYABLE | PO BOX 17286 | | | DENVER | CO | 30566 | |
| PERF FS - MINNESOTA | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 56367 | |
| PERF FS - MISSOURI | | PO BOX 173925 | | | DENVER | CO | 65802 | |
| PERF FS - NEW JERSEY | ATTN ACCOUNTS PAYABLE | PO BOX 17867 | | | DENVER | CO | 08085 | |
| PERF FS - NORTHCENTER | ATTN ACCOUNTS PAYABLE | PO BOX 5344 | | | DENVER | CO | 04102 | |
| PERF FS - NORTHCENTER | ATTN ACCOUNTS PAYABLE | PO BOX 5344 | | | DENVER | CO | 04330 | |
| PERF FS - PACIFIC NW | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 97230 | |
| PERF FS - S CALIFORNIA | ATTN ACCOUNTS PAYABLE | PO BOX 5487 | | | DENVER | CO | 91745 | |
| PERF FS - SOMERSET | | PO BOX 799 | | | SOMERSET | KY | 42502-0799 | |
| PERF FS - SOMERSET | | PO BOX 799 | | | SOMERSET | KY | 42503 | |
| PERF FS - SPRINGFIELD | ATTN ACCOUNTS PAYABLE | PO BOX 17308 | | | DENVER | CO | 01105 | |
| PERF FS - TEMPLE | ATTN ACCOUNTS PAYABLE | PO BOX 59646 | | | DENVER | CO | 76504 | |
| PERF FS - TPC | ATTN ACCOUNTS PAYABLE | PO BOX 5328 | | | DENVER | CO | 61204 | |
| PERF FS - VIRGINIA | ATTN ACCOUNTS PAYABLE | PO BOX 17045 | | | DENVER | CO | 23228 | |
| PERF FS -DENVER | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 80640 | |
| Perf Fs-Florida | | PO Box 5144 | | | Denver | CO | 80217 | |
| PERF FS-FLORIDA | PERF FS/PFG FLORIDA | PO BOX 5144 | | | DENVER | CO | 80217 | |
| PERF FS-IFH | | PO BOX 5785 | | | DENVER | CO | 29506 | |
| PERF FS-IFH | | P O DRAWER 2947 | | | HICKORY | NC | 28603 | |
| PERF FS-IFH | | P O DRAWER 2947 | | | HICKORY | NC | 29506 | |
| PERF FS-MIAMI | MIKE COFFIN - FINANCE | 3595 NW 125 ST | | | MIAMI | FL | 33167 | |
| Perf Fs-Milton | | PO Box 17286 | | | Denver | CO | 80217 | |
| PERF FS-MILTON | PERF FS MILTON/PFG MILTON | PO BOX 17286 | | | DENVER | CO | 80217 | |
| PERF FS-MINNESOTA | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 80217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perf Fs-Northcenter | PFG NORTHCENTER FS/PERF FS NORTHCENTER | PO Box 5344 | | | Denver | CO | 80217 | |
| PERF FS-NORTHCENTER | ATTN ACCOUNTS PAYABLE | PO BOX 5344 | | | DENVER | CO | 80217 | |
| PERF FS-ROMA OF NJ | | PO BOX 17867 | | | DENVER | CO | 80217-0867 | |
| Performance - AFI FoodService | Elisa Robison and Kay Liddell | 1 Center Drive CN 6070 | | | Elizabeth | NJ | 07207-6070 | |
| Performance - Fox River Foods | Mark Misch | 5030 Baseline Road | | | Montgomery | IL | 60538 | |
| Performance - Roma | David Ebstein | 301 Heron Drive | | | Swedesboro | NJ | 08085 | |
| Performance - Roma/Vistar | Jackie Christenson | 625 Division Street North | | | Rice | MN | 56367 | |
| Performance - Thoms-Proestler | Mike Loomis, Category Manager | P.O. Box 7210 | | | Rock Island | IL | 61204-7210 | |
| Performance Florida | Ivonnette Lai | 3150 North Gallagher Road | | | Dover | FL | 33527 | |
| PERFORMANCE FOOD GROUP | | 12500 WEST CREEK PARKWAY | | | RICHMOND | VA | 23238 | |
| Performance Food Group (PFG) | Attn Derek Dafoe | 12500 West Creek Parkway | | | Richmond | VA | 23238 | |
| Performance Food Service - Springfield | Lonnie Paradis - Category Manager, Frozen and Susan Clavetter, Buyer | 1 Performance Blvd | | | Springfield | MA | 01104 | |
| Performance Foodservice - IFH | James Coffey | PO Box 2947 | | | Hickory | NC | 28603 | |
| Performance Foodservice - Miami | Sheree Trela | 3595 NW 125 Street | | | Miami | FL | 33167-2413 | |
| Performance Foodservice Maryland | Diana Devlin, Vice President of Purchasing and Merchandising | 1333 Avondale Road | | | New Windsor | MD | 21776 | |
| Performance Foodservice Northcenter | Jennifer McCarthy | Dalton Road | P.O Box 2628 | | Augusta | MA | 04338-2628 | |
| Performance Foodservice Temple | Tom Goldsmith, Category Manager | 4141 Lucius McCelvey Dr. | | | Temple | TX | 76504 | |
| Performance Foodservice Virginia | Jerry Dugan and Steve McMichael | 7420 Ranco Road | | | Richmond | VA | 23228 | |
| Performance Miltons | Barry McTeer | 3501 Oakwood Road | | | Oakwood | GA | 30566 | |
| Performance Roma of NJ (Philadelphia) | Hernandez Jardines, Roman | PO Box 18231 | | | Salem | OR | 97305 | |
| PERFORMANCE WAREHOUSE | | 5640 NE WAGON DRIVE | | | HILLSBORO | OR | 97124 | |
| Perkins & Marie Callenders, LLC | David Madogo, Supply Chain Operations Coordinator | 6075 Poplar Avenue | | | Memphis | TN | 38119-4709 | |
| Perkins, Kathy | | 40240 COLE VIEW RD. | | | SCIO | OR | 97374 | |
| PERLOT, TAYLOR J | | 800 E Main #1 | | | Hermiston | OR | 97838 | |
| PERMACOLD ENGINEERING INC | | 2945 NE ARGYLE ST | | | PORTLAND | OR | 97211 | |
| PermaCold Engineering, Inc. | c/o Levy von Beck Comstock P.S. | 1200 Fifth Avenue, Suite 1850 | | | Seattle | WA | 98101 | |
| PermaCold Engineering, Inc. | PermaCold Engineering, Inc. | 2945 NE Argyle Street | | | Portland | OR | 97211 | |
| Persinger, Debbie | | 2523 Roger Smith Dr | | | Newberg | OR | 97132 | |
| PERSONAL TRAINER FOODS | ATTN ACCOUNTS PAYABLE | 350 GARDEN ACRES DR | | | FT WORTH | TX | 76140 | |
| Peter A & Norma J Etzel Liv Trust | | 18722 FERN RIDGE ROAD | | | Stayton | OR | 97383 | |
| Peter A & Norma J Etzel Living Trust | | 18722 Fern Ridge Road | | | Stayton | OR | 97383 | |
| Peter Etzel | | 18552 Fern Ridge Rd SE | | | Stayton | OR | 97383 | |
| Peter G Etzel Farm | | 2245 WILDFLOWER CT | | | Stayton | OR | 97383 | |
| Peter Gerald Etzel Farm | Peter G. Etzel | 18552 Fern Ridge Rd. | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERKIN DISTRIBUTOR | | 3209 PORT OF TACOMS RD | | | TACOMA | WA | 98409 | |
| PETERKIN DISTRIBUTORS | | PO BOX 920106 | | | DUTCH HARBOR | AK | 99692 | |
| Peters, Claire | | PO Box 292 | | | Stayton | OR | 97383 | |
| PETERS, DOROTHY L | | PO Box 1241 | | | Ephrata | WA | 98823 | |
| PETERS, JORDAN S | | 1819 E Santiam ST | | | Stayton | OR | 97383 | |
| Peters, Joseph | | 1819 E Santiam St. | | | Stayton | OR | 97383 | |
| PETERS, JOSEPH S | | 1819 E SANTIAM ST. | | | STAYTON | OR | 97383 | |
| PETERS, MARILYN J | | 882 W. LOCUST ST | | | Stayton | OR | 97383 | |
| Peters, Mark | | 7270 Eastwood Dr SE | | | Turner | OR | 97392 | |
| Peters, Mark | | 7270 Eastwood Dr. | | | Turner | OR | 97392 | |
| PETERS, MATTHEW J | | 356 E Ash ST | | | Lebanon | OR | 97355 | |
| PETERS, MICHAEL L | | PO Box 292 | | | Stayton | OR | 97383 | |
| Peters, Patricia | | 1819 E Santiam St | | | Stayton | OR | 97383 | |
| PETERS, PATRICIA A | | 1819 E Santiam Street | | | Stayton | OR | 97383 | |
| PETERS, TRESA L. | | 7445 SW Linette Court | | | Beaverton | OR | 97007 | |
| PETERSON | PETERSON - CAT | PO Box 101775 | | | Pasadena | CA | 91189-1775 | |
| PETERSON | | PO BOX 101775 | | | PASADENA | CA | 91189-1775 | |
| PETERSON FARMS INC | | PO Box 115 | | | SHELBY | MI | 49455-0115 | |
| PETERSON LICENSING | | 21 D ST SW STE B4 | | | QUINCY | WA | 98848 | |
| PETERSON TRUCKS INC | | PO BOX 101777 | | | PASADENA | CA | 91189-1777 | |
| PETERSON, EDWARD J | | 9865 Parrish Gap RD | | | Turner | OR | 97392 | |
| PFG - Ledyard | Liz Connolly | 1047 17th Avenue | | | Santa Cruz | CA | 95062 | |
| PFG - Springfield | Ptg Springfield | Attn Accounts Payable | PO Box 17308 | | Denver | CO | 80217-0308 | |
| PFG Corp Program 2019 | Ptg Nashville | PO Box 5925 | | | Denver | CO | 37090 | |
| PFG NASHVILLE | ATTN ACCOUNTS PAYABLE | PO BOX 5925 | | | DENVER | CO | 37090 | |
| PFG Springfield | Attn Accounts Payable | PO Box 17308 | | | Denver | CO | 80217-0308 | |
| PFG SPRINGFIELD | PERF FS-SPRINGFIELD | ATTN ACCOUNTS PAYABLE | PO BOX 17308 | | DENVER | CO | 80217-0308 | |
| PHAM, KHUONG X | | 3609 47th Ave NE Apt C | | | Salem | OR | 97305 | |
| PHAM, NGOC T | | 4206 Geranium AVE NE | | | Salem | OR | 97305 | |
| PHAM, QUYNH N | | 4287 Strawberry CT NE | | | Salem | OR | 97305 | |
| PHAM, THO T | | 4287 STrawberry CT NE | | | Salem | OR | 97305 | |
| Phan, Hong | | 4430 Conser Way NE #101 | | | Salem | OR | 97305 | |
| PHAN, HONG K | | 4430 Conser Way NE #101 | | | Salem | OR | 97305 | |
| Phase II Transportation | | 15112 Green Pack St. | | | Vancouver | WA | 98683 | |
| PHASE II TRANSPORTATION INC | Dennis Weissenfluh | PO BOX 470 | | | WASHOUGAL | WA | 98671 | |
| Phase II Transportation,Inc | | PO Box 470 | | | Washougal | WA | 98671 | |
| PHELPS, FREDERICK D | | PO BOX 666 | | | Soap Lake | WA | 98851 | |
| PHIL & SHERRI JANZEN | | 11460 SE Eola Hills Rd | | | Amity | OR | 97101 | |
| Philip Fery | | 155 SPRUCE CT | | | Aumsville | OR | 97325 | |
| PHILLIPS JR, HARRY | | 572 17th ST SE | | | Salem | OR | 97301 | |
| PHILLIPS, DAVID L | | 850 Morton PL | | | Lebanon | OR | 97355 | |
| PHILLIPS, JOHNNY S | | 247 Madrona AVE SE #110 | | | Salem | OR | 97302 | |
| PHILLIPS, JOMAE D | | 1711 Wood Duck ST NE | | | Silverton | OR | 97381 | |
| PHILLIPS, JULIE | | 310 SW Cascade Meadow Dr. | | | Sublimity | OR | 97385 | |
| PHILLIPS, NANCY J | | 850 Morton PL | | | Lebanon | OR | 97355 | |
| PHILLIPS, REGINA | | 23031 HAINES ROAD | | | CANBY | OR | 97013 | |
| PHILLIPS, SREY M | | 4200 SUNNYVIEW RD NE APT 124 | | | SALEM | OR | 97305-3867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, WILLIAM L | | 4200 SUNNYVIEW RD NE APT 124 | | | SALEM | OR | 97305-3867 | |
| PHOENIX FOOD | | 18 W WINDERMERE TERR | | | LANSDOWNE | PA | 19050 | |
| PHOENIX INN SUITES - S SALEM | | 4370 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| Phyllis Hendricks | | 11228 Silver Falls Hwy SE | | | Aumsville | OR | 97325 | |
| Physical Therapy Northwest Lim | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Physical Therapy Nw | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| PIAZZA PROVISIONS | | 6 MAPLE LANE | | | DENVILLE | NJ | 07834 | |
| PICHARDO MACIEL, ARTEMIO | | 340 E ST NE APT E 202 | | | Ephrata | WA | 98823 | |
| PICHARDO, PAULINA | | 340 E ST NE APT 202 | | | Ephrata | WA | 98823 | |
| Pichardo, Paulina | | 340 E Street NE #E202 | | | Ephrata | WA | 98823 | |
| Pick Heaters Inc | | PO Box 516 | | | West Bend | WI | 53095 | |
| PICTSWEET | | PO BOX 198233 | | | ATLANTA | GA | 30384-8233 | |
| Pictsweet | | Ten Pictsweet Dr | | | Bells | TN | 38006 | |
| Pictsweet | | Ten Pictsweet Dr | | | Bells | TN | 38007 | |
| PIERCE, RICHARD J | | 9601 Wells Landing RD | | | Independence | OR | 97351 | |
| PIERSON, ALYSSA | | 2286 East Santiam St | | | Stayton | OR | 97383 | |
| PILCHER FARMS LLC | | 3086 Wintercreek Rd SE | | | Jefferson | OR | 97352 | |
| Pilcher Farms LLC | Michael Chartney | 2355 State Street | | | Salem | OR | 97301 | |
| PIMENTEL, WENDY | | 901 3rd Ave SE | | | Quincy | WA | 98848 | |
| PINEDA, BALDOMERO O | | 1310 Shady Ln NE | | | Keizer | OR | 97303 | |
| Pineda, Dionicio | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PINEDA, DIONICIO D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 72701 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 22601 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 53114 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 53916 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 72901 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | V6V 3C8 | |
| PINNELL DESTINY M | | 3872 Iberis ST | | | Salem | OR | 97305 | |
| PINNELL, JARED A | | 3872 Iberis ST | | | Salem | OR | 97305 | |
| PINPOINT DATA, LLC | PINPOINT DATA | 339 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| PINTO DE FLORES, ANDREA | | 80807 N OTT RD | | | HERMISTON | OR | 97838 | |
| Pinto, German | | 1020 Alder St SW | | | Quincy | WA | 98848 | |
| PIONEER METAL WORKS INC | | 512 F ST SE | | | QUINCY | WA | 98848 | |
| Piper Jaffray & Co. | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| PIPPINOS FOOD INC | | 304 STATION RD | | | HIGHLAND | NY | 12523 | |
| PIQUETTE MARKET WEST | PIQUETTE MARKETS | 1445 E KIRBY ST | | | DETROIT | MI | 48211-2519 | |
| PIRKEY, MICHAEL D | | 634 Douglas Street | | | Wenatchee | WA | 98801 | |
| Piston Service of Wenatchee, Inc | Jerrys Auto Supply | PO Box 1645 | | | Wenatchee | WA | 98807 | |
| PITMAN, WILLIAM J | | P.O Box 20892 | | | Keizer | OR | 97307 | |
| PITNEY BOWES INC | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PIZZA RANCH INC | PIZZA RANCH | 204 19TH ST SE | | | ORANGE CITY | IA | 51041 | |
| PIZZANO PROVISIONS | | 1 ORIENT WAY | | | RUTHERFORD | NJ | 07070 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADELPHIA | PA | 19114 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADELPHIA | PA | 19120 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADELPHIA | PA | 19136 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADELPHIA | PA | 19137 | |
| PLANCARTE BARAJAS, LUIS E | | 387 N 1ST ST | | | Aumsville | OR | 97325 | |
| PLATT ELECTRIC SUPPLY | | PO BOX 418759 | | | BOSTON | MA | 02241-8759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Platt Electric Supply | Platt Electric Supply Inc | PO Box 418759 | | | Boston | MA | 02241-8759 | |
| PLATT ELECTRIC SUPPLY INC/REXEL | PLATT ELECTRIC SUPPLY INC | PO Box 418759 | PO BOX 418759 | | BOSTON | MA | 02241-8759 | |
| PLUMLEY, MERRICK K | | 1730 Boone RD SE | | | Salem | OR | 97306 | |
| PNC EQUIPMENT FINANCE LLC | | PO BOX 51657 | | | LOS ANGELES | CA | 90051-5957 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr. | | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | Pnc Equipment Finance LLC | PO Box 51657 | | | Los Angeles | CA | 90051-5957 | |
| POCONO PRO FOODS INC | | PO BOX 669 | | | STROUDSBERG | PA | 18360 | |
| POINTE PEST CONTROL | | 1324 N LIBERTY LAKE RD 226 | | | LIBERTY LAKE | WA | 99019 | |
| POLARA STUDIO INC | | 614 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214-3558 | |
| POLLAK PRO DISTRIBUTID | | PO BOX 17485 | | | EUCLID | OH | 44132 | |
| Pollo Tropical | Joseph Brink, VP, Supply Chain Management | 14800 Landmark Blvd., Suite 500 | | | Addison | TX | 75254 | |
| POLONSKI, BIANCA S | | 1601 N Front ST #126 | | | Woodburn | OR | 97071 | |
| POPLAR SKY FARM | | 566 Ida ST | | | Stayton | OR | 97383 | |
| POLSTON, SHELBY L | | 850 North Birch Av | | | Stayton | OR | 97383 | |
| PONCE DE BEDOLLA, ADELINA | | 4956 Honestus DR SE | | | Salem | OR | 97317 | |
| POND, FREDRICK | | 5735 SUNCREEK DR | | | LAKE OSWEGO | OR | 97035 | |
| POND, SERENA F | | PO Box 145 | | | Mill City | OR | 97360 | |
| PONTE FRESCO | | URB SANTA MARIA | 1841 CALLE ACACIA | | RIO PIEDRAS | PR | 00927-6712 | |
| POPE, ANTHONY A | | 3127 San Pedro AVE NW | | | Albany | OR | 97321 | |
| POPLAR SKY FARM | | 11944 Frenchman Hills Rd | | | Quincy | WA | 98848 | |
| PORTER, KAYLA M | | 12979 Duckflat RD SE | | | Turner | OR | 97392 | |
| PORTER, KELSEY M | | 11740 Kevin LN SE | | | Aumsville | OR | 97325 | |
| PORTER, KENDRA E | | 11740 Kevin LN SE | | | Aumsville | OR | 97325 | |
| PORTER, RAYMOND W | | 40614 STAYTON-SCIO RD | | | SCIO | OR | 97374 | |
| PORTER, RICHARD D | | 2969 Pringle RD SE | | | Salem | OR | 97302 | |
| PORTER, SHIRLEE A. | | 40614 STAYTON SCIO ROAD | | | SCIO | OR | 97374 | |
| PORTER, THOMAS D | | 12979 Duckflat RD SE | | | Turner | OR | 97392 | |
| PORTFOLIO RECOVERY ASSOCIATES | PAYMENT PROCESSING | PO BOX 7811 | | | SANDY | UT | 84091 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | MATTHEW R AYLWORTH | PO BOX 22338 | | | EUGENE | OR | 97402 | |
| PORTILLO SALES & MARKETING | | 2913 SATURN ST STE A & B | | | BREA | CA | 92821 | |
| PORTILLO SALES & MARKETING | Albert N. Kennedy | 888 S.W. 5th Ave #1600 | | | Portland | OR | 97309 | |
| Portillo Sales & Marketing | Norm Weaver, John Portillo, and Nick Portillo | 2913 Saturn Street, Suite A-B | | | Brea | CA | 92821-6293 | |
| Portillo Sales & Marketing | Norm Weaver, John Potillo and Nick Portillo | 2913 Saturn Street, Suite A-B | | | Brea | CA | 92821-6293 | |
| Portillo Sales & Marketing | Norm Weaver, Jon Potillo and Nick Portillo | 2913 Saturn Street, Suite A-B | | | Brea | CA | 92821-6293 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 3340 | | | PORTLAND | OR | 97208-3340 | |
| Portland General Electric | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #0003 62014 251534 7 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTLAND GENERAL ELECTRIC | ACCT #0797060000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #1146700000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #16525900 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #3093080000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #4008310000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #5022340000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #6785621000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #7304601000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #8563831000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #8766830000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #8869210000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #9010090000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT 1508400000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT 6433210000 | PO BOX 4438 | | | PORLAND | OR | 97208-4438 | |
| Portland General Electric (PGE) | Portland General Electric | 7895 SW Mohawk St. / ERC | | | Tualatin | OR | 97062 | |
| PORTUGUESE UNITED GROC | | 45 WHEELER POINT RD | | | NEWARK | NJ | 07105 | |
| POSTMASTER | | 20 C STREET SW | | | QUINCY | WA | 98848-9998 | |
| Posvar, Daniel | | 42110 Mt. Pleasant Dr | | | Scio | OR | 97374 | |
| POSVAR, DENISE | | 42110 Mount Pleasant | | | Scio | OR | 97374 | |
| POSVAR, DONNA | | 42110 Mt. Pleasant Dr | | | Scio | OR | 97374 | |
| POTATO GROWERS OF WASHINGTON | | 1030 N CENTER PARKWAY STE #311 | | | KENNEWICK | WA | 99336 | |
| POTEET, BYRON S | | 2880 Claxter RD | | | Salem | OR | 97301 | |
| POTTER JR, DANIEL L | | 955 Church ST | | | Aumsville | OR | 97325 | |
| POTTER, CHELSEA E | | 955 Church ST | | | Aumsville | OR | 97325 | |
| POTTER, SEAN S | | 4367 Scott AVE NE | | | Salem | OR | 97305 | |
| POTTSVILLE PROV CO | | 415 N 7TH ST | | | POTTSVILLE | PA | 17901 | |
| POWELL SYSTEMS | ACCTS RECEIVABLE DEPT | PO BOX 345 | | | FOWLER | IN | 47944 | |
| POWELL, JENNIFER R | | 1123 Heritage Loop | | | Stayton | OR | 97383 | |
| Power Auto Group | | 500 SW Sublimity Blvd | | | Sublimity | OR | 97385 | |
| POWER MACHINE SERVICES INC | | 4105 E BROADWAY | | | SPOKANE | WA | 99202 | |
| POWERS CANDY COMPANY | | 1155 WILSON ST | | | POCATELLO | ID | 83205 | |
| PPC INDUSTRIES INC | | PO BOX 71178 | | | CHICAGO | IL | 60694-1178 | |
| PPC INDUSTRIES INC | PPC Industries Inc. | David E. Totzis, Senior Credit Manager | 10101 78th Avenue | | Pleasant Prairie | WI | 53158 | |
| PPC Industries Inc. | David E. Totzis, Senior Credit Manager | 10101 78th Avenue | | | Pleasant Prairie | WI | 53158 | |
| PPM TECHNOLOGIES LLC | | 500 E ILLINOIS ST | | | NEWBERG | OR | 97132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRADO ANDRADE, MARIO | | 4792 Brandon Ct. NE | | | Salem | OR | 97301 | |
| Prado, Mario | | 4792 Brandon Ct. NE | | | Keizer | OR | 97303 | |
| PRAYS FARMERS MARKET | | 605 ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| PRCHAL, JOAN S | | 10022 RD R SW | | | Royal City | WA | 99357 | |
| PRECIADO, ANASTASIA | | 816 WILLOW AVE | | | QUINCY | WA | 98848 | |
| PRECIADO, VERONICA | | 225 D ST NW | | | Quincy | WA | 98848 | |
| PRECISION FOOD INNOVATIONS | | PO BOX 130 | | | ALGONA | IA | 50511 | |
| PREFERRED FREEZER ATLANTA WEST | | 737 DOUGLAS HILL RD | | | LITHIA SPRINGS | GA | 30122 | |
| PREFERRED FREEZER CHICAGO III | | 2357 S WOOD ST | | | CHICAGO | IL | 60608 | |
| PREFERRED FREEZER SERV | ATTN ACCOUNTS PAYABLE | 2357 SOUTH WOOD STREET | | | CHICAGO | IL | 06028 | |
| Preferred Freezer Services | Attn J. Barrett Marum | c/o Sheppard Mullin Richter Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 94301 | |
| Preferred Freezer Services of Jersey City | | PO Box 15569 | | | Jersey City | NJ | 07305 | |
| PREFERRED FREEZER SERVICES | | OF JERSEY CITY | | | JERSEY CITY | NJ | 07305 | |
| Preferred Freezer Services of Jersey City | Preferred Freezer Services of Jersey City | 100 Polar Way | | PO BOX 15569 | Jersey City | NY | 07305 | |
| Price, Harry | | 100 Polar Way | | | Jersey City | NY | 07305 | |
| PRICE, MARY | | 2835 N 4600 | | | WEST CORINNE | UT | 84307 | |
| PREMIER FOODS COMPANY | | 2395 Laurel AVE NE | | | Salem | OR | 97303 | |
| PRESHONG, ALICE E | | 4849 State Street Spc 9 | | | Salem | OR | 97305 | |
| Prestaguin, Emelia | | 4849 State ST SPC#9 | | | Salem | OR | 97301 | |
| PRESTEGUIN, EMELIA | | 4849 State ST SPC#9 | | | Salem | OR | 97301 | |
| PRESTEGUIN, FIDEL | | 43451 Kingston Lyons | | | Stayton | OR | 97383 | |
| PRESTHOLT, KIM M | | 2439 Parmigan St NW | | | Salem | OR | 97304 | |
| PRICE, SHERRI M | | 26 MONTICELLO DR | | | LAKE OSWEGO | OR | 97035 | |
| PRICE, WILLIAM B | | 175 Alder ST | | | Lebanon | OR | 97355 | |
| PRICEWATERHOUSECOOPERS LLP | | 445 E Olive ST | | | Lebanon | OR | 97355 | |
| PRIDAY, MELVIN M | | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRIDDY, TIM R | | 8695 SE Roots Rd | | | Clackamas | OR | 97015 | |
| PRIEN, EMMA R | | 1145 W Washington ST #23 | | | Stayton | OR | 97383 | |
| PRIMA FOODS | | 20396 Ferry RD SE | | | Stayton | OR | 97383 | |
| PRIME SOURCE PURCHASING INC | ATTN JENNIFER EAGER | 51 KANE STREET | | | BALTIMORE | MD | 21224 | |
| PRIME TIME MEATS | | 201 WEST PASSAIC ST, SUITE 406 | | | ROCHELLE PARK | NJ | 07662 | |
| PRIMO PROVISIONS | | 105 WHEATFIELD DR | | | MILFORD | PA | 18337 | |
| PRITCHETT, WILLIAM C | | PO BOX 446 | | | PERRINEVILLE | NJ | 08535 | |
| PRO FOODS (SOUTH FORKS | | 2051 Robins Lane SE | | | Salem | OR | 97306 | |
| PRO RENTALS & SALES | | 136 SANDY DRIVE | | | NEWAR | DE | 19713 | |
| PROCESS MANAGEMENT CONSULTING | | PO BOX 5450 | | | KALISPELL | MT | 59903 | |
| PRODUCE FOR BETTER HEALTH FOUNDATION | PRODUCE FOR BETTER HEALTH | 237 OLD HICKORY BLVD STE 200 | | | NASHVILLE | TN | 97221 | |
| Professional Interpreters | | 8816 MANCHESTER RD. PMB #408 | | | BRENTWOOD | MO | 63144-2602 | |
| Professional Interpreters, Inc. | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| | | 3225 25th St. SE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL SECURITY SERVICES | PROFESSIONAL SECURITY SERVICES-BILL WEBB | PO BOX 1615 | | | HERMISTON | OR | 97838 | |
| Prolanguage Interpreters | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| PROPACIFIC FRESH | | PO BOX 1069 | | | DURHAM | CA | 95938 | |
| PROSPECT ENTERPRISES | ATTN ACCOUNTS PAYABLE | 625 KOHLER STREET | | | LOS ANGELES | CA | 90021 | |
| PROSTAR SECURITY INC | ATTN ACCOUNTS PAYABLE | PO BOX 3468 | | | SALEM | OR | 97302-0468 | |
| PROTECTION ONE ALARM MONITORING INC | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROVIDENCE HEALTH PLAN | | PO BOX 4167 | | | PORTLAND | OR | 97208-4167 | |
| Providence Health Plan | Providence Health Plans | PO Box 4175 | | | Portland | OR | 97208-4175 | |
| PROVIDENCE HEALTH PLANS | | PO BOX 4175 | | | PORTLAND | OR | 97208-4175 | |
| PRUDENTIAL | | PO BOX 856167 | | | LOUISVILLE | KY | 40285-6167 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 30019 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 32220 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 32822 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 33815 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 30019 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 32220 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 32822 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 33442 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 33815 | |
| Puff/paff, Mary | | 832 Birch Street | | | Lyons | OR | 97358 | |
| PUGA DE MERCADO, MARIA | | 940 E. Jefferson St Apt 9 | | | Stayton | OR | 97383 | |
| PUGLISI EGG FARM INC | | 75 EASY STREET | | | HOWELL | NJ | 07731 | |
| PULIDO, LESLIE A | | 10310 Rd S NW | | | Quincy | WA | 98848 | |
| PULSE INSTRUMENTS | | 943 FLYNN RD | | | CAMARILLO | CA | 93012 | |
| PULUSOU, JONAS | | 782 Lookhaven Drive Northeast | | | Salem | OR | 97303 | |
| PUMPTECH INC | | 12020 SE 32ND ST STE #2 | | | BELLEVUE | WA | 98005 | |
| PUMPTECH INC | FELECIA SOELDNER | 12020 SE 32ND ST STE #2 | | | BELLEVUE | WA | 98005 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDOM, CODY J | | 143 D St. | | | Ephrata | WA | 98823 | |
| PURDY ENTERPRISES | | PO BOX 397 | | | MT ANGEL | OR | 97362 | |
| PURDY ENTERPRISES | Purdy Enterprises | Robert L Purdy, Owner | 14433 E Marquam Rd | | Mt Angel | OR | 97362 | |
| Purdy Enterprises | Robert L Purdy | 14433 E Marquam Rd | | | Mt Angel | OR | 97362 | |
| Purdy Enterprises | Robert L Purdy, Owner | 14433 E Marquam Rd | | | Mt Angel | OR | 97362 | |
| PURE LINE SEEDS INC | | 315 SOUTH ALMON ST | | | MOSCOW | ID | 83843 | |
| PURE LINE SEEDS INC | HAYDEN & ROSS PLLC | 315 S ALMON ST | | | MOSCOW | ID | 83843 | |
| PURE SEED TESTING INC | | PO BOX 449 | | | HUBBARD | OR | 97032 | |
| PURSWELL PUMP COMPANY | | 30268 FEEDVILLE ROAD | | | HERMISTON | OR | 97838 | |
| PYE, JOHN N | | 5671 Commercial St SE | | | Salem | OR | 97306 | |
| PYLE, JORDAN H | | 355 W High ST | | | Stayton | OR | 97383 | |
| Q COMPUTER SYSTEMS | ATTN GLENN MILLER | 138 SE 53RD AVE | | | PORTLAND | OR | 97215 | |
| Q Computer Systems - Glenn Miller | Glenn Miller | 138 SE 53rd Ave | | | Portland | OR | 97215 | |
| QCS PURCHASING LLC | | DEPT #10299 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| QCS PURCHASING LLC | Heather Thompson | DEPT #10299 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| QCS Purchasing, LLC | | 901 Warrenville Road, Suite 405 | | | Lisle | IL | 60532 | |
| QMS AUTO PARTS | | 710 S CENTRAL AVE | | | QUINCY | WA | 98848 | |
| QUALITY CUSTOM | | 2910 S MERIDIAN #310 | | | PUYALLUP | WA | 98373 | |
| QUALITY CUSTOM DIST | | 2910 S MERIDIAN #310 | | | PUYALLUP | WA | 32703 | |
| QUALITY FOOD SERVICE | | 500 OBERLIN AVE | | | LAKEWOOD | NJ | 08701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY PLUS PROVISION | | PO BOX 799 | | | MANALAPAN | NJ | 07726 | |
| Quality Products | Brian Zielinski | 12423 River Rd NE | | | Gervais | OR | 97026 | |
| QUALITY SALES FOOD | | 4101 H INDUSTRY DR E# | | | FIFE | WA | 98424 | |
| QUALITY STAR PRODUCTS | ATTN ACCOUNTS PAYABLE | 3930 MILLER PARK DR | | | GARLAND | TX | 75042 | |
| Quality Supply Chain Co-op. Inc. | Mark Barry | One Dave Thomas Blvd. | | | Dublin | OH | 43017 | |
| QUANTUM DISTRIBUTORS I | ATTN ACCOUNTS PAYABLE | 3859 CENTER LOOP | | | ORLANDO | FL | 32808 | |
| QUASCHNICK, CHRIS | | 973 E Jefferson St Apt. #2 | | | Stayton | OR | 97383 | |
| QUEENS PRICE CHOPPER | | #8 W PEORIA | | | PAOLA | KS | 66071 | |
| QUEENSGATE FOOD GROUP | | PO BOX 259 | | | RIDGEFIELD | CT | 06877 | |
| QUEST GLOBAL INC | | 123 RIVERSIDE DR SW | | | CARTERSVILLE | GA | 30120 | |
| Quest Global Logistics | | 123 Riverside Dr SW | | | Cartersville | GA | 30120 | |
| Quest Global, Inc. | Jason Dickerson | 123 Riverside Dr. S.W. | | | Cartersville | GA | 30120 | |
| Quest Global, Inc. | Atin Deborah A. Crabbe | Foster Garvey P.C. | 1111 3rd Ave., #300 | | Seattle | WA | 98101 | |
| Quest Global, Inc. | Quest Global, Inc | Jason Dickerson | 123 Riverside Dr. S.W. | | Cartersville | GA | 30120 | |
| QUEZADA, LEONARDA C. | | 31119 BAGGETT LN. | | | HERMISTON | OR | 97838 | |
| QUICK COLLECT | QUICK COLLECT - HRLY PR | PO BOX 5/5457 | | | PORTLAND | OR | 97238 | |
| QUICK, ERIK F | | 78801 QUICK RD | | | HERMISTON | OR | 97838 | |
| Quincy Auto Parts | | 305 F S SE | | | Quincy | WA | 98848 | |
| QUINCY AUTO PARTS INC | | PO BOX 66 | | | QUINCY | WA | 98848 | |
| QUINCY FLYING SERVICE INC | WEAVER FLYING SERVICE INC | PO BOX 55 | | | QUINCY | WA | 98848 | |
| QUINCY HARDWARE & LUMBER | | 23 E ST SE | | | QUINCY | WA | 98848 | |
| Quincy Heating & Air Conditioning Inc | | 1307 Central Ave S | | | Quincy | WA | 98848 | |
| Quincy Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINCY ROTARY CLUB | | PO BOX 641 | | | QUINCY | WA | 98848 | |
| QUINCY VALLEY CHAMBER OF COMMERCE | THE FCAD FARM TO MARKET RUN | PO BOX 668 | | | QUINCY | WA | 98848 | |
| Quincy Valley Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINCY VALLEY MEDICAL CENTER | QUINCY VALLEY MEDICAL CENTER ADDRESS | 908 10TH AVE SW | | | QUINCY | WA | 9884813796 | |
| QUINTANA, DANIEL | | 766 Royalty DR NE | | | Salem | OR | 97301 | |
| QUINTANILLA MEDINA, EMILIO A | | 4293 KACEY CIRCLE NE | | | Salem | OR | 97305 | |
| QUINTANILLA, ECTOR | | 1658 13th Street Southeast | | | Salem | OR | 97302 | |
| QUINTANILLA, MARIA | | PO BOX 392 | | | QUINCY | WA | 98848 | |
| QUINTERO DIAZ, MA GUADALUPE | | 426 C ST SE | | | Quincy | WA | 98848 | |
| QUINTERO JR, ISMAEL | | 4783 38th AVE NE #15 | | | Salem | OR | 97305 | |
| QUINTERO, ANDREA | | 491 Powderhorn Ct SE | | | Salem | OR | 97301 | |
| Quintero, Bianca | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINTERO, BLANCA F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINTERO, JESUS A | | 406 P ST SW | | | QUINCY | WA | 98848-2612 | |
| QUIRINO DE MORALES, MARIA F | | 4686 Ravine AVE NE | | | Salem | OR | 97305 | |
| QUIRINO MORALES, ELIDIA | | 4685 HAYESVILLE CT NE | | | SALEM | OR | 97305 | |
| QUIRINO REYES, DIANA | | 3031 Glendale AVE NE | | | Salem | OR | 97301 | |
| Quiroz, Maria | | 3540 48th Ave. NE | | | Salem | OR | 97305 | |
| QUIROZ, MARIA O | | 3540 48th AVE NE | | | Salem | OR | 97305 | |
| QUOTIENT TECHNOLOGY INC | | PO BOX 204472 | | | DALLAS | TX | 75320-4472 | |
| R & J DANIELS INC | R & J DANIELS INC - SNAP-ON | 28791 LIBERTY RD | | | SWEET HOME | OR | 97386 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R & R BROKERAGE COMPANY INC | | PO BOX 1908 | | | SAGINAW | MI | 48605 | |
| R & R PROVISION CO | | P O BOX 889 | | | EASTON | PA | 18042 | |
| R & R PROVISION CO | | P O BOX 889 | | | EASTON | PA | 18104 | |
| R & R Provision Co Re-D Sales | | | | | | | | |
| Tru Reddy Raw | R & R Brokerage Company Inc | PO Box 1908 | | | Saginaw | MI | 48605 | |
| R & R Provisions | Rick Rodgers | 1240 Pine Street | | | Easton | PA | 18042 | |
| R & R Sales & Marketing | | PO Box 1908 | | | Saginaw | MI | 48605 | |
| R & R Sales & Marketing, Inc. | | PO Box 1908 | | | Saginaw | MI | 48605 | |
| R & R Sales & Marketing, Inc. | Ralph Louis Furlo, President/CEO | | One Morley Plaza | PO Box 1908 | Saginaw | MI | 48605 | |
| RD BUSSARD & SON INC | BUSSARD & SON INC | PO BOX 206 | | | ALBANY | OR | 97321 | |
| R S M Food Service Re-D Sales | | | | | | | | |
| Tru Alpine | Rsm Food Service Inc | 647 N Main | | | Logan | UT | 84321 | |
| R&R Sales & Marketing Co, Inc | Ralph Louis Furlo, President/CEO | One Morley Plaza | PO Box 1908 | | Saginaw | MI | 48605 | |
| RA FISCHER PROVISIONS | | 460 SALEM PARK LANE | | | LAKE ARIEL | PA | 07657 | |
| Rabadan, Guillermina | | PO Box 1053 | | | Quincy | WA | 98848 | |
| RABADAN, GUILLERMINA B | | PO BOX 1053 | | | Quincy | WA | 98848 | |
| RABANALES, AIDA | | 1080 45th AVE NE | | | Salem | OR | 97301 | |
| Rabanales, Victor | | 1080 45th Ave. NE | | | Salem | OR | 97301 | |
| RABANALES, VICTOR M | | 1080 45th AVE NE | | | Salem | OR | 97301 | |
| RADCHISHINA, OLGA L | | 1217 VANDENBERG LOOP | | | Moses Lake | WA | 98837 | |
| RADWELL INTERNATIONAL INC | | PO BOX 419343 | | | BOSTON | MA | 02241-9342 | |
| Rafael Najera | | 1246 Grant Rd | | | East Wenatchee | WA | 98802 | |
| RAGAN COMMUNICATIONS | | 111 EAST WACKER DR STE 500 | | | CHICAGO | IL | 60601 | |
| Rainsweet | | 1460 Sunnyview Rd | | | Salem | OR | 97301 | |
| RAINSWEET INC | | PO BOX 7079 | | | Salem | OR | 97303 | |
| RAJA FOODS AND VEGETAB | | 57-03 48TH STREET | | | MASPETH | NY | 11378 | |
| RAJBHOG FOODS | ATTN ACCOUNTS PAYABLE | 60 AMITY STREET | | | JERSEY CITY | NJ | 07304 | |
| RALLS, DAVID A | | 12415 PARRISH GAP | | | TURNER | OR | 97392 | |
| Ralls, David A. | | 12415 PARRISH GAP RD SE | | | TURNER | OR | 97392 | |
| RALLS, SHERYLL | | 12415 PARRISH GAP RD SE | | | TURNER | OR | 97392 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 90220 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 92507 | |
| RALSTON, MELINDA J | | PO Box 743 | | | Scio | OR | 97374 | |
| RAM STEELCO INC | | PO BOX 5288 | | | SALEM | OR | 97304 | |
| RAMBO, SHARON I | | 4889 Camelot CT NE | | | Salem | OR | 97301 | |
| RAMIREZ CISNEROS, ROSA M | | 4155 Lancaster DR NE #12 | | | Salem | OR | 97305 | |
| RAMIREZ CURIEL, BRENDA J | | 219 D ST NW | | | Quincy | WA | 98848 | |
| RAMIREZ MALDONADO, CELIA | | 1439 Polo Court SE | | | Salem | OR | 97317 | |
| RAMIREZ MARTIN, OSCAR D | | 1625 W Ida | | | Stayton | OR | 97383 | |
| RAMIREZ MONTERO, AGUSTIN | | PO Box 18485 | | | Salem | OR | 97305 | |
| RAMIREZ PEREZ, FRANCISCO | | 949 6 ST SE | | | EPHRATA | WA | 98823 | |
| RAMIREZ VENTURA, ELIDED | | 5081 7th AVE NE | | | Keizer | OR | 97303 | |
| RAMIREZ, AIDA | | 2845 Wiggles CT NE | | | Salem | OR | 97301 | |
| RAMIREZ, AMY D | | 1239 Juniper AVE | | | Hermiston | OR | 97838 | |
| RAMIREZ, ANA B | | 1961 Westminster PL | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Angela | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, ANGELA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ramirez, Arnulfo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, ARNULFO L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ramirez, Brenda | | 219 D Street NW | | | Quincy | WA | 98848 | |
| RAMIREZ, DANIEL | | 4149 Embassy Way NE | | | Salem | OR | 97305 | |
| RAMIREZ, DANIEL L | | 1548 LEE ST SE | | | Salem | OR | 97302 | |
| Ramirez, Emilia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, EMILIA M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, GONZALO | | 4149 Embassy Way NE | | | Salem | OR | 97305 | |
| RAMIREZ, HIGINIA | | 4155 Lancaster DR NE #45 | | | Salem | OR | 97305 | |
| RAMIREZ, IVAN D | | PO Box 462 | | | Quincy | WA | 98848 | |
| RAMIREZ, JESSE | | 410 D ST SE #1 | | | QUINCY | WA | 98848 | |
| RAMIREZ, JESUS O | | 522 NE Aspen Dr. #208 | | | Hermiston | OR | 97838 | |
| Ramirez, Jorge | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, JORGE A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ramirez, Josefina | | 410 D St SE #4 | | | Quincy | WA | 98848 | |
| Ramirez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, PETRA | | 125 J ST SW | | | Quincy | WA | 98848 | |
| RAMIREZ, RUFINO | | 6440 Aumsville HWY SE | | | Salem | OR | 97301 | |
| RAMIREZ, SALVADOR A | | 4998 Grassland C1 NE | | | Salem | OR | 97305 | |
| RAMIREZ-GARIBAY, VALERIA | | 4998 Grassland CT NE | | | Salem | OR | 97305 | |
| RAMON, REINA F | | 1202 Comstock Way | | | Woodburn | OR | 97071 | |
| RAMOS DE ALEJANDRE, BLANCA E | | 4883 Burntwood CT SE | | | Salem | OR | 97317 | |
| RAMOS DE ALVAREZ, MARIA J | | 3995 32nd PI NE | | | Salem | OR | 97301 | |
| RAMOS DE GARIBAY, MARIA L | | 3145 Park AVE NE | | | Salem | OR | 97301 | |
| RAMOS DE LA CRUZ, OLIVIA | | 672 W. RIDGEWAY AVE | | | HERMISTON | OR | 97838 | |
| RAMOS LEMUS, CARLOS | | 262 K ST NE | | | QUINCY | WA | 98848 | |
| RAMOS MARTINEZ, DEBORAH | | 2917 HawthorNE AVE NE | | | Salem | OR | 97301 | |
| Ramos, Carlos | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, CARLOS P | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, CARMEN | | 618 5st SW | | | Quincy | WA | 98848 | |
| RAMOS, ELIVER | | 1001 Shoshone CT SE | | | Salem | OR | 97317 | |
| RAMOS, JORGE A | | 2820 Sedona AVE NE | | | Salem | OR | 97301 | |
| RAMOS, LUIS M | | 2110 17th ST NE | | | Salem | OR | 97301 | |
| RAMOS, MARCO A | | 20521 RD 11 NW | | | Quincy | WA | 98848 | |
| Ramos, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, MARIA D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, MARTHA E | | 1930 Hampden Lane Northeast | | | Salem | OR | 97305 | |
| RAMOS, MARTHA L | | PO BOX 163 | | | Gervais | OR | 97026 | |
| RAMOS, NAVIDAD O | | 4710 Carolina AVE NE | | | Salem | OR | 97305 | |
| RAMOS, OFELIA | | 401 Weldon ST | | | Stayton | OR | 97383 | |
| RAMOS, STEVEN | | 4145 Embassy Way NE | | | Salem | OR | 97305 | |
| RAMOS-OCHOA, ARMANDO | | 3099 Mooreland AVE NE | | | Salem | OR | 97305 | |
| Randall & Julie Thornton | | 33923 Bond Rd | | | Lebanon | OR | 97355-9474 | |
| RANDALL L STEFFEN | | 1314 HOWELL PRAIRIE RD NE | | | SALEM | OR | 97317 | |
| Randy & Jill Fery | | 41391 Kingston-Jordan Rd | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randy & Julie Sahnow | | 5822 NW GALES CREEK ROAD | | | Forest Grove | OR | 97116 | |
| RANDYS AUTO PARTS & TOWING | | 2050 BASIN SW | | | EPHRATA | WA | 98823 | |
| Randys Auto Parts & Towing | | 2135 Elmway | | | Okanogan | WA | 98840 | |
| RANDYS AUTO PARTS & TOWING | Randys Auto Parts & Towing | 2135 Elmway | | | Okanogan | WA | 98840 | |
| RANDYS FROZ FDS & MTS | | P O BOX 503 | | | FARIBAULT | MN | 50036 | |
| RANDYS FROZ FDS & MTS | | P O BOX 503 | | | FARIBAULT | MN | 50428 | |
| RANDYS FROZ FDS & MTS | | P O BOX 503 | | | FARIBAULT | MN | 55021 | |
| RANGEL DE TORRES, MA G | | 10054 Nosack LN NE | | | Gervais | OR | 97026 | |
| RANGEL, SAMUEL | | 4261 Vernon Loop NE | | | Salem | OR | 97305 | |
| RANGEL-VILLAFANA, JAMIN | | 2005 Lansing AVE NE | | | Salem | OR | 97301 | |
| RAPPE, RUSSELL C | | 189 Russett DR N | | | Keizer | OR | 97303 | |
| RASTORFER, JAMES D | | 1471 NW IRVING AVE | | | PRINEVILLE | OR | 97754 | |
| RATHBONE SALES INC. | | 3680 E BROADWAY EXT | PO BOX 866 | | MOSES LAKE | WA | 98837 | |
| RAW ADVANTAGE PROCESSI | | 12264 SILVER FALLS HWY | | | AUMSVILLE | OR | 97301 | |
| RAW ADVANTAGE PROCESSI | | 12264 SILVER FALLS HWY | | | AUMSVILLE | OR | 97325 | |
| RAY KLEIN INC | RAY KLEIN INC - HRLY | DBA PROFESSIONAL CREDIT | PO BOX 7637 | | SPRINGFIELD | OR | 97475 | |
| Ray Lais | | PO Box 652 | | | Rufus | OR | 97050 | |
| RAY STAFFORD | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| Ray Stafford | | PO Box 366 | | | Mt Angel | OR | 97362 | |
| Ray Stafford | | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Ray, David | McEwen Gisvold LLP | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAY, DAVID D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAY, KRISTI L | | 2735 NE 123rd Ave | | | Portland | OR | 97230 | |
| RAYA LARA, SALVADOR J | | 4544 Boulder DR SE | | | Salem | OR | 97301 | |
| Raymond Bartosz | | 10443 W. Stayton Rd SE | | | Aumsville | OR | 97325 | |
| RAYMUNDO DE FLORES, MARIA J | | 1250 Hardcastle AVE | | | Woodburn | OR | 97071 | |
| RAYS WHOLESALE MEATS | ATTN ACCOUNTS PAYABLE | 10480 SE Hwy 99 W | | | YAKIMA | WA | 98903 | |
| RC Farms Inc. | | 11643 OTSEGO ST | | | McMinnville | OR | 97128 | |
| RDM INTERNATIONAL | | 78200 S HWY 207 | | | N. HOLLYWOOD | CA | 91601 | |
| RDO EQUIPMENT CO | | PO Box 2445 | | | HERMISTON | OR | 97838 | |
| RDO Equipment Co | | PO Box 7160 | | | Pasco | WA | 99302 | |
| RDO Equipment Co | RDO EQUIPMENT CO- R D OFFUTT CO | PO BOX 2445 | | | Fargo | ND | 58106 | |
| RDO EQUIPMENT CO | ATTN ACCOUNTS PAYABLE | PO BOX 14866 | | | PASCO | WA | 99302 | |
| RDP FOOD SERVICE | | 575 Quin Way SE | | | COLUMBUS | OH | 43214 | |
| READ, ROBIE R | Mike McKinnon, Vice President of Purchasing | 5660 Katella Ave., Suite 200 | | | Salem | OR | 97317 | |
| Real Mex Restaurants | | 12925 PROSPERITY AVE | | | Cypress | CA | 90630 | |
| REALTIME SOLUTIONS | | 1409 N 2nd St | | | BECKER | MN | 55308 | |
| Rebecca Kay Fery | | PO Box 558 | | | Silverton | OR | 97381 | |
| Red Dog Enterprises | | 11970 SW Leach Ln. | | | Amity | OR | 97101 | |
| Red Dog Enterprises Inc. | | PO Box 558 | | | Dayton | OR | 97114 | |
| Red Dog Enterprises Inc. | | PO Box 558 | | | Amity | OR | 97101 | |
| Red Dog Enterprises Inc. | Red Dog Enterprises Inc. | 2250-A RED SPRINGS DR | | | Amity | OR | 97101 | |
| RED ROCK COUNTRY CLUB | | 3835 W 150TH ST | | | LAS VEGAS | NV | 89135 | |
| RED SEAL ELECTRIC COMPANY | | | | | CLEVELAND | OH | 44111-5891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDAWAY INC | | 26401 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| REDDY RAW INC | | 1 ETHEL BLVD | | | WOODRIDGE | NJ | | |
| REDDY RAW INC | | 1 ETHEL BLVD | | | WOODRIDGE | NJ | 07075 | |
| Reddy Raw, Inc. | Laura Anzalone and Mike Peyko | 1 Ethel Blvd. | | | Woodridge | NJ | 07075 | |
| REDDYE JR, SAM D | | 615 E BurNEtt ST | | | Stayton | OR | 97383 | |
| REDDYE, EMILY J | | 615 E BurNEtt ST | | | Stayton | OR | 97383 | |
| REDEX/BASIX | ARMADA CENTER | 641 ALPHA DRIVE | | | PITTSBURGH | PA | 30122 | |
| REDEX/BASIX | ARMADA CENTER | 641 ALPHA DRIVE | | | PITTSBURGH | PA | 30349 | |
| REED & HERTIG PACKING | | 90266 HWY 101 | | | WARRENTOWN | OR | 97146 | |
| Reed, Melanie | | 753 Finch Cl NE | | | Salem | OR | 97301 | |
| Reed, Pamela | | 2960 Ellis Ave. NE | | | Salem | OR | 97301 | |
| Reese Group | | 7324 Southwest Freeway, Ste 460 K | | | Houston | TX | 77074 | |
| Reese Group | | 7920 Beltline Rd. | Suite 540 | | Dallas | TX | 75254 | |
| Reese Group | | PO Box 607 | | | Gruver | TX | 79040 | |
| Reese Group (West Texas) | | Box 607 | | | Gruver | TX | 79040 | |
| Reese Group Inc | | PO Box 40423 | | | Nashville | TN | 37204 | |
| Reese Group Inc | Attn Rhonda Sweeney | PO Box 40423 | | | Nashville | TN | 37204 | |
| REESE GROUP INC | REESE GROUP-AMARILLO | PO BOX 40423 | | | NASHVILLE | TN | 37204 | |
| REESE GROUP INC | REESE GROUP-HOUSTON | ATTN RHONDA SWEENEY | PO BOX 40423 | | NASHVILLE | TN | 37204 | |
| REFRIGERATING ENGINEERS & TECHNICIANS | ASSOCIATION | 1725 FERRY ST SW | | | ALBANY | OR | 97322 | |
| REFRIGERATION SUPPLIES DISTRIBUTOR | | 26021 ATLANTIC OCEAN DR | | | LAKE FOREST | CA | 92630 | |
| REFRIGIWEAR INC | | PO BOX 39 | | | DAHLONEGA | GA | 30533 | |
| Regal Equipment, Inc. | | 4171 State Rt. #14 | | | Ravenna | OH | 44266 | |
| REGALADO, GABRIEL | | 4375 Falcon View Wy NE #201 | | | Salem | OR | 97305 | |
| REGENCE | BLUE CROSS BLUE SHIELD - MEDADVNTG | | | | SEATTLE | WA | 98124-3500 | |
| REGIS ST MARY CATHOLIC SCHOOL | | 550 W REGIS ST | | | STAYTON | OR | 97383 | |
| REICHERTS DISTRIBUTING | | 3701 NORTH PARK DRIVE | | | CENTRALIA | WA | 98531 | |
| REID, KEITH F | | 190 17th ST SE | | | Salem | OR | 97301 | |
| REIDS TIRE & AUTOMOTIVE | | PO BOX 9116 | | | BROOKS | OR | 97305 | |
| REINHART FDSVC - DET | | PO BOX 728 | | | LA CROSSE | WI | 48091 | |
| REINHART FDSVC NO | ATTN ACCOUNTS PAYABLE | PO BOX 0728 | | | LA CROSSE | WI | 70123 | |
| REINHART FDSVC SFD | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LACROSSE | WI | 65803 | |
| REINHART FDSVC/KNOXVIL | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 37777 | |
| REINHART FDSVC/ROGERS | | PO BOX 0728 | | | LA CROSSE | WI | 55374 | |
| REINHART FDSVC-CINN | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LACROSS | WI | 45215 | |
| REINHART FOODS - LLC | | PO BOX 0728 | | | LA CROSSE | WI | 54201 | |
| REINHART FOODSERVICE | | 1201 PROGRESS RD | | | SUFFOLK | VA | 23434 | |
| REINHART FOODSERVICE | | P O BOX 728 | | | LA CROSSE | WI | 05452 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 0728 | | | LA CROSSE | WI | 15666 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 31603 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 37601 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 68117-3525 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 71106 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | TAUNTON | MA | 02780 | |
| REINHART FOODSERVICE | EASTERN PA | PO BOX 728 | | | LA CROSSE | WI | 17866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reinhart Foodservice | Kevin Otubu | 6250 N River Road - Suite 9000 | | | Rosemont | IL | 60018 | |
| Reinhart Foodservice | Peter Koenig | 6250 N River Road - Suite 9000 | | | Rosemont | IL | 60018 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 53154 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 54166-0556 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 54603 | |
| REINHART INST FDS INC | | P O BOX 728 | | | LA CROSSE | WI | 56258 | |
| REINHART INST FDS INC | ATTN ACCOUNTS PAYABLE | PO BOX 0728 | | | LA CROSSE | WI | 54603 | |
| REINHART INST FDS INC | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 56258 | |
| REINHART KANSAS CITY | | PO BOX 0728 | | | LA CROSSE | WI | 64082 | |
| REINISCH WILSON WEIER PC | | 10260 SW GREENBURG RD #1250 | | | PORTLAND | OR | 97223 | |
| REMINGTON PROVISIONS | | 502 RICHARD PLACE | | | WYCKOFF | NJ | 07481 | |
| RENEE AMEN | | 7200 DOMINION CIRCLE | | | COMMERCE | CA | 90040 | |
| RENEWABLE RESOURCE GROUP INC | | 361 W FIFTH AVE | | | EUGENE | OR | 97401 | |
| RENFRO, SHANE M | | 5115 River Rd N #27 | | | Keizer | OR | 97303 | |
| RENN, SARA | | 715 1ST AVE SW | | | QUINCY | WA | 98848 | |
| RENOLD INC | | PO BOX 347966 | | | PITTSBURGH | PA | 15251-4966 | |
| RENTERIA MUNOZ, OMAR | | 1642 Meadowlark Dr SE | | | Stayton | OR | 97383 | |
| RENTOKIL NORTH AMERICA | ACCT #136004883 | PO BOX 472127 | | | CHARLOTTE | NC | 28247-2127 | |
| RENZ BROTHERS INC | | PO BOX 23 | | | WATERTOWN | NY | 13601 | |
| Renzi Brothers, Inc. | Paula Hamilton, Merchandising Manager | 949 Bradley Street | | | Watertown | NY | 13601 | |
| RENZI FOODSERVICE | | P O BOX 23 | | | WATERTOWN | NY | 13601 | |
| RENZI FOODSERVICE | | P O BOX 23 | | | WATERTOWN | NY | 13601 | |
| REPLOGLE, ROBERT M | | 39522 Honey Bear RD | | | Scio | OR | 97374 | |
| REPOSITRAK INC | REPOSITRAK | 299 S MAIN ST STE 2225 | | | SALT LAKE CITY | UT | 84111 | |
| Republic Service Inc #456 | REPUBLIC SERVICES #456 - WOODBURN | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Republic Services #451 | Charlotte Fidler | 1214 SE Montgomery St | | | Albany | OR | 97322 | |
| Republic Services Inc #451 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| REPUBLIC SERVICES INC #451 | REPUBLIC SERVICES #451 - SALEM | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES INC #456 | REPUBLIC SERVICES #456 - WOODBURN | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REQUEST FOODS INC | | PO BOX 2577 | | | HOLLAND | MI | 49424 | |
| RESENDEZ VELAZQUEZ, ANA B | | 1025 Park AVE #109 | | | Woodburn | OR | 97071 | |
| RESERS FINE FOODS INC | ATT ACCOUNTS PAYABLE | PO BOX 8 | | | BEAVERTON | OR | 66607 | |
| RESERS FINE FOODS INC | ATT ACCOUNTS PAYABLE | PO BOX 8 | | | BEAVERTON | OR | 97124 | |
| Restaurant Partners Procurement | | 1030 North Orange Ave. #220 | | | Orlando | FL | 32801 | |
| RESTAURANT SUPPLY CHAIN SOLUTIONS LLC | | PO BOX 638655 | | | CINCINNATI | OH | 45263-8655 | |
| RETA | | 1725 FERRY ST SW | | | ALBANY | OR | 97322 | |
| REVELRY EXCHANGES | | 806 SW BROADWAY STE 300 | | | PORTLAND | OR | 97205 | |
| Revis, Teena | | 1534 Madelyn Ave. SE | | | Salem | OR | 97306 | |
| REXEL USA | PLATT ELECTRIC SUPPLY INC/REXEL | PLATT ELECTRIC SUPPLY INC | PO BOX 418759 | | BOSTON | MA | 02241-8759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rexel USA, Inc. d.b.a Platt Electric Supply | | 10605 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| REYES FELICIANO, BRAULIA A | | PO Box 1085 | | | Woodburn | OR | 97071 | |
| REYES ROJAS, HERIBERTO | | 445 Academy ST NE | | | Salem | OR | 97301 | |
| REYES ROSALES, CHRISTIAN | | 451 Tatone St. Apt. H-31 | | | Boardman | OR | 97818 | |
| REYES, ARMANDO R | | 2874 Rocky Ridge Av SE | | | Salem | OR | 97306 | |
| REYES, LUCINDA M | | 4997 Wind Stone Way NE | | | Salem | OR | 97301-2979 | |
| REYES, MA ACELA | | PO BOX 1878 | | | Quincy | WA | 98848 | |
| REYES, SERGIO | | 3272 Colson Court Southeast | | | Salem | OR | 97302 | |
| REYES, STEPHANIE G | | 4406 GREENWOOD DR SE | | | Salem | OR | 97314 | |
| Reyes, Teresita | Reyes, Teresita L | 222 Columbia Way | | | Quincy | WA | 98848 | |
| REYES, TERESITA L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| REYES-GUTIERREZ, OSCAR E | | 4406 Glenwood DR SE | | | Salem | OR | 97317 | |
| REYES-MARTINEZ, ENEDINA | | 1228 W Locust ST | | | Stayton | OR | 97383 | |
| REYNOLDS AGRIBUSINESS LLC | | PO Box L | | | Moses Lake | WA | 98837 | |
| REYNOLDS AGRIBUSINESS LLC | Brett Reynolds | PO Box L | | | Moses Lake | WA | 98837 | |
| REYNOLDS, CHANCE | | 3884 Rd 20 NE | | | Soap Lake | WA | 98851 | |
| REYNOSO ARROYO, MARIA G | | 3955 39TH AVE NE | | | Salem | OR | 97305 | |
| REYS PRODUCE INC | | 19435 SW 90 CT | | | TUALATIN | OR | 97062 | |
| REZAC, MICHAEL | REZAC, MICHAEL - CONSULTANT | 1662 CARILOR ST NE | | | KEIZER | OR | 97303 | |
| REZAC, MICHAEL T | | 1662 CORILOR CT NE | | | KEIZER | OR | 97303 | |
| Rezentes, Cindy | | 1717 WILSHIRE PL | | | STAYTON | OR | 97383 | |
| REZENTES, COLIN | | 1717 WILSHIRE PL | | | STAYTON | OR | 97383 | |
| RH BROWN CO | | 12 S IDAHO ST | | | SEATTLE | WA | 98134 | |
| RHOADES, MORIAH T | | 72 E ST SE | | | Ephrata | WA | 98823 | |
| RIBBERS, DARLENE S | | 3675 Bayonne DR SE | | | Salem | OR | 97317 | |
| RICALDAY RIOS, SOFIA | | 4849 State ST #43 | | | Salem | OR | 97301 | |
| Ricardo Perez | Perez, Ricardo | 4704 Homer Rd NE | | | Salem | OR | 97305 | |
| RICE, CHRISTOPHER T | | PO Box 319 | | | Aumsville | OR | 97325 | |
| Rice, Scott | | 5430 SW Village Pl | | | Beaverton | OR | 97007 | |
| Rich Hammelman Farms Inc | | 9495 MERIDIAN RD NE | | | Mt Angel | OR | 97362 | |
| Richard & Dorothy Schumacher | | 7987 Boedigheimer Rd SE | | | Sublimity | OR | 97385 | |
| Richard & Nancy Hartmann | | PO Box 655 | | | Lyons | OR | 97358 | |
| Richard and Dorothy Schumacher | | 38838 Shelburn Dr | | | Scio | OR | 97374 | |
| Richard Koenig & Diane Koenig | | 445 NW Hartmann Ave | | | Sublimity | OR | 97385 | |
| Richard P Koenig | Grower #2703 | 445 NW Hartmann Ave | | | Sublimity | OR | 97385 | |
| RICHARDS, DAVID | | 2298 NW OVERLOOK DR | | | HERMISTON | OR | 97838 | |
| RICHARDSON, CARLTON D | | 116 River View DR | | | Gates | OR | 97346 | |
| RICHARDSON, MARQUITA | | P.O. BOX 23 | | | STAYTON | OR | 97383 | |
| RICHMOND W/S MEAT CO | ATTN ACCOUNTS PAYABLE | 2920 REGATTA BLVD | | | RICHMOND | CA | 94804 | |
| RICKARD, ROBERT D | | 307 Oak ST #2 | | | Silverton | OR | 97381 | |
| RICKS, LOUIS E | | 4783 Nighthawk CT NE | | | Salem | OR | 97305 | |
| RICKYS FAMILY RESTAURANTS | RICKYS ALL DAY GRILL/FAMILY RESTAURANTS | 401-1901 ROSSER AVE | | | BURNABY | BC | V5C 6S3 | CANADA |
| RICO-FLORES, JOSE A | | 513 L ST SW #513 | | | Quincy | WA | 98848 | |
| Ricoh USA Inc | | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICOH USA INC | | PO BOX 31001-0850 | | | PASADENA | CA | 91110 | |
| RICOH USA INC | | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | |
| RIDDICK, LESHAUNE J | | 1811 6th Ave. SW | | | Quincy | WA | 98848 | |
| RIDEOUT (ANDRESEN), CHRISTINE | | 115 T St. | | | Springfield | OR | 97477 | |
| RIDER, GREGORY A | | 4691 HAPPY DR. NE | | | Salem | OR | 97305 | |
| RIDLEY, RICHARD | | 2015 SE Lexington ST | | | Portland | OR | 97202-6249 | |
| RIEDMAN HAULING INC | | 39851 HWY 226 | | | SCIO | OR | 97374 | |
| RIEDMAN, CONNOR M | | 39851 Hwy 226 | | | Scio | OR | 97374 | |
| RIEHL, KATHERINE | | 5503 SUNNYVIEW RD NE | | | SALEM | OR | 97305 | |
| RIESTERER, SAMANTHA | | 8774 Shaw Square SE | | | Aumsville | OR | 97325 | |
| Rifenbery, Thomas | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RIFENBERY, THOMAS D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RIGGI, ROBERT J | | 371 Owens ST #24 | | | Salem | OR | 97302 | |
| Riggs, Lisa | | 474 W Water St | | | Stayton | OR | 97383-2234 | |
| RILEY, CRAIG L | | 9 ST NE | | | EPHRATA | WA | 98823 | |
| RILEY, ROGER | | 8974 ROAD S NW | | | QUINCY | WA | 98848 | |
| RILEY, SHARON | | 9 G ST. NE | | | EPHRATA | WA | 98823 | |
| RINAULT, JULIE | | 1294 Moneda Ave North | | | Keizer | OR | 97303 | |
| RINELLA PRODUCE | | PO BOX 14786 | | | PORTLAND | OR | 97214 | |
| RING, JEFFERY B | | 10622 Leveman RD SE | | | Aumsville | OR | 97325 | |
| RING, MARK R | | 1893 Beach AVE NE | | | Salem | OR | 97301 | |
| Rio Valley | | 508 POrt Rd | | | Port Isabel | TX | 78578 | |
| RIO VALLEY FROZEN FOODS | | PO BOX 4977 | | | MCALLEN | TX | 78502-4977 | |
| RIOS GUTIERREZ, BRYAN | | 4435 PACIFICA WAY NE APT 204 | | | Independence | OR | 97351 | |
| RIOS, CRISTINA | | 581 Brenner St NE | | | Salem | OR | 97301 | |
| RIOS, JESUS | | 581 BrenNEr ST | | | Salem | OR | 97301 | |
| RIOS, JOSE | | 4373 SATTER PL NE | | | Salem | OR | 97305 | |
| RIOS, JUAN M | | 1536 Wyatt CT | | | Stayton | OR | 97383 | |
| RIOS, ROSAURA E | | 4048 April Ct NE | | | Salem | OR | 97301 | |
| RIPP, DANIEL J | | 2245 E Santiam ST | | | Stayton | OR | 97383 | |
| Ritchie Marketing | Eric Hans | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing | Jon Ritchie and Cathy Greenwood | 1410 E. Highland Road | | | Cincinnati | OH | 45242 | |
| Ritchie Marketing | Jon Ritchie and Cathy Greenwood | 1410 E Highland Rd, Ste 10 | | | Cleveland | OH | 44056 | |
| RITCHIE MARKETING - MI | | 3883 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| RITCHIE MARKETING INC | | 3883 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| RITCHIE MARKETING INC | HALEY FITZPATRICK | 3883 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| Ritchie Marketing Inc - MI | | 3883 36th St SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc | Dan Hailing | 3883 36th St. SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. | | 10004 Internatioal Blvd | | | Cincinnati | OH | 45242 | |
| Ritchie Marketing, Inc. | | 11240 Cornell Park Dr., Ste 100 | | | Cincinnati | OH | 45242 | |
| Ritchie Marketing, Inc. | | 132 Woodhaven Drive | | | Jeanette | PA | 15644 | |
| Ritchie Marketing, Inc. | | 1410 E. Highland Road, Ste 10 | | | Cleveland | OH | 44056 | |
| Ritchie Marketing, Inc. | | 5110 West 79th St | | | Indianapolis | IN | 46268 | |
| Ritchie Marketing, Inc. | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. | Jon Ritchie | 1410 E Highland Rd, Ste. 10 | | | Cleveland | OH | 44056 | |
| Ritchie Marketing, Inc. | Jon Ritchie and Cathy Greenwood | 132 Woodhaven Drive | | | Jeanette | PA | 15644 | |
| Ritchie Marketing, Inc. | Jon Ritchie and Jeff Hess | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ritchie Marketing, Inc. | RITCHIE MARKETING INC | HALEY FITZPATRICK | 3883 36TH ST SE | | GRAND RAPIDS | MI | 49512 | |
| Ritchie Marketing, Inc. - IN #099 | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc.- KY | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc.- MI #103 | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc.- W.PA & WV | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| RITE PORTION MEATS | | 226 NORTH PLAINS IND | | | WALLINGFORD | CT | 06492 | |
| RITZ-TORRES, JOSIAS A | | 751 Whitney St | | | Stayton | OR | 97383 | |
| RIVEDAL, STEVEN E | | 344 Karl Rd NE | | | Moses Lake | WA | 98837 | |
| RIVER, ZACKRIAS | | 1068 Rural AVE SE | | | Salem | OR | 97302 | |
| RIVERA RODRIGUEZ, GUADALUPE | | 355 Glen Creek RD NW #72 | | | Salem | OR | 97304 | |
| Rivera Rojas, R./Dodge & Assoc | | 825 NE 20th Ave. #220 | | | Portland | OR | 97232 | |
| Rivera Rojas, Rogelio | | 3250 Brenna Ave. NE | | | Salem | OR | 97303 | |
| RIVERA ROMERO, EDUARDO D | | 4104 SUNNYVIEW NE | | | Salem | OR | 97305 | |
| RIVERA, JOSE L | | 3835 Lancaster DR NE Apt C | | | Salem | OR | 97305 | |
| RIVERA, SANTIAGO | | 53 BUENA CT | | | UMATILLA | OR | 97882 | |
| RIVERA, STEFANI R | | 1025 Park AVE #109 | | | Woodburn | OR | 97071 | |
| RIVERA-GONZALEZ NORMA | | 915 7TH AVE SW | | | QUINCY | WA | 98848 | |
| RIVERA-RODRIGUEZ, RAFAEL | | PO Box 372 | | | Sublimity | OR | 97385 | |
| RIVERA-VILLICANA, JOSE J | | 4211 Satter PL NE | | | Salem | OR | 97305 | |
| Riverbend Farms | | 313 W 45TH AVE | | | Kennewick | WA | 99337 | |
| RIVERBROOK | RIVERBROOK/CI GALE INC DBA | PO BOX 9186 | | | BROOKS | OR | 97305 | |
| RIVERMARK COMMUNITY CREDIT UNION | RIVERMARK COMMMUNITY CREDIT UNION | 2537 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| RIVERPOINT FARMS | | 115 W Hermiston Ave., Suite 240 | | | Hermiston | OR | 97838 | |
| RIVERSIDE PROVISIONS | | 182 GRANT AVE | | | HIGHTSTOWN | NJ | 08520 | |
| RIVIANA FOODS INC | | PO BOX 841212 | | | DALLAS | TX | 75284-1212 | |
| Rizepoint | | Dept Ch 19888 | | | Palatine | IL | 60055-9888 | |
| Rizwitsch Sales Ltd - Kentucky | | 11240 Cornell Park Dr Ste 100 | | | Cincinnati | OH | 45242 | |
| Rizwitsch Sales Ltd - Ohio | | 11240 Cornell Park Dr Ste 100 | | | Cincinnati | OH | 45242 | |
| RIZWITSCH SALES LTD - OHIO | RIZWITSCH SALES LTD - OHIOUSE V90165 | RIZWITSCH SALES LTD - OHIO | 11240 CORNELL PARK DR STE 100 | | CINCINNATI | OH | 45242 | |
| RIZWITSCH SALES LTD-KENTUCKY | RIZWITSCH SALES LTD-KENTUCKYUSE V90167 | RIZWITSCH SALES LTD-KENTUCKY | 11240 CORNELL PARK DR STE 100 | | CINCINNATI | OH | 45242 | |
| RMJ SOLUTIONS | | PO BOX 1244 | | | NAMPA | ID | 83653-1244 | |
| ROA HERNANDEZ, GUADALUPE | | 706 S Sunrise DR | | | Jefferson | OR | 97352 | |
| ROBERSON & HARRISON | | 2557 WESTBELT DR | | | COLUMBUS | OH | 43228 | |
| Roberson Motors | | 3100 Ryan Drive | | | Salem | OR | 97301 | |
| Robert and Matt Hauptmann | | 12494 Dieckman Ln. | | | Aumsville | OR | 97325 | |
| Robert Arneson Sales Agent, Inc. | Expor San Antonio U.S.A | 500 Sun Valley Drive | | | Roswell | GA | 30076 | |
| Robert Barnes Farms | | PO BOX 1003 | | | Silverton | OR | 97381 | |
| Robert J or Diana Koenig | | 8156 Stayton Rd SE | | | Turner | OR | 97392 | |
| Robert L Stockhoff | | PO Box 155 | | | Dufur | OR | 97021 | |
| Robert Miller | | 11154 James Way | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Rousseau | | 845 McDiarmid Drive | | | Hudson | WI | 54016 | |
| ROBERTET FLAVORS INC | | PO BOX 842883 | | | BOSTON | MA | 02284-2883 | |
| ROBERTSON, CASSIE | | 19156 Othello PL NW #2 | | | Soap Lake | WA | 98851 | |
| ROBERTSON, JENNIFER | | 2902 N Longhorn Dr | | | Tucson | AZ | 85749 | |
| ROBERTSON, ZACKARY | | 19156 Othello Pl NW #2 | | | Soap Lake | WA | 98851 | |
| Robin Gilmer | | 11826 Stayton Road | | | Stayton | OR | 97383 | |
| ROBINSON, DANIEL R | | 406 M Street SW | | | Quincy | WA | 98848 | |
| ROBINSON, JENNIFER A | | 1720 Center ST | | | Rock Island | WA | 98805 | |
| ROBL DAMION G | | 784 PIPER STREET | | | INDEPENDENCE | OR | 97351 | |
| ROBLEDO, MICHAEL M | | 683 Shangri La AVE NE | | | Salem | OR | 97303 | |
| ROBLES GUTIERREZ, IRMA | | 147 40Th Pl NE | | | Salem | OR | 97301 | |
| ROBLES SARACHO, ANGELINA | | 218 W High ST | | | Stayton | OR | 97383 | |
| Robles Soto, Mireya | | 4607 San Francisco Dr NE | | | Salem | OR | 97305-2635 | |
| ROBLES, JAIME | | 4607 San Francisco DR NE | | | Salem | OR | 97305 | |
| ROBLES, JUAN A | | 3 A St NE | | | Quincy | WA | 98848 | |
| Robles, Maite | | 4607 San Francisco DR | | | Salem | OR | 97305 | |
| Roth Schumacher Rev.Liv. Trust | | 8144 135th St SE | | | Sublimity | OR | 97385 | |
| Roca Food Sales, Inc. | Expor San Antonio U.S.A | 500 Sun Valley Drive | | | Roswell | GA | 30076 | |
| ROCHA-RAMOS, LUIS | | PO BOX 99 | | | Turner | OR | 97392 | |
| ROCHESTER MEAT CO INC | | 815-819 S. CLINTON AVE | | | ROCHESTER | NY | 14620 | |
| ROCHESTER MEAT CO INC | | 815-819 S. CLINTON AVE | | | ROCHESTER | NY | 14623 | |
| ROCHETTO, KATRINA L | | 1727 N 3rd AVEnue | | | Stayton | OR | 97383 | |
| RODELO, JOSE L | | 80454 Sagebrush Road | | | Hermiston | OR | 97838 | |
| Rodriguez Campozano, Sonia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RODRIGUEZ CASTILLO, DORA I | | 4772 WHITMAN CIRCLE NE | | | Salem | OR | 97305 | |
| RODRIGUEZ DE DURAN, MARIA I | | 814 Teton CT SE | | | Salem | OR | 97317 | |
| RODRIGUEZ DE ROMERO, MARIA L | | 487 Vine AVE | | | Woodburn | OR | 97071 | |
| RODRIGUEZ DE TORRES, CATALINA | | 4237 WEATHERS ST NE | | | Salem | OR | 97301 | |
| RODRIGUEZ F, MARIA C | | 3621 Meadow Pk LOOP | | | Salem | OR | 97305 | |
| RODRIGUEZ GAMEZ, TELESFORO | | 425 E Fir ST | | | Stayton | OR | 97383 | |
| RODRIGUEZ GARCIA, BLAS | | 4067 Market ST NE #31 | | | Salem | OR | 97301 | |
| RODRIGUEZ NEPAMUCENO, JUAN | | 4743 HERRIN RD NE | | | Salem | OR | 97305 | |
| RODRIGUEZ SAN JUAN, BRIEN | | 189 E ELM CT | | | Gervais | OR | 97026 | |
| RODRIGUEZ SANCHEZ, GUADALUPE | | 616 G ST SE | | | Quincy | WA | 98848 | |
| RODRIGUEZ URENDA, GUADALUPE | | 185 Kenwood AVE NE | | | Salem | OR | 97301 | |
| Rodriguez, Abel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RODRIGUEZ, ABEL M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RODRIGUEZ, ANDY J | | 68 Highway 28 Apt. 10 | | | Soap Lake | WA | 98851 | |
| RODRIGUEZ, ANTONIO | | 356 E Hemlock DR | | | Gervais | OR | 97026 | |
| RODRIGUEZ, ARIANA | | 442 PENDLETON AVE | | | UMATILLA | OR | 97882 | |
| RODRIGUEZ, ARIEL P | | PO Box 1394 | | | Aumsville | OR | 97325 | |
| RODRIGUEZ, CARLOS | | PO Box 103 | | | Quincy | WA | 98848 | |
| RODRIGUEZ, DELFINO G | | 185 Kenwood AVE NE | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, EUSEBIO T | | PO Box 712 | | | Woodburn | OR | 97071 | |
| RODRIGUEZ, GERARDO | | 4616 Buffalo CT SE | | | Salem | OR | 97317 | |
| RODRIGUEZ, ISAAC A | | 430 Chemawa RD N | | | Keizer | OR | 97303 | |
| RODRIGUEZ, JASON L | | 4270 Lily Ave SE | | | Salem | OR | 97302 | |
| RODRIGUEZ, JOSE L | | 9432 Road J.3 NW | | | Ephrata | WA | 98823 | |
| RODRIGUEZ, LUIS E | | 2585 Burlington St | | | Salem | OR | 97306 | |
| RODRIGUEZ, LUIS O | | 602 I St SE | | | Quincy | WA | 98848 | |
| RODRIGUEZ, MARISELA B | | 1950 Broadway ST NE | | | Salem | OR | 97301 | |
| RODRIGUEZ, MIGUEL A | | 602 I St SE | | | Quincy | WA | 98848 | |
| RODRIGUEZ, OSCAR | | 2339 CORAL AVE NE | | | Salem | OR | 97305 | |
| RODRIGUEZ, RAQUEL | | PO BOX 1132 | | | QUINCY | WA | 98848 | |
| RODRIGUEZ, RAQUEL M | | PO BOX 1132 | | | QUINCY | WA | 98848 | |
| Rodriguez, Robert | | 439 Offutt Drive | | | Moses Lake | WA | 98837 | |
| RODRIGUEZ, VICENTE | | 114 K ST SW | | | Quincy | WA | 98848 | |
| Rodriguez, Victor | | 185 Kenwood Street NE | | | Salem | OR | 97301 | |
| RODRIGUEZ, WENDY L | | 149 E Montmorency Bldv. | | | George | WA | 98824 | |
| RODRIGUEZ-CAMPUZANO, JAVIER | | 108 D St. NW | | | Quincy | WA | 98848 | |
| RODRIGUEZ-MALDONADO, ALBERTO | | 214 6th AVE NE | | | Quincy | WA | 98848 | |
| Roebke, Tammy | | 1209 29th Place Northwest | | | Salem | OR | 97304 | |
| ROEBUCK, CINDY A | | 4902 A Hwy 20 | | | Sweet Home | OR | 97386 | |
| Roger and Carol Hildebrandt | | 16835 SE Wallace Rd | | | Dayton | OR | 97114 | |
| ROGERS MACHINERY CO INC | | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |
| Rogers Machinery Company, Inc | Kellie Stratton | 14650 SW 72nd Avenue | | | Portland | OR | 97224-7962 | |
| ROGERS, KEITH L | | PO Box 12271 | | | Salem | OR | 97309 | |
| ROGGE COMPANY | | PO BOX 24606 | 3844 1ST AVE SOUTH | | SEATTLE | WA | 98134 | |
| ROJAS, VIRGINIA E. | | P.O. BOX 343 | | | STANFIELD | OR | 97875 | |
| Roley, Jack | | 2155 Robins Ln. S.E. #42 | | | Salem | OR | 97306 | |
| ROMA VISTAR CORP | VISTAR CORP/ROMA VISTAR | PO BOX 173925 | | | DENVER | CO | 80217-3925 | |
| ROMAINE ELECTRIC CORPORATION | | PO BOX 5069 | | | KENT | WA | 98064-5069 | |
| ROMERO ANDRES, MARIA | | 549 SETTLEMEIR AVE | | | Woodburn | OR | 97071 | |
| ROMERO DE MEJIA, MARIA D | | 583 N 3rd ST | | | Woodburn | OR | 97071 | |
| ROMERO ESQUIVEL, JAVIER | | 4732 Westlawn CT SE | | | Salem | OR | 97317 | |
| ROMERO ESTRADA, PATRICIA | | 1986 Westown DR | | | Stayton | OR | 97383 | |
| ROMERO GONZALEZ, LAURA | | 432 Clarmar DR NE | | | Salem | OR | 97301 | |
| ROMERO LOPEZ, BRIAN | | 4144 Eastview DR NE | | | Salem | OR | 97305 | |
| ROMERO MARTINEZ, LILIANA | | 4031 Satter DR NE | | | Salem | OR | 97305 | |
| ROMERO ZENDEJA, YAILET A | | 4672 WESTLAWN CT SE | | | Salem | OR | 97317 | |
| ROMERO ZENDEJA, YURITZA | | 4672 WESTLAWN CT SE | | | Salem | OR | 97317 | |
| ROMERO, CRISTINA B | | 1380 Emmons DR NE | | | Salem | OR | 97301 | |
| ROMERO, FELIX A | | 4785 TRACY ST NE | | | Keizer | OR | 97303 | |
| ROMERO, HECTOR | | 955 Wilbur St SE | | | Salem | OR | 97305 | |
| Romero, Isabella | | 4144 Eastview DR NE | | | Salem | OR | 97305 | |
| ROMERO, MARIA C | | 4732 Westlawn CT SE | | | Salem | OR | 97317 | |
| ROMERO, MICHAEL A | | 250 Kashmir CT SE | | | Salem | OR | 97306 | |
| ROMERO, ROBERTO | | 3917 Iberis ST NE | | | Salem | OR | 97305 | |
| Ron & Tamra Sacchi | | 424 N COLUMBIA AVE. | | | Coulee Dam | WA | 99116 | |
| Ron Sacchi, Tamra Sacchi | Ron Sacchi | 424 N Columbia Ave | | | Coulee Dam | WA | 99116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON WRIGHT TAX ASSESSOR-COLLECTOR | TARRANT COUNTY TAX ASSESSOR | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| Ronald Krebs | | 888 Hazeltine Ave SE | | | Salem | OR | 97306 | |
| | | | | | | | | |
| RONDE, RICARDO P | | 4585 Comfort Valley Way NE | | | Salem | OR | 97305 | |
| ROOD JR, JEFFREY | | 1552 Jay Court | | | Stayton | OR | 97383 | |
| ROOD SR, RAYMOND V | | PO Box 2664 | | | Lebanon | OR | 97355 | |
| ROOD, RAYMOND V | | PO Box 2664 | | | Lebanon | OR | 97355 | |
| ROOSA, PATRICIA | | 30928 Joy Lane, Apt 5 | | | HERMISTON | OR | 97838 | |
| Root Montero, Alice | | 185 NE Snohomish Ave | | | White Salmon | WA | 98672 | |
| Root Montero, Alice | | 5835 Huskey Ln SE | | | Aumsville | OR | 97325 | |
| | | | | | | | | |
| ROSALES DE ERASTO, TERESA | | 4727 Campus CT NE | | | Salem | OR | 97305 | |
| ROSALES DE MAGOS, MARIA | | PO BOX 163 | | | Gervais | OR | 97026 | |
| ROSALES, ALEJANDRO | | 5017 Elizabeth ST N | | | Salem | OR | 97303 | |
| ROSALES, ELISA | | 5017 Elizabeth ST N | | | Salem | OR | 97303 | |
| ROSALIA-ASCENCIO, DOROTEA | | 3488 Myrtle ST | | | Woodburn | OR | 97071 | |
| | | | | | | | | |
| ROSAS BUENROSTRO, LUIS M | | 2721 FAIRWAY ST | | | Woodburn | OR | 97071 | |
| ROSAS DE SERRANO, ELIDA | | 425 J ST SW | | | QUINCY | WA | 98848 | |
| ROSAS VARELA, MARILU | | 4790 Tracy ST NE | | | Keizer | OR | 97303 | |
| Rose City Transportation | | 201 NE 2nd Ave. | | | Portland | OR | 97232 | |
| Rose City Transportation Co. Inc. | | 201 NE 2nd Ave. | | | Portland | OR | 97232 | |
| Rose City Transportation Co. Inc. | Scopelitis, Garvin, Light, Hanson and Feary | 10 W. Market St., Ste. 1400 | | | Indianapolis | IN | 46204 | |
| ROSE CITY TRANSPORTATION INC | | 201 NE SECOND AVE SUITE 201 | | | PORTLAND | OR | 97232-2984 | |
| Rosemary Winn | | 1040 Sw 13th St | | | Albany | OR | 97321 | |
| ROSHONE, JAMES A | | PO Box 13987 | | | Salem | OR | 97309 | |
| ROSKOPF, JOHN | | 3464 W Ames Lake Dr. NE | | | Redmond | WA | 98053 | |
| ROSKOPF, JOHN | D H DESIGN | 3464 W AMES LAKE DR NE | | | REDMOND | WA | 98053 | |
| ROTH IGA FOODLINER INCORPORATED | | 4895 INDIAN SCHOOL RD NE | | | SALEM | OR | 97305 | |
| ROTH IGA FOODLINER INCORPORATED | | ROTH IGA FOODLINER INCORPORATED | | | SALEM | OR | 97305 | |
| Roth, Glenn | | PO Box 585 | | | Amity | OR | 97101 | |
| | | | | | | | | |
| ROTHS FRESH MARKET | ROTHS FRESH MARKETS - SILVERTON | 918 N FIRST ST | | | SILVERTON | OR | 97381 | |
| ROTHS FRESH MARKETS | ROTH IGA FOODLINER INCORPORATED | 4895 INDIAN SCHOOL RD NE | | | SALEM | OR | 97305 | |
| ROTHS FRESH MARKETS | ROTHS FRESH MARKETS - STAYTON | 1770 SHAFF RD | | | STAYTON | OR | 97383 | |
| ROUNDYS INC STEVENS PT | CENTRAL A/P DEPT | PO BOX 3054 | | | MILWAUKEE | WI | 53066 | |
| ROUNDYS SUPERMARKETS | CENTRAL A/P DEPT | PO BOX 3054 | | | MILWAUKEE | WI | 53144 | |
| ROUNDYS SUPERMARKETS | CENTRAL A/P DEPARTMENT | PO BOX 3054 | | | MILWAUKEE | WI | 53066 | |
| | | | | | | | | |
| ROUSH,MAUREEN | | 1541 Wiltsey Rd SE, Apt. 328 | | | Salem | OR | 97306 | |
| ROUSSEAU, GINA M | | 170 Sunset AVE N | | | Keizer | OR | 97303 | |
| ROUSSEAU, ROBERT J | | 845 McDiarmid Dr | | | Hudson | WI | 54016-7964 | |
| ROWSON, BRIAN | | 3777 MADISON ST SE | | | ALBANY | OR | 97322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rowson, Brian | | 3717 Southeast Madison Street | | | Albany | OR | 97322 | |
| Roy Schweitzer Trucking Inc. | | 36740 Lickskillet Rd NE | | | Albany | OR | 97321 | |
| Roy Vela | | 39389 Shelburn Dr. | | | Scio | OR | 97374 | |
| Royal Dairy | | 11792 Rd 12.5 SW | | | Royal City | WA | 99357 | |
| ROYO, CRISTINA A | | 4174 Sunray AVE S | | | Salem | OR | 97302 | |
| RPCS, INC | | 1878 S STATE HWY 125 | | | ROGERSVILLE | MO | 65742 | |
| RPEC OF WA CHAPTER 3 | RETIRED PUBLIC EMPLOYEE COUNCIL OF WA | | | | | | | |
| RRR TRANSPORTATION COMPANY | | C/O COLLEEN MCGINN | 9245 37TH AVE S | | SEATTLE | WA | 98118 | |
| RRS FDSVC | | PO BOX 162146 | | | ATLANTA | GA | 30321-2146 | |
| RSM FOOD SERVICE INC | RSM FOOD SERVICE | 201 HALEY RD | | | ASHLAND | VA | 23005 | |
| RSM FOOD SERVICE/ADMG | | 647 N MAIN | | | LOGAN | UT | 84321 | |
| | | 1480 N 200 W | | | LOGAN | UT | 84321 | |
| RSM FOODSERVICE | RSM FOODSERVICE - IDAHO | 550 NORTH EASTERN AVE | | | IDAHO FALLS | ID | 83402 | |
| RSM FOODSERVICE-IDAHO | | P O BOX 51056 | | | IDAHO FALLS | ID | 83402 | |
| RSM/Great Western Foodservice | John Tippets | 550 North Eastern Avenue | | | Idaho Falls | ID | 83402 | |
| Ru-Ben Dairy LLC | | 8808 State Route 283 | | | Ephrata | WA | 98823 | |
| RUBIO, AMALIA L | | 1081 Dunn CT | | | Woodburn | OR | 97071 | |
| RUBON, JANER | | 1159 Liberty St NE | | | Salem | OR | 97301 | |
| RUBY+SOLBERG LLC | | 6979 SE LAKE RD | | | PORTLAND | OR | 97267 | |
| RUBY+SOLBERG LLC | AMANDA PHILLIPS | 6979 SE LAKE RD | | | PORTLAND | OR | 97267 | |
| RUDDENKLAU FARMS TRUCKING LLC | | 12500 SE SALT CREEK RD | | | AMITY | OR | 97101 | |
| RUEF, JOHN M | | 665 N Evergreen AVE | | | Stayton | OR | 97383 | |
| RUESGA ACOSTA, RICKY | | 1112 Central Ave S Unit #2 | | | Quincy | WA | 98848 | |
| RUETTGERS, DONALD F | | 1182 N 3RD AVE | | | STAYTON | OR | 97383 | |
| RUETTGERS, JAMES C | | 487 WEST FIR | | | STAYTON | OR | 97383 | |
| RUIZ CONTRERAS, ALONDRA | | 16688 HWY 99 E UNIT #54 | | | Woodburn | OR | 97071 | |
| RUIZ SALVADOR, SANTIAGO | | 740 BLAINE ST | | | Woodburn | OR | 97071 | |
| RUIZ, MIRANDA J | | 1082 W Regis ST | | | Stayton | OR | 97383 | |
| RUIZ, RAFAEL E | | 2535 Coral AVE NE #130 | | | Salem | OR | 97305 | |
| RUIZ, SILVIA B | | 1049 NEptuNE CT SE | | | Salem | OR | 97317 | |
| Ruiz-Blades, Velma | | PO Box 393 | | | Sublimity | OR | 97385 | |
| RUIZ-GALARZA, FREDY | | 508 S ST SW | | | QUINCY | WA | 98848 | |
| RUIZ-OCHOA, JOSHUA Z | | 2750 Brooks AVE NE | | | Salem | OR | 97301 | |
| RUNION, GINA J | | PO BOX 614 | | | Mill City | OR | 97360 | |
| Rupert, Desiree | | 1095 Southwest 1st Avenue | | | Mill City | OR | 97360 | |
| RUPP, DANIAL | | 382 Shamrock St | | | Aumsville | OR | 97325 | |
| Russell Beeder/De Lage Landen | | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087 | |
| RUSSELL MCCALLS INC | DBA ATLANTA FOODS INST | 255 SPRING ST | | | ATLANTA | GA | 30303 | |
| RUSSELL MCCALLS INC. | DBA GOURMET FOODS INT | 255 TED TIRMER DR SW | | | ATLANTA | GA | 30303 | |
| RUSSELL MCCALLS INC. | DBA GOURMET FOODS INT | 255 TED TIRMER DR SW | | | ATLANTA | GA | 33064 | |
| RUSSELL MCCALLS INC. | DBA GOURMET FOODS INT | 255 TED TIRMER DR SW | | | ATLANTA | GA | 33069 | |
| RUSSELL, PATTI L | | PO BOX 5 | | | Rock Island | WA | 98850 | |
| RUSSO FOOD AND MARKET | | PO BOX 6927 | | | WYOMISSING | PA | 19610 | |
| RUSSO IMPORTERS & DIST | | 628 COLUMBIA AVE | | | SINKING SPRING | PA | 19608-1124 | |
| RUSSO, DANIAL J | | 1477 5th CT | | | Stayton | OR | 97383 | |
| Ruth Volbeda | | 35275 Engle Rd SE | | | Albany | OR | 97321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruths Hospitality Group, Inc. | Kathy Smith, Vice President, Purchasing & Distribution | 1030 W. Canton Avenue, Suite 100 | | | Winter Park | FL | 32789 | |
| RV FARMS | | 11607 BARON RD NE | | | MT ANGEL | OR | 97362 | |
| RV FARMS INC | | 11607 BARON RD NE | | | MT ANGEL | OR | 97362 | |
| RV FARMS INC | RV FARMS | 11607 BARON RD NE | | | MT ANGEL | OR | 97362 | |
| RYAN & HANNAH WITHEE | | 12475 SE Finn Ln | | | Dayton | OR | 97114 | |
| RYAN BERNARDS | | 15004 SE Kreder Rd | | | Dayton | OR | 97114 | |
| S & L SALES CO | ATTN ACCOUNTS PAYABLE | PO BOX 1189 | | | CHICO | CA | 95928 | |
| S C PACKAGING INC | | 800 NE TENNEY RD, SUITE 110-409 | | | VANCOUVER | WA | 98685 | |
| S&S FOODS LLC | ATTN ACCOUNTS PAYABLE | 1120 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| S&S FOODS LLC | ATTN ACCOUNTS PAYABLE | 1120 W FOOTHILL BLVD | | | AZUSA | CA | 92760 | |
| S.S. LOBSTER HAMPTON | | 691 RIVER ST | | | FITCHBURG | MA | 01420 | |
| SA JM JV | | 16287 RD 2 NW | | | Quincy | WA | 98848 | |
| Saalfeld Griggs Pc | Saalfeld Griggs PC | Attn Accounting | PO Box 470 | | Salem | OR | 97308-0470 | |
| SAALFELD GRIGGS PC | ATTN ACCOUNTING | PO BOX 470 | | | SALEM | OR | 97308-0470 | |
| Saalfeld Griggs Pc | Caleb A Williams | 250 Church Street SE | Ste 200 | | Salem | OR | 97301 | |
| Saalfeld Griggs PC | Hunter B Emerick | 250 Church Street SE | | | Salem | OR | 97301 | |
| Saalfeld Griggs PC | Randall P Sutton | 250 Church Street SE | Ste 200 | | Salem | OR | 97301 | |
| SABILITY LP | | 12545 SILVER FOX CT | | | ROSWELL | GA | 30075 | |
| SABINO . ROSALYNN K | | 4260 Gary St NE | | | Keizer | OR | 97303 | |
| SACCHI, MAY V | | 567 Knapps PL NE | | | Salem | OR | 97301 | |
| SACKS, WILLIAM | | 215 Ormwood Drive | | | Ormond Beach | FL | 32176 | |
| SAEAN GLOBAL CO | | 25-1 I.S BUNGIL OHYANGR | GONJIAM KWANGJSI | | KYONGGI-DO | KR | 98134 | KOREA |
| SAETERN, SET C | | 4474 Country Ln NE | | | Salem | OR | 97305 | |
| SAETERN, SILAS | | 1585 Independence HWY 51 | | | Independence | OR | 97351 | |
| Safety Clean | | 2600 North Central Expressway Ste 400 | | | Ricahrdson | TX | 75080 | |
| SAFETY NATIONAL | SAFETY NATIONAL - WIRE | 1832 SCHUETZ RD | | | ST LOUIS | MO | 63146-3540 | |
| SAFETY NATIONAL CASUALTY CORPORATION | | 1428 NW 59TH ST A | | | SEATTLE | WA | 98107 | |
| Safety National Excess Workers Compensation Policy | Safety National | Safety National - Wire | 1832 Schuetz Rd | | St Louis | MO | 63146-3540 | |
| SAFETY-KLEEN SYSTEMS INC | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| Safety-Kleen Systems Inc | Acct#15519 | PO Box 650509 | | | Dallas | TX | 75265-0509 | |
| Safety-Kleen Systems Inc | Acct#20749 | PO Box 650509 | | | Dallas | TX | 75265-0509 | |
| SAFETY-KLEEN SYSTEMS-FIELD #20749 | | ACCT#20749 | PO BOX 650509 | | DALLAS | TX | 75265-0509 | |
| SAFETY-KLEEN SYSTEMS INC | SAFETY-KLEEN SYSTEMS-PLANT #15519 | ACCT#15519 | PO BOX 650509 | | DALLAS | TX | 75265-0509 | |
| Safety-Kleen Systems, Inc. | Tim Hausen | 2600 North Central Expressway, Suite 400 | | | Richardson | TX | 75080 | |
| Safety-Kleen/Clean/Harbors | | 600 Longwater Drive | PO Box 9149 | | Norwell | MA | 02061 | |
| SAFEWAY | SUPPLY OPS-AP DEPT | PO BOX 2925 | | | PHOENIX | AZ | 95340 | |
| SAFEWAY FOOD & DRUG | SAFEWAY -STAYTON | 1535 N 1ST AVE | | | STAYTON | OR | 97383 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 98001 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 98047 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29213 | | PHOENIX | AZ | 95377 | |
| SAFEWAY INC. | | MAIL STOP 9080 | PO BOX 29213 | | PHOENIX | AZ | 97230 | |
| SAGE | Osage Marketing Inc | 14700 West 107th St | | | Lenexa | KS | 66215 | |
| SAGE SOFTWARE INC | | 14855 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sage Software Inc. | | 1715 North Brown Road | | | Lawrenceville | GA | 30043 | |
| SAGE V FOODS LLC | ATTN ACCOUNTS PAYABLE | 5901 SLOANE DRIVE | | | LITTLE ROCK | AR | 72206 | |
| SAGE VALLEY FARMS LLC | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Sage Valley Farms LLC | Steve Omlin | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Sage Valley Farms LLC | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| SAHRS POULTRY FARM | | 2068 CURRY ROAD | | | SCHENECTADY | NY | 12303 | |
| SAIMON, KESUSA | | 1130 Arabian Avenue Southeast | | | Salem | OR | 97317 | |
| SAIMON, YASWO | | 1130 Arabian Avenue Southeast | | | Salem | OR | 97317 | |
| SAINT ISIDORE INC. | | 16287 RD 2 NW | | | Quincy | WA | 98848 | |
| SAINZ CHAVEZ, GISELLE | | 2143 Lavine Ct NE | | | Salem | OR | 97301 | |
| SAKAMA CORPORATION | ATTN ACCOUNTS PAYABLE | 1742 S WOODLAND B #212 | | | DELAND | FL | 32034 | |
| SALADAGA MANLANGIT, ROSALIA L | | 4375 Wildcherry CT SE | | | Salem | OR | 97317 | |
| SALADAGA, MICHAEL J | | 4375 Wildcherry CT SE | | | Salem | OR | 97317 | |
| SALARY COM LLC | | PO BOX 844048 | | | BOSTON | MA | 02284-4048 | |
| SALAS, MARIA | | 604 POMONO DR. | | | UMATILLA | OR | 97882 | |
| SALAS-AISPURO, VICENTE | | 829 Manbrin Dr NE | | | Keizer | OR | 97303 | |
| SALAS-GOLDSBERRY, ERICA M | | 386 N 4th AVE #10 | | | Stayton | OR | 97383 | |
| SALAS-ORTEGA, ROSENDA | | 4510 39th AVE NE | | | Salem | OR | 97305 | |
| SALAZAR BRAVO, EUGENIA | | 1437 Westfall PL | | | Stayton | OR | 97383 | |
| SALAZAR GARCIA, JORGE | | 33 MT VIEW DR | | | Quincy | WA | 98848 | |
| Salazar, Bertha | | 1018 Western Ct. | | | Stayton | OR | 97383 | |
| SALAZAR, ESTHER | | 33 MT VIEW DR | | | Quincy | WA | 98848 | |
| SALAZAR, JONATHON D | | 303 E ST NE | | | | | | |
| Salazar, Jorge | | 33 Mountain View Drive | | | Quincy | WA | 98848 | |
| SALAZAR, LETICIA M | | 1527 Eagle Cap ST SE | | | Salem | OR | 97317 | |
| Salazar, Manuel | | PO Box 5154 | | | George | WA | 98824 | |
| SALAZAR, MANUEL | | PO BOX 5164 | | | George | WA | 98824 | |
| SALAZAR, MARIA N | | 1112 Central Ave #18 | | | Quincy | WA | 98848 | |
| SALCEDO RAMIREZ, BETTY L | | 4149 Embassy Way NE | | | Salem | OR | 97305 | |
| SALCEDO, DEVON D | | 10207 Adams Rd N | | | Quincy | WA | 98848 | |
| SALDANA ALVAREZ, JOSE A | | 1545 Park AVE NE | | | Salem | OR | 97301 | |
| SALEM ACADEMY ELEMENTARY | ATTN HEARTBEAT 4 MISSIONS | 942 LANCASTER DR NE | | | SALEM | OR | 97301 | |
| SALEM ALLIANCE CHURCH | | 555 GAINES ST NE | | | SALEM | OR | 97301 | |
| Salem Clinic | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Salem Emergency Phys. | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Salem Emergency Physicians Services | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SALEM FIRE ALARM | | PO BOX 12789 | | | SALEM | OR | 97309 | |
| Salem Fire Alarm, Inc. | | 3160 22nd St SE | | | Salem | OR | 97302 | |
| SALEM FIRST CHURCH OF THE NAZARENE | | 1550 MARKET ST NE | | | SALEM | OR | 97301 | |
| Salem Health | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SALEM HEATING & SHEET METAL INC | | PO BOX 12005 | | | SALEM | OR | 97309 | |
| SALEM MUNICIPAL COURT | | PO BOX 7637 | | | SPRINGFIELD | OR | 97475 | |
| SALEM TOOLS | | 540 LANCASTER DR SE | | | SALEM | OR | 97317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEZ GUADARRAMA, RAYMUNDO R | | 2055 Carleton Way NE | | | Salem | OR | 97301 | |
| SALGADO ARROLLO, BENITA | | 1161 Dahlia ST | | | Woodburn | OR | 97071 | |
| SALGADO DIAZ, MOISES | | PO BOX 6 | | | Woodburn | OR | 97071 | |
| SALGADO, VICTORIA M | | 1118 LARSON BLVD | | | Moses Lake | WA | 98837 | |
| SALINAS CRUZ, EVA | | 3086 Northgate AVE NE | | | Salem | OR | 97301 | |
| SALISHAN SPA & GOLF RESORT | | PO BOX 118 | | | GLENEDEN BEACH | OR | 97388 | |
| Samaritan Healthcare | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SAMBAR CONSTRUCTION LLC | | 3167 HIDDEN VALLEY DR NW | | | SALEM | OR | 97304 | |
| SAMEK, LINDA M. | | 963 HIGHBERGER LOOP | | | Aumsville | OR | 97325 | |
| SAMMONS, MARK R | | 4738 Dorrance Loop NE | | | Salem | OR | 97305 | |
| SAMPERIO CRUZ, ADELINA | | 4180 Sunnyview RD NE | | | Salem | OR | 97305 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 12095 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 15522 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 17901 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 27537 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 30655 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 34269 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 32063 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 43160 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 46706 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 56001 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 61081 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 62450 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 64701 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 70455 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 73075 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 75160 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 82009 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 92324 | |
| SAMUEL SON & CO INC | | 24784 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Samuel, Son & Co. (USA) Inc. | Nestor Orlando Del Valle | 12389 Lower Azusa Road | | | Arcadia | CA | 91006 | |
| SAMUELL, IZALAND O | | 333 NW Melrose ST | | | Sublimity | OR | 97385 | |
| Samuell, Skyeler | | 333 NW Melrose ST NE | | | Sublimity | OR | 97385 | |
| SAMUELL, TANYA M | | 333 NW Melrose ST | | | Sublimity | OR | 97385 | |
| SAN PEDRO HARBOR SHIP | | 13435 NE WOODRUSH | | | PORTLAND | OR | 97203 | |
| SAN PEDRO HARBOR SHIP | | 426 W 4TH STREET | | | SAN PEDRO | CA | 90731 | |
| SANA INTERNACIONAL | ACCOUNTS PAYABLE | PO BOX 1690 | | | SAN LUIS | AZ | 85349 | |
| SANA, PATRICK | | 395 Elma AVE | | | Salem | OR | 97301 | |
| SANCHEZ BELLO, ANTHONY E | | 1528 PRINCESS LN NE | | | Salem | OR | 97301 | |
| SANCHEZ CHAVEZ, AMADA H | | 3097 Woodleaf ST NE | | | Salem | OR | 97305 | |
| SANCHEZ GARCIA, YOLANDA | | 3157 Madison ST NE | | | Salem | OR | 97301 | |
| SANCHEZ JIMENEZ, ANDRES | | 1274 5th ST #17E | | | Woodburn | OR | 97071 | |
| SANCHEZ JIMENEZ, JOSE D | | 1274 5th ST #17E | | | Woodburn | OR | 97071 | |
| SANCHEZ RODRIGUEZ, GUADALUPE | | 616 G St. SE | | | Quincy | WA | 98848 | |
| SANCHEZ SANCHEZ, AGUSTIN J | | 4345 San Francisco DR NE | | | Salem | OR | 97305 | |
| SANCHEZ SANCHEZ, MARLEN | | 1582 JAMES ST | | | Woodburn | OR | 97071 | |
| SANCHEZ SILVA, RAUL | | 119 E. Montmorency Blvd. | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ TORRES, URIEL H | | 1020 1ST STREET | | | Gervais | OR | 97026 | |
| SANCHEZ, ANA | | 114 N ST SE | | | QUINCY | WA | 98848 | |
| SANCHEZ, CARMEN N | | 79 N. NEVADA AVE #1 | | | East Wenatchee | WA | 98802 | |
| SANCHEZ, DEREK D | | 203 G ST NE | | | Quincy | WA | 98848 | |
| SANCHEZ, GABRIEL | | 1014 E 20 ST | | | LOS ANGELES | CA | 90011 | |
| SANCHEZ, GEOVANNY | | 3776 LyNEtte CT NE | | | Salem | OR | 97305 | |
| SANCHEZ, GUADALUPE | | 10335 Rd H5 NW | | | Ephrata | WA | 98823 | |
| SANCHEZ, JESUS | | 10335 RD H.5 NW | | | Ephrata | WA | 98823 | |
| Sanchez, Jorge | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, JORGE A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, JOSE G | | 353 Maringo Rd | | | Ephrata | WA | 98823 | |
| SANCHEZ, MARIA G | | 2950 Byram ST NE | | | Salem | OR | 97301 | |
| Sanchez, Ofelia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, RAFAEL | | 1460 Wyatt AVE SE | | | Stayton | OR | 97383 | |
| SANCHEZ, RAMIRO | | 300 E ST NE APT. C107 | | | QUINCY | WA | 98848 | |
| SANCHEZ, RUFINA | | PO BOX 894 | | | Ephrata | WA | 98823 | |
| SANCHEZ, TRINIDAD | | 1460 Wyatt ST | | | Stayton | OR | 97383 | |
| Sanchez-Chavez, Amada | | 3097 Woodleaf St. NE | | | Salem | OR | 97305 | |
| Sanchez-Jimenez, Wendy | | 856 N 2nd St. | | | Woodburn | OR | 97071 | |
| SANDOVAL CARO, CATALINA | | 3695 Silverpark PL NE | | | Salem | OR | 97305 | |
| SANDOVAL REYES, VICTOR M | | 1470 N 4th Ave | | | Stayton | OR | 97383 | |
| SANDOVAL, ANGEL | | 320 1 ST SE | | | QUINCY | WA | 98848 | |
| SANDOVAL, CAROLINA | | 4432 Dover AVE NE | | | Salem | OR | 97305 | |
| SANDOVAL, CIPRIANA R | | 573 Arthur Street | | | Woodburn | OR | 97071 | |
| SANDOVAL, MARIA A | | 1324 Meadowlawn PL | | | Molalla | OR | 97038 | |
| SANDOVAL, NOELIA G | | 1526 Western PL | | | Stayton | OR | 97383 | |
| Sandoval, Rosario | | 216 M St SW | | | Quincy | WA | 98848 | |
| SANDOVAL-MARTINEZ, HECTOR | | 3695 Silverpark PL NE | | | Salem | OR | 97305 | |
| SANDRIDGE FOOD CORP | ATTN ACCOUNTS PAYABLE | 133 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Sands, Ellen | | 15677 S. Leland Rd. | | | Beavercreek | OR | 97004 | |
| SANDS, ELLEN H | SANDS, ELLEN H - CONSULTANT | 15677 S LELAND RD | | | BEAVERCREEK | OR | 97004 | |
| SANDWICHES UNLIMITED | | 23 NORTH CENTER ST | | | ORANGE | NJ | 07050 | |
| SANTACRUZ, LORENA | | 250 N.W. 11TH ST. | | | HERMISTON | OR | 97838 | |
| SANTIAGO HERNANDEZ, MARIA T | | 3620 Silverpark PL NE | | | Salem | OR | 97305 | |
| Santiam Dairy LLC | | 12481 Marion Rd SE | | | Turner | OR | 97392 | |
| SANTIAM ELECTRIC INC | | 820 REES HILL RD | | | SALEM | OR | 97306 | |
| SANTIAM FARMS INC. | | PO Box 100 | | | Independence | OR | 97351 | |
| SANTIAM GOLF CLUB | | 8724 GOLF CLUB RD SE | | | AUMSVILLE | OR | 97325 | |
| Santiam Hospital | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SANTIAM TRACTOR SUPPLY LLC | | PO BOX 10 | | | SILVERTON | OR | 97381 | |
| SANTIAM WATER CONTROL DISTRICT | | 284 E WATER ST | | | STAYTON | OR | 97383 | |
| SANTISI WHOLESALE | | 832 MAHONING AVE | | | YOUNGSTOWN | OH | 44502 | |
| SANTOS FERNANDEZ, PRINCESS S | | 3898 ETTA DR NE | | | Salem | OR | 97305 | |
| SANTOS HERRERA, FLORINA | | 13848 MILLER RD NE | | | Woodburn | OR | 97071 | |
| SARACHO, ALBERTO J | | 218 W High ST | | | Stayton | OR | 97383 | |
| SARACHO, DANIEL A | | 218 W High St | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARTAIN, DEBBIE S | | PO Box 156 | | | Stayton | OR | 97383 | |
| SAS AUTO ELECTRIC INC | | 2810 W 10TH AVE | | | KENNEWICK | WA | 99336 | |
| SATHER BYERLY & HOLLOWAY LLP | | 111 SW 5TH AVE SUITE 1200 | | | PORTLAND | OR | 97204 | |
| SATHER, JAMES MARK | | 2800 S. MORAINE PLACE | | | KENNEWICK | WA | 99337 | |
| Sather, Mark | | 2800 S. Moraine Place | | | Kennewick | WA | 99337 | |
| Sather, Sandra | | 2800 S. Moraine Place | | | Kennewick | WA | 99337 | |
| SAULIS, ALEXIUS | | 3837 Midway AVE NE | | | Salem | OR | 97301 | |
| Saval Foods | Bryan Bernstein | P.O. Box 8630 | | | Elkridge | MD | 21075 | |
| SAVAL FOODS CORP | | PO BOX 8630 | | | ELKRIDGE | MD | 21075 | |
| SAVE MORE MARKETPLACE | | PO BOX 1330 | | | MINOCQUA | WI | 54548 | |
| SAVERESE ANTHONY J | | 411 THIRD AVE | 8522 HWY 51N | | NEWTONTOWN SQR | PA | 19073 | |
| Savino, Matthew | | 4370 Burlington LP NE | | | Salem | OR | 97305 | |
| SAYAS, ABEL | | 197 Oswald ST | | | Woodburn | OR | 97071 | |
| SBK FARMS LLC | | 32157 Stanfield Meadow Rd | | | Stanfield | OR | 97875 | |
| SBKCAROLLO & SONS | | PO BOX 446 | | | MONROE | NY | 10949 | |
| SCENIC VALLEY FARMS LLC | | 12423 River Rd N | | | Gervais | OR | 97026 | |
| SCHABERG, SHARON | | 7956 DARLING ST SE | | | SALEM | OR | 97301 | |
| SCHAEFFER MFG CO | | DEPT 3518 | PO BOX 790100 | | ST LOUIS | MO | 63179-9100 | |
| SCHAEFFER, RICHARD E | | 4730 Auburn RD NE #3 | | | Salem | OR | 97301 | |
| SCHAEFFER, VINCENT F | | 4435 Bren Ln NE | | | Salem | OR | 97305 | |
| SCHARER, DAVE T | | PO Box 1042 | | | Turner | OR | 97392 | |
| SCHARN, MARK B | | 3238 Pringle RD SE #10 | | | Salem | OR | 97302 | |
| SCHENCK FOODS CO INC | | 3578 VALLEY PK | | | WINCHESTER | VA | 22602 | |
| SCHIEWEK BLYTHE, AUSTIN J | | 1249 W Washington ST | | | Stayton | OR | 97383 | |
| SCHIFFS FOODSVC INC | | 7 STAUFFER IND PARK | | | TAYLOR | PA | 18517 | |
| SCHIFFS REST SV INC | | 3410 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| Schiffs Rest Svc Inc Re-D Sales Tru G&C | Schiffs Foodsvc Inc | 7 Stauffer Ind Park | | | Taylor | PA | 18517 | |
| SCHIFFS REST SVC,INC. | | 3410 N. MAIN AVE. | | | SCRANTON | PA | 18508 | |
| Schiffs Restaurant Service, Inc. | Tera Jean Notari, Director of Marketing | 3410 North Main Avenue | | | Scranton | PA | 18508 | |
| Schiffs Restaurant Svc, Inc. | Ed Romanski | 3410 North Main Ave. | | | Scranton | PA | 18508 | |
| SCHILLING, JOHN | | 33470 SW CHINOOK PLAZA #163 | | | Scappoose | OR | 97056 | |
| SCHLABACH, ROYCE A | | 14822 Jefferson HWY | | | Jefferson | OR | 97352 | |
| SCHLECHTER FARMS INC. | | 10143 86th Ave NE | | | Salem | OR | 97305 | |
| SCHMIDLKOFER, IZAK | | 2220 E Pine St | | | Stayton | OR | 97383 | |
| SCHMIDT, ALAN PAUL | | 57598 PARKERSBURG RD | | | BANDON | OR | 97411 | |
| SCHMIDT, MICHAEL | | 9360 SW Julia Place | | | Tigard | OR | 97224 | |
| SCHMITT ELECTRIC INC | | 1114 WALLA WALLA AVE | | | WENATCHEE | WA | 98801 | |
| SCHMITT ELECTRIC INC | | PO BOX 2093 1115 | | | WENATCHEE | WA | 98801 | |
| SCHMITTLE, PAKE W | | 29771 Minni Haha Road | | | Hermiston | OR | 97838 | |
| Schneider, Dennis | | 1437 N Scenic View Dr. | | | Stayton | OR | 97383 | |
| SCHNEIDER, NATHANAEL D | | PO Box 2915 | | | Salem | OR | 97308 | |
| SCHOENBORN, BRIAN A | | 813 SW 8th ST | | | Sublimity | OR | 97385 | |
| SCHOENS MOTORS INC | | PO BOX 1043 | | | ALBANY | OR | 97321 | |
| SCHOLER AND SONS LLC | | 9960 W CHEYENNE BLVD STE 130 | | | LAS VEGAS | NV | 89129 | |
| SCHOTT PARTS & ACCESSORIES LLC | | 8983 TRUCKMAN WAY NE | | | SALEM | OR | 97303 | |
| SCHRADER, ALYSSA M | | 16095 RD 2 NW | | | Quincy | WA | 98848 | |
| SCHRADER, EDNA E | | 16095 RD 2 NW | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULZ, SHIRLEY | | 4481 E VIEJEAN ST NE | | | SALEM | OR | 97305 | |
| Schumacher , Anthony | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Schumacher , Carla | | 555 Mill Stream Woods | | | Stayton | OR | 97383 | |
| SCHUMACHER, DOUGLAS J | | 552 E Hollister ST | | | Stayton | OR | 97383 | |
| Schumacher, Stephanie | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Schumacher, Tess | | 226 South Center Street | | | Sublimity | OR | 97385 | |
| SCHURTER AG SERVICES | | 6541 TORVEND RD NE | | | SILVERTON | OR | 97381 | |
| Schurter Ag Services, Inc. | | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| Schurter Ag Services, Inc. | Attn Oren Buchanan Haker | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | |
| Schurter Ag Services, Inc. | Craig Schurter | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| Schurter AG Services | Schurter AG Services | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| SCHURTER HARVESTING INC | | 10520 SUNNYVIEW RD NE | | | SALEM | OR | 97317 | |
| SCHURTER HARVESTING INC | SHAWN SCHURTER | 10520 SUNNYVIEW RD NE | | | SALEM | OR | 97317 | |
| Schurter Harvesting, Inc. | Schurter Harvesting Inc | 10520 Sunnyview Rd NE | | | Salem | OR | 97317 | |
| SCHURTER TRUCKING LLC | | 5174 SHANNON RD NE | | | SILVERTON | OR | 97381 | |
| SCHWAB, JAMES R | | 1507 FREEDOM LOOP SE | | | SALEM | OR | 97302-1982 | |
| SCHWAB, JOAN | | 1507 FREEDOM LP SE | | | SALEM | OR | 97302 | |
| Scientific Distributors LLC | | 18500 SW Teton Ave | | | Tualatin | OR | 97062 | |
| SCIENTIFIC DISTRIBUTORS LLC | NURNBERG SCIENTIFIC | 18500 SW TETON AVE | | | TUALATIN | OR | 97062 | |
| Scoepelitis, Garvin, Light, Hanson and Feary | Craig J. Helmreich | 10 W. Market St., Ste. 1400 | | | Indianapolis | IN | 46204 | |
| Scotiabank | Scotiabank- Global Operations | 4715 Tahoe Boulevard | 3rd Floor | | Mississauga | ON | L4W 0B4 | Canada |
| Scott A Koenig | | PO Box 42 | | | Hines | OR | 97738 | |
| Scott Brault DBA Brault Irrigation | | 10201 Howell Prairie Rd SE | | | Salem | OR | 97305 | |
| Scott Law Group | Loren S. Scott | PO Box 70422 | | | Springfield | OR | 97475 | |
| Scott Ruby | | 37955 Fir Ridge Rd | | | Scio | OR | 97374 | |
| Scott Vermeer | | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Scott, Debra | | PO Box 899 | | | Stayton | OR | 97383 | |
| Scott, Leslie | | 6490 River Road NE | | | Keizer | OR | 97303 | |
| Scott, Paul | | 1892 Madrona Court Southeast | | | Salem | OR | 97302 | |
| SCOTT, SONNA K | | 40235 Hilltop DR | | | Lebanon | OR | 97355 | |
| SCREEN ADS LLC | | PO BOX 82903 | | | PORTLAND | OR | 97282 | |
| SCTC | | PO BOX 477 | | | STAYTON | OR | 97383 | |
| SCTC - Stayton Community Telecom Company | SCTC | PO BOX 477 | | | Stayton | OR | 97383 | |
| SEA BREEZE FOOD SERVIC | | 3807 N EDGEWOOD DR | | | JACKSONVILLE | FL | 32254 | |
| SEA BREEZE FOODSERVICE | | 3807 N EDGEWOOD DR | | | JACKSONVILLE | FL | 32254 | |
| SEA WATCH INTERNATIONAL LTD | | PO BOX 418077 | | | BOSTON | MA | 02241-8077 | |
| SEAFOOD SALES&SERVICES | | SUITE 104 | 9957 MOORING DRIVE | | JACKSONVILLE | FL | 32209 | |
| SEAFOOD SALES&SERVICES | | SUITE 104 | 9957 MOORING DRIVE | | JACKSONVILLE | FL | 32257 | |
| Seaquist, Karen | | 3422 Eastwood Road SE | | | Jefferson | OR | 97352 | |
| SEARLE, SHARON S | | 1530 Westhaven PL | | | Stayton | OR | 97383 | |
| SEASCAPE, INC. | | 10571 CALLE LEE SUITE | SUITE 137 | | LOS ALIMENTOS | CA | 90720 | |
| SEASHORE FD DIST INC | | 1 SATT BOULEVARD | PO BOX 235 | | RIO GRANDE | NJ | 08242 | |
| SEATTLE-TACOMA BOX COMPANY | | 23400 71ST PL S | | | KENT | WA | 98032 | |
| Sebastian, Joyce | | 2924 Dry Hollow Dr. | | | Kerrville | TX | 78028 | |
| Sebastian, Joyce | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN, JOYCE K | | 2924 DRY HOLLOW DRIVE | | | KERRVILLE | TX | 78028 | |
| SEBASTIAN, JOYCE K | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| SECURITAS SECURITY SERVICES USA INC | | PO BOX 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| Securitas Security Services USA, Inc. | Securitas Security Services USA Inc | PO Box 57220 | | | Los Angeles | CA | 90074-7220 | |
| Securitas Security Services USA, Inc. | Tom Roszhart Business Services 00220 | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| SECURITY ALARM CORPORATION | | 410 SW COLUMBIA ST STE 120 | | | BEND | OR | 97702-3026 | |
| SEED DYNAMICS INCORPORATED | | PO BOX 6069 | | | SALINAS | CA | 93901 | |
| SEGOVIA AMAYA, JOSE L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Segovia-Amaya, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SEGUNDO TAPIA, ANA L | | 301 3RD AVE SW #36 | | | Quincy | WA | 98848 | |
| SEGURA RIGALDAY, JONAS | | 254 Senate ST NW | | | Salem | OR | 97304 | |
| SEGURA, GABRIEL | | 1733 Cherry Bark CT | | | Salem | OR | 97317 | |
| SEGURA, OFELIA | | 4849 State ST #7 | | | Salem | OR | 97301 | |
| SEIFER FARM LLC | | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| Seifer Farm, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Seifer Farm, LLC | Seifer Farm, LLC | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| SELECT IMPRESSIONS | | 2215 CLAXTER RD NE | | | SALEM | OR | 97301 | |
| SELECT INDUSTRIES (NORMS RESTAURANT | NORMS RESTAURANT | 17904 LAKEWOOD BLVD | | | BELLFLOWER | CA | 90706 | |
| SELF, SARAH | | 4784 COUNTESS CT NE | | | Salem | OR | 97301 | |
| SELLERS BROS | | 4580 S WAYSIDE | | | HOUSTON | TX | 77087 | |
| Sellwood Consulting LLC | | 6650 SW Redwood Lane, | Suite 370 | | Portland | OR | 97224 | |
| Seminis | Seminis Vegetable Seeds Inc | Seminis Vegetable Seeds | PO Box 935619 | | Atlanta | GA | 31193-5619 | |
| Seminis | Seminis Vegetable Seeds, Inc | PO Box 935619 | | | Atlanta | GA | 31193-5619 | |
| SEMINIS VEGETABLE SEEDS INC | SEMINIS VEGETABLE SEEDS | PO BOX 935619 | | | ATLANTA | GA | 31193-5619 | |
| SEMINIS VEGETABLE SEEDS, INC | | PO BOX 935619 | | | ATLANTA | GA | 31193-5619 | |
| SEMINIS VEGETABLE SEEDS, INC | Doug Barnes | PO BOX 935619 | | | ATLANTA | GA | 31193-5619 | |
| Seminis Vegetable Seeds, Inc. | c/o Marshall C. Turner | 190 Carondelet Plaza, Suite 600 | | | St. Louis | MO | 63105 | |
| SENDEJAS SANCHEZ, ELIZABETH | | 4798 Deepwood Loop NE | | | Salem | OR | 97305 | |
| SENECA FOODS CORP | ATTN ACCOUNTS PAYABLE | 30 KEYSTONE DRIVE | | | LEBANON | PA | 17042 | |
| SENECA FOODS CORP | ATTN ACCOUNTS PAYABLE | 30 KEYSTONE DRIVE | | | LEBANON | PA | 18014 | |
| SENECA FOODS CORP | ATTN ACCOUNTS PAYABLE | PO BOX 8040 | | | ROCHESTER | MN | 55904 | |
| Seneca Foods Corporation | | 3736 South Main Street | | | Marion | NY | 14505 | |
| SENECA FOODS CORPORATION | | 418 E. CONDE STREET | | | JANESVILLE | WI | 53546 | |
| Seneca Foods Corporation | Seneca Foods Corp | Attn Accounts Payable | 30 Keystone Drive | | Lebanon | PA | 17042 | |
| Seneca Foods Corporation | Seneca Foods Corp | Attn Accounts Payable | PO Box 8040 | | Rochester | MN | 55904 | |
| SENSITECH INC | | PO BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| SENSITECH INC | KATHLEEN QUINN, AR MANAGER | 800 CUMMINGS CENTER, SUITE 258X | | | BEVERLY | MA | 01915 | |
| SENSITECH INC | KATHLEEN QUINN, AR MANAGER | 800 CUMMINGS CENTER, SUITE 258X | | | BEVERLY | MA | 01915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sepin-Curtis, Uluk | | 1214 Golden Lane N | | | Keizer | OR | 97303 | |
| SEPULVEDA, MANUEL | | 1125 Wyatt AVE SE #13 | | | Stayton | OR | 97383 | |
| SEPULVEDA-SANCHEZ, RAFAEL | | 1125 Wyatt AVE SE #13 | | | Stayton | OR | 97383 | |
| SEQUENTIAL PACIFIC BIODIESEL LLC | | PO BOX 1774 | | | EUGENE | OR | 97440 | |
| Sergio Reyes | | 4373 25th Ave NE #106 | | | Salem | OR | 97301 | |
| Serianne, Richard | | 857 Apple Blossom Avenue Northeast | | | Keizer | OR | 97303 | |
| SERRANO, LUIS G | | 16060 RD 10.5 NW | | | Quincy | WA | 98848 | |
| SERRANO, NELLY | | 4187 BRAMBLE CT NE | | | Salem | OR | 97305 | |
| Serrano,Nelly | | 2445 Coral Ave. NE | | | Salem | OR | 97305 | |
| SERVICE DELI PROVISION | DBA DELI MASTER FOODS | 14 INDUSTRIAL PARK | | | JOHNSTOWN | NY | 12095 | |
| SERVIN CORTEZ, YARELI S | | 2455 Adams ST SE | | | Salem | OR | 97301 | |
| SETHNESS PRODUCTS COMPANY | | PO BOX 92331 | | | CHICAGO | IL | 60675-2331 | |
| Setriker Trading Co LLC | | PO BOX 338 | | | Independence | OR | 97351 | |
| Setriker, Scott | | PO Box 338 | | | Independence | OR | 97351 | |
| SGC FOODSERVICE | | PO BOX 8500 | ATTN ACCOUNTS PAYABLE | | SPRINGFIELD | MO | 65803 | |
| SHADYBROOK LUMBER PRODUCTS INC | | PO BOX 1459 | | | NORTH PLAINS | OR | 97133 | |
| SHAFFER, GAGE D | | 411 N Fern AVE | | | Stayton | OR | 97383 | |
| SHAMBERGER, BRIAN J | | 6020 Fruitland RD NE | | | Salem | OR | 97317 | |
| SHAMROCK FOOD DISTRIB | | 2799 MURRAY AVE | | | BENSALEM | PA | 19020 | |
| SHAMROCK FOOD DISTRIB | | 328 BOXELDER DR | | | WEST CHESTER | PA | 19380 | |
| Shamrock Foods | | 3900 E Camelback Road, Suite 300 | | | Phoenix | AZ | 85009 | |
| Shamrock Foods | Attn Rhonda Woolery | 3900 E Camelback Road, Suite 300 | | | Phoenix | AZ | 85009 | |
| SHAMROCK FOODS CO | | 3900 CAMELBACK RD | SUITE 300 | | PHOENIX | AZ | 91752 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 80022 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 85009 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 87121 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 91752 | |
| SHANE BEGGS TIRE FACTORY | | 3450 RIVER RD N | | | KEIZER | OR | 97303 | |
| Sharis Management Corp | | 9400 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| SHARIS MANAGEMENT CORP | SHARIS RESTAURANTS/MANAGEMENT CORP | 9400 SW GEMINI DR | | | BEAVERTON | OR | 97008 | |
| Sharis Restaurants | | 9400 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| Sharon Moyer | | 7713 SW 82nd Ave | | | Tigard | OR | 97223 | |
| SHARPE, CORY V | | 1255 Boone Road Southeast | | | Salem | OR | 97302 | |
| SHAW, LORI | | 2206 127th Dr. NE | | | Lake Stevens | WA | 98258 | |
| SHAW, LORI | | PO Box 26 | | | Lake Stevens | WA | 98258 | |
| SHAWNS QUALITY PRODUC | | 6501 RAINIER DRIVE | | | EVERETT | WA | 98203 | |
| SHEETZ, JOHN P | | 1861 13TH ST SE | | | Salem | OR | 97302 | |
| Shelf, Ronald | | 2615 Claxter Road NE #110 | | | Salem | OR | 97301 | |
| Shelf, Ronald/Hollander, etal | | 1500 SW First Ave Ste 700 | | | Portland | OR | 97201 | |
| SHELBURNE FAMILY FARMS | | PO Box 535 | | | Dayton | OR | 97114 | |
| SHELBY COUNTY SCHOOL | | 3170 JACKSON AVE | | | MEMPHIS | TN | 38112 | |
| SHELBY COUNTY SCHOOL | | A/P DEPT , RM 250-C | 160 S HOLLYWOOD ST | | MEMPHIS | TN | 38301 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelby Holbrook Trust | | 4155 NE Three Mile Lane Sp #151 | | | McMinnville | OR | 97128 | |
| SHELBY PUBLISHING CO INC | CIRCULATION DEPT | 517 GREEN ST | | | GAINESVILLE | GA | 30501 | |
| SHELCO ELECTRIC INC | | PO BOX 25 | | | HERMISTON | OR | 97838 | |
| SHELLABARGER JR, ROBERT | | 1271 E Santiam St | | | Stayton | OR | 97383 | |
| SHELTON, JEANETTE | | 42749 CAMP MORRISON DR. | | | SCIO | OR | 97374 | |
| Shelton, Jeanette | | 42749 CAMP MORRISON | | | SCIO | OR | 97374 | |
| SHELTON, RYAN J | | 5144 COPPER CREEK LOOP | | | Salem | OR | 97305 | |
| SHELTON, WILMA RUTH | | 950 WEST IDA ST | | | Stayton | OR | 97383-1532 | |
| SHEPARD, DAMON | | 126 4TH AVE SW #6 | | | EPHRATA | WA | 98823 | |
| SHEPHERD , TERRI A. | | 125 CARMEL DR | | | AUMSVILLE | OR | 97325 | |
| SHEPHERD, KATHY A | | 2460 CASON LANE | | | MURFREESBORO | TN | 37128 | |
| SHEPHERD, LINDA | | 16690 SW King Charles Ave | | | Tigard | OR | 97224 | |
| Shepherd, Terri | | 4381 Webb Ave NE | | | Salem | OR | 97305 | |
| SHERIDAN FRUIT | | 408 SE 3RD AVE | | | PORTLAND | OR | 97214 | |
| Sherman, Carolee | | 5050 Columbia St. SE #10 | | | Albany | OR | 97321 | |
| SHERMAN, CANDEE M | | 5050 SE Columbus ST #10 | | | Albany | OR | 97322 | |
| SHERMS THUNDERBIRD MKT | | P O BOX 1607 | | | MEDFORD | OR | 97501 | |
| SHERRELL CHEVROLET INC | | PO BOX 209 | | | HERMISTON | OR | 97838 | |
| Sherri Marie Jostad | | 2178 State St., Apt #3 | | | Salem | OR | 97301 | |
| Sherry L. Schacher | | 630 Lone Oaks Loop | | | Silverton | OR | 97381 | |
| SHETAKIS FOODSERVICE | | 3840-A NORTH CIVIC DR | | | N LAS VEGAS | NV | 89030 | |
| SHIEL, DONALD L | | 12235 Twin Creeks Ln SE | | | Jefferson | OR | 97352 | |
| SHINDLER, CHASE T | | 23265 North Fork RD | | | Lyons | OR | 97358 | |
| SHINE, AMANDA M | | PO Box 813 | | | Lyons | OR | 97358 | |
| SHINN BILYEU, CAROL J | | PO Box 182 | | | Jefferson | OR | 97352 | |
| SHIREY, DAVID R | | 8723 55TH AVE | | | Turner | OR | 97392 | |
| Shirley Martin | | 8760 Grizzly Bear Dr | | | Canby | OR | 97013 | |
| SHIRLS DRIVE IN | SHIRLS DRIVE IN - WAUKEGAN | REBATE SOUP/VEG | 2132 N LEWIS | | WAUKEGAN | IL | 60087 | |
| Shoemaker, Joseph | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| SHOEMAKER, JOSEPH E | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| SHOES FOR CREWS, LLC | | PO BOX 734176 | | | CHICAGO | IL | 60673-4176 | |
| Shoneys | Roy Leslie | 9720 Parkside Dr. | | | Knoxville | TN | 37922 | |
| SHOP & SAVE MARKET | | 518 METROPOLITAN WAY | | | DES PLAINES | IL | 60016 | |
| Shortys Bar-B-Q | Mark Vasturo, President | 9150 SW 87th Ave | | | Miami | FL | 33176 | |
| SHTYBA, VIKTOR | | 718 3RD PI SE | | | Soap Lake | WA | 98851 | |
| SHUMATE, ELIJAH | | PO Box 533 | | | Jefferson | OR | 97352 | |
| SHUMATE, EVA E | | PO Box 533 | | | Jefferson | OR | 97352 | |
| SHURTS, RICKY M | | 1415 S Park ST | | | Lebanon | OR | 97355 | |
| SIBUYANA, BALTAZAR M | | 4796 Campus CT NE | | | Salem | OR | 97305 | |
| SID WALKER & SON | | 2301 PURCHASE ST | | | NEW BEDFORD | MA | 02746 | |
| SIEGMUND, BRIAN R | | PO Box 13304 | | | Salem | OR | 97309 | |
| SIEGMUND, TYLER K | | 925 York St | | | Aumsville | OR | 97325 | |
| Sierra Constellation Partners LLC | Sierraconstellation Partners | 400 S Hope St Suite 1050 | | | Los Angeles | CA | 90071 | |
| SIERRA GOMEZ, JOCELYN | | 1620 Partridge CT | | | Stayton | OR | 97383 | |
| SIERRA JACOBO, GUILLERMINA | | 133 Stafford LN NE #101 | | | Salem | OR | 97301 | |
| SIERRA PACKAGING AND CONVERTING LLC | | 11005 STEAD BLVD | | | RENO | NV | 89506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SIERRA, ANTONIO J | | 4935 Elizabeth ST N | | | Keizer | OR | 97303 | |
| SIERRA, GUILLERMINA N | | 1620 Partridge Ct | | | Stayton | OR | 97383 | |
| SIERRA, HOLLI A | | 4989 Honestus DR | | | Salem | OR | 97317 | |
| SIERRA, MATTHEW A | | 4984 Honestus Dr | | | Salem | OR | 97317 | |
| SIERRA, MIGUEL H | | 265 Sandy DR N | | | Keizer | OR | 97303 | |
| Sierra, Rafael | | 1620 Partridge Ct. | | | Stayton | OR | 97383 | |
| SIERRA, SASHA G | | 4989 HoNEstus DR SE | | | Salem | OR | 97317 | |
| SIERRACONSTELLATION PARTNERS | | 400 S HOPE ST SUITE 1050 | | | LOS ANGELES | CA | 90071 | |
| SIERRA-GRANADOS, RICARDO | | 580 Baldwin AVE NE | | | Salem | OR | 97301 | |
| SILBERNAGEL, CATHY | | 1507 E. VIRGINIA ST | | | STAYTON | OR | 97383 | |
| SILBERNAGEL, JANET M | | 2721 FAIRWAY ST | | | Stayton | OR | 97383 | |
| Silbernagel, Kevin | | 930 E Santiam | | | Stayton | OR | 97383 | |
| Silbernagel, Lawrence | | 1274 Wilshire Dr. | | | Stayton | OR | 97383 | |
| SILBERNAGEL, SHARI | | 611 NE Pine St | | | Sublimity | OR | 97385 | |
| SILBERNAGEL, THOMAS J | | 1507 E Virginia | | | Stayton | OR | 97383 | |
| SILK, JEPENU | | 1593 Salishan St. SE | | | Salem | OR | 97302 | |
| Sljk, Junios | | 1593 Salishan St SE | | | Salem | OR | 97302 | |
| SILLIKER INC | | 3155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SILVA ROSAS JR, JOSE A | | 2721 FAIRWAY ST | | | Woodburn | OR | 97071 | |
| SILVA, RAMON | | 16080 Rd. 10.5 NW | | | Quincy | WA | 98848 | |
| SILVA-RAMOS, LUIS M | | 270 37th AVE SE | | | Salem | OR | 97317 | |
| Silveira, Manuel | | 2626 Millstone Loop | | | Ellensburg | WA | 98926 | |
| Silveira, Manuel | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| SILVER DINER | | 12276 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| SILVER STAR MEATS INC | | 1000 MONTOUR W INDUSTL | | | COROAPOLIS | PA | 15106 | |
| SILVERTON FIRE DEPARTMENT | | 819 RAILWAY AVE NE | | | SILVERTON | OR | 97381 | |
| SIM, SAT | | 4870 Evie Jean ST NE | | | Salem | OR | 97305 | |
| SIMMONS, BENJAMIN D | | PO Box 586 | | | St. Anthony | ID | 83445 | |
| SIMON, AMELIA | | 2455 Park AVE NE | | | Salem | OR | 97301 | |
| SIMONSON FARMS LLC | | 10900 Lancefield Rd | | | McMinnville | OR | 97128 | |
| Simplot - RDO LLC | c/o Beth Coonts | PO Box 27 | | | Boise | ID | 83707 | |
| Simplot - RDO LLC | Hawley Troxell Ennis and Hawley, LLP | Sheila R. Schwager, Attorney | 877 Main Street, Suite 1000 | P.O. Box 1617 | Boise | ID | 83702 | |
| SIMPLOT FOOD GROUP | | PO BOX 9386 | | | BOISE | ID | 83707 | |
| SIMPLOT GROWER SOLUTIONS | | PO BOX 1089 | | | UMATILLA | OR | 97882 | |
| SIMPLOT RDO | | PO Box 2508 | | | Pasco | WA | 99302 | |
| Simplot-RDO, LLC | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 83707 | |
| Simpson, Beryl | | 1565 HALLET CT NW | | | SALEM | OR | 97304 | |
| SIMS MANUFACTURING | | PO BOX 2568 | | | YAKIMA | WA | 98902 | |
| SIMS, SEAN M | | 208 Browning AVE SE | | | Salem | OR | 97302 | |
| SINGH, ALICIA S | | 5543 Verda Ln NE | | | Keizer | OR | 97303 | |
| SINGH, KALIWANT | | 1244 MCGEE COURT NE #201 | | | Keizer | OR | 97303 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 17022 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 43207 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 47909 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 64161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 75050 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 95203 | |
| SINIBALDI, ANTHONY C | | 731 S Grice Lp | | | Jefferson | OR | 97352 | |
| SIPE, AERIN M | | 1030 Cherry ST | | | Wenatchee | WA | 98801 | |
| SIQUEIROZ MATA, ANTONIO | | PO Box 15123 | | | Keizer | OR | 97303 | |
| SIQUINA DE RISCAJCHE, ROSA | | 4205 Devonshire CT NE | | | Salem | OR | 97305 | |
| SIQUINA SANCHEZ, LUZ M | | 3810 MAHRT AVE | | | Salem | OR | 97317 | |
| Sizzler USA | Don Henry, VP Purchasing and Distribution | 25910 Acero Road | | | Mission Viejo | CA | 92618 | |
| SKAGIT SEED SERVICES | | PO BOX 276 | | | LA CONNER | WA | 98257 | |
| Skagit Transportation | | 16159 McLean Rd | PO Box 400 | | Mount Vernon | WA | 98273 | |
| Skagit Transportation | | PO Box 400 | | | Mount Vernon | WA | 98273 | |
| SKAGIT TRANSPORTATION INC | | PO BOX 400 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT TRANSPORTATION INC | Miguel Guerrero | PO BOX 400 | | | MOUNT VERNON | WA | 98273 | |
| Skagit Transportation, Inc | Skagit Transportation Inc | PO Box 400 | | | Mount Vernon | WA | 98273 | |
| SKAGIT VALLEY FARM LLC | | 23159 HOWEY RD | | | SEDRO WOOLLEY | WA | 98284 | |
| SKAGIT VALLEY FARM LLC | | 23159 Howey Rd, Sedro | | | Woolley | WA | 98284 | |
| SKIPS MARKET | | 626 WEST MAIN ST | | | ROCHESTER | NY | 14615 | |
| SKLODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD | | | LEBANON | IN | 46052 | |
| SKLODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD | | | LEBANON | IN | L5N 3J4 | |
| SKLODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD | | | LEBANON | IN | L6T 3V6 | |
| SKLODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD | | | LEBANON | IN | L6T 4V2 | |
| SKLODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD | | | LEBANON | IN | L6T 5H4 | |
| SKOGENS FESTIVAL FOODS | | 3800 EMERALD DR EAST | | | ONALASKA | WI | 54650 | |
| SKOKAN, JOHN I | | 2210 E Pine ST | | | Stayton | OR | 97383 | |
| SLATERCOM-WCD | | 7905 STATE ST | | | SALEM | OR | 97317-9053 | |
| SLATERCOM-WCD | AL SLATER | 7905 STATE ST | | | SALEM | OR | 97317-9053 | |
| SLAUGHTER, SHANE A | | 4153 Market ST Apt J | | | Salem | OR | 97302 | |
| SLAYTER, GARY A | | 4733 Portland Rd NE | | | Salem | OR | 97305 | |
| SLICK COATINGS INC | | PO BOX 386 | | | WASHOUGAL | WA | 98671 | |
| SLIPNOT METAL SAFETY FLOORING | | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207 | |
| SLOAN SUPERMARKET | | 494 REIMAN STREET | | | SLOAN | NY | 14212 | |
| SLOAN, TROY J | | 115 Delta CT NE | | | Keizer | OR | 97303 | |
| SLUSSER, LEE J | | PO Box 695 | | | Scio | OR | 97374 | |
| SMALL TRUCK COMPANY LLC | | PO BOX 999 | | | BOARDMAN | OR | 97818 | |
| Small Trucking Company | | PO Box 999 | | | Boardman | OR | 97818 | |
| SMALL, ROSE ANN | | 5901 A STREET | | | TURNER | OR | 97392 | |
| SMART CONTROLS | SMART CONTROLS/ANGELS PRODUCIONS | 120 D ST NW | | | QUINCY | WA | 98848 | |
| Smart Foodservice Cash & Carry Rebate Program Letter | Cash & Carry Smart Fsv | Cash & Carry | PO Box 22008 | | Portland | OR | 97269-2008 | |
| SMITH CHROME PLATING INC | | 1012 N 9TH AVE | | | WALLA WALLA | WA | 99362 | |
| SMITH FAMILY FRSTD FDS | ATTN ACCOUNTS PAYABLE | 1773 WEST COUNTY RD 54 | | | TIFFIN | OH | 44883 | |
| Smith Frozen Foods | | 101 Depot Road | | | Weston | OR | 97886 | |
| Smith Frozen Foods | | 101 Depot St | | | Weston | OR | 97886 | |
| SMITH FROZEN FOODS | ATTN ACCOUNTS PAYABLE | 101 DEPOT STREET | | | WESTON | OR | 97886 | |
| SMITH FROZEN FOODS INC | | PO BOX 35143 #41093 | | | SEATTLE | WA | 98124-5143 | |
| SMITH PACKING CO INC | | PO BOX 446 | | | UTICA | NY | 13502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH POWER PRODUCTS INC | | PO BOX 27527 | | | SALT LAKE CITY | UT | 84127 | |
| SMITH, BROOKE | | 4029 Dixie Ln | | | Malaga | WA | 98828 | |
| SMITH, DANIEL L | | 14598 Union School RD | | | Woodburn | OR | 97071 | |
| SMITH, DUSTIN C | | 11171 Shaff RD SE | | | Aumsville | OR | 97325 | |
| Smith, George | | 9601 Oakmont Lane SE | | | Stayton | OR | 97383 | |
| Smith, George | Armand J. Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| SMITH, GEORGE F | | 9601 OAKMONT LN SE | | | STAYTON | OR | 97383 | |
| SMITH, HARRISON R | | 39079 Ridge DR | | | Scio | OR | 97374 | |
| SMITH, JARED A | | 17856 RD 4.5 NW | | | Ephrata | WA | 98823 | |
| SMITH, JOYCE D | | PO BOX 21315 | | | KEIZER | OR | 97307 | |
| SMITH, JUDITH M | | 617 Ironwood Drive SE | | | Salem | OR | 97306 | |
| Smith, Judy | | 617 Ironwood Dr. | | | Salem | OR | 97306 | |
| Smith, Kelli | | 7270 Eastwood Drive SE | | | Turner | OR | 97392 | |
| SMITH, MARK | | 105 TRIBBETT CT | | | DAYTON | OR | 97114 | |
| SMITH, NICHOLAS | | 5460 Val View DR SE | | | Turner | OR | 97392 | |
| SMITH, REBECCA ALINE | | 2071 Robins Lane Apt 118 | | | Salem | OR | 97306 | |
| SMITH, RICKEY | | 10704 NW 285 DRIVE | | | NORTH PLAINS | OR | 97133 | |
| SMITH, SHARON DEPEW | | 281 COLUMBIA CIRCLE | | | EPHRATA | WA | 98823 | |
| SMITH, TERRY P | | 637 Piedmont AVE NW | | | Salem | OR | 97304 | |
| Smith, Walter | | 4059 Firth Ave S | | | Salem | OR | 97302 | |
| Smith, Wayne | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SMITH, WAYNE N | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SMITTY-BILT INDUSTRIAL FANS INC | | 32060 HERMAN RD | | | EUGENE | OR | 97408 | |
| SMITTYS ACE HARDWARE | | 1845 N 1ST STREET | | | HERMISTON | OR | 97838 | |
| SMITTYS ACE HARDWARE | | 1845 N FIRST ST | | | HERMISTON | OR | 97838 | |
| SMITTYS CANADA LIMITED | | 500-501 18TH AVE SW | | | CALGARY | AB | T2S 0C7 | CANADA |
| SNOW CAP | | PO BOX 160 | | | FAIRVIEW | OR | 97024 | |
| SNOW CAP ENTERPRISES | | 5698 TRAPP AVE | | | BURNABY | BC | V3N 5G9 | CANADA |
| Snyder, Claire | | 3741 Mozell Ln NE | | | Keizer | OR | 97303 | |
| SNYDER, DEWAYNE K | | 928 Fern Ridge RD | | | Stayton | OR | 97383 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SODEXO INC | | PO BOX 7247-8673 | | | PHILADELPHIA | PA | 19170-8673 | |
| Softchoice | Softchoice Corporation | 16609 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Softchoice Corporation | | 520 SW 6th Ave Suite 1220 | | | Portland | OR | 97204 | |
| SOFTCHOICE CORPORATION | CHRISTINE FISHER | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SOJITZ CORP OF AMERICA | ON BEHALF OF SOFCO | 1211 SW 5TH AVE STE 22 | | | PORTLAND | OR | 97203 | |
| SOK, SORN | | 4870 Evie Jean ST NE | | | Salem | OR | 97305 | |
| SOLA FARIAS, ALMA A | | 675 N 9th ST | | | Aumsville | OR | 97301 | |
| SOLANO COLES, ANDREW C | | 655 5th St | | | Aumsville | OR | 97325 | |
| Solano, Carmela | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOLANO, CARMELA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOLANO, IZAAC | | 1600 2nd Ave SE | | | Quincy | WA | 98848 | |
| SOLIS TONKIN, NEDIN | | PO Box 263 | | | Scio | OR | 97374 | |
| SOLIS, BENJAMIN | | PO Box 193 | | | Mehama | OR | 97384 | |
| SOLIS, MARICELDA G | | 4711 Sunnyside Road Southeast | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLORIO, ODALIZ | | 4986 WIND STONE WAY NE | | | Salem | OR | 97301 | |
| SOM, LEAKINA C | | 4241 Greenfield Ln NE | | | Salem | OR | 97305 | |
| SOMERS, RONALD L | | 12144 13TH RD NW | | | Quincy | WA | 98848 | |
| Sonnys Real Pit BBQ | | 850 Concourse Parkway S., Suite 150 | | | Maitland | FL | 32751 | |
| SONSHINE SCHOOL | | 395 MARION ST NE | | | SALEM | OR | 97301 | |
| SORCE ENTERPRISES INC | | 3201 N. MAIN | | | EAST PEORIA | IL | 61611 | |
| Soriano, Abel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SORIANO, ABEL M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Sorochuk, Yuriy | | 4050 Road 7.4 Northeast | | | Moses Lake | WA | 98837 | |
| SORTO, PURIFICACION | | 327 G ST SE | | | QUINCY | WA | 98848 | |
| SOS, ADELEEN | | 1893 HIGHWAY AVE NE APT A | | | Salem | OR | 97301 | |
| SOSA, JESUS M | | 13688 MARTIN RD NW | | | Quincy | WA | 98848 | |
| SOSA, LUCIA H | | 1090 Depot CT | | | Gervais | OR | 97026 | |
| Sosa, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOSA, MARIA R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOTELO DE VARGAS, CELIA | | 300 S EVERGREEN APT 259 | | | Woodburn | OR | 97071 | |
| SOTO DE ROBLES, LUZELBA | | 4607 San Francisco DR NE | | | Salem | OR | 97305 | |
| SOTO MENDOZA, FRANCISCO C | | | | | | | | |
| SOTO PROVISION INC | | PO Box 33 | | | Mt Angel | OR | 97362 | |
| SOTO PROVISION INC | | 488 PARRIOTT PLACE | CITY OF | | INDUSTRY | CA | 91745 | |
| SOTO PROVISION INC | | 949 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| Soto Provision, Inc. | | 949 S. Meridian Avenue | | | Alhambra | CA | 91803 | |
| Soto Provisions | | 488 Parriott Place | | | City of Industry | CA | 91745 | |
| SOTO ROJAS, LETICIA | Russ Fischer | 4423 S Newcastle Cir | | | Salem | OR | 97305 | |
| SOTO, CARLOS D | Soto Provision Inc | 1135 N FRONT ST | | | Woodburn | OR | 97071 | |
| SOTO, EMMA | | PO Box 18054 | | | Salem | OR | 97305 | |
| SOTO, MARTINA | | 855 N 9th ST | | | Aumsville | OR | 97325 | |
| SOTO, YESENIA R | | 4830 Lancaster DR NE #123 | | | Salem | OR | 97305 | |
| SOTO-ARAUJO, J LORENZO | | 5168 Silver Lp NE | | | Salem | OR | 97305 | |
| South Mill Mushrooms | | 649 W South St | | | Kennett Sq | PA | 19348 | |
| SOUTHEASTERN FOOD | ATTN ACCOUNTS PAYABLE | 203 PARKER DRIVE | | | PELHAM | AL | 35124 | |
| SOUTHEASTERN MILLS INC | | PO BOX 743056 | | | ATLANTA | GA | 30374-3056 | |
| SOUTHERN FOOD SYSTEMS, | | PO BOX 2158 | | | LITTLE ROCK | AR | 33880 | |
| SOUTHERN FOOD SYSTEMS, | | PO BOX 2158 | | | LITTLE ROCK | AR | 72203 | |
| SOUTHERN GRAPHIC SYSTEMS INC | KWIKEE | 24453 NETWORK PL | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN GRAPHICS SYSTEMS | | PO BOX 15011 | POSTAL STATION A | | TORONTO | ON | M5W 1C1 | CANADA |
| SOUTHERN PACKING CORP | | 4004 BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23322 | |
| SOUTHERN TIER PROVISIO | ATTN ACCOUNTS PAYABLE | 6683 STATE ROUTE 415 | | | BATH | NY | 14810 | |
| SOUTHMILL MUSHROOM SALES INC | | 649 W SOUTH ST | | | KENNETT SQUARE | PA | 19348 | |
| Southward, Linda | | 4762 2nd Ave SE | | | Salem | OR | 97302 | |
| SOUTHWEST PROCESSORS EXCHANGE | | PO BOX 746 | | | TONOPAH | AZ | 85354 | |
| SOUTHWEST TRADERS | | 27565 DIAZ RD | | | TEMECULA | CA | 92590 | |
| SPANGLER, KOREY L | | 714 Lockhaven DR NE | | | Keizer | OR | 97303 | |
| SPARKS, CHRISTINA L | | 2103 41st AVE NE | | | Salem | OR | 97305 | |
| SPARKS, TRACY T | | 2540 Primrose Ave. | | | Lebanon | OR | 97355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARTANNASH | ATTN ACCOUNTS PAYABLE | PO BOX 355 | | | MINNEAPOLIS | MN | 56302 | |
| SpartanNash Company | | 850 76th Street SW | | | Grand Rapids | MI | 49518 | |
| SPAULDING, LISA | | 6815 SE 151st Ave | | | Portland | OR | 97236 | |
| Specialty Insurance Company | XI Specialty Insurance Company | 101 California St | Suite 1150 | | San Francisco | CA | 94111 | |
| SPECIALTY WELDING INC | | PO BOX 1101 | | | MOSES LAKE | WA | 98837 | |
| SPECIALTY WELDING INC | Donna Sindelar | PO Box 1101 | | | Moses Lake | WA | 98837 | |
| SPENDIFFERENCE LLC | | 2000 CLAY STREET STE 300 | | | DENVER | CO | 80211 | |
| SPICERS PAPER INC | SPENDIFFERENCE | FILE 749316 | | | LOS ANGELES | CA | 90074-9316 | |
| SPIEGEL, KYLE J | | 1320 Wallace RD NW #34 | | | Salem | OR | 97304 | |
| SPIES, PAUL A | | 305 Chicago ST | | | Albany | OR | 97321 | |
| SPIKE, SHAD J | | 820 Academy St. | | | Mount Angel | OR | 97362 | |
| SPINKS II, TERRY R | | 7429 ORCHARD AVE | | | SNOHOMISH | WA | 98290-1926 | |
| SPOKANE HOUSE OF HOSE INC | | 5520 E SPRAGUE AVE | | | SPOKANE | WA | 99212-0880 | |
| Spoonemore, Edward | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SPOONEMORE, EDWARD G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SPRADLING, CAMERON A | | 384 N 4th AVE #6 | | | Stayton | OR | 97383 | |
| SPRADLING, VANESSA M | | 384 N 4th AVE #6 | | | Stayton | OR | 97383 | |
| SPRAGUE, TRU A | | 2909 Fruit Valley Rd | | | Vancouver | WA | 98660 | |
| SPRAYING SYSTEMS CO | | PO BOX 95564 | | | CHICAGO | IL | 60694-5564 | |
| Spring Creek Restaurant Ltd. | Chris Carroll, President | 2430 West Interstate 20, Suite 100 | | | Arlington | TX | 76017 | |
| Spring Lake Farms | | 424 N COLUMBIA AVE. | | | Coulee Dam | WA | 99116 | |
| SPRING VALLEY DAIRY | | PO BOX 20970 | | | KEIZER | OR | 97307-0970 | |
| Spring Valley Dairy Inc | Kelly Hoy | PO Box 20970 | | | Keizer | OR | 97301 | |
| Spring Valley Dairy Inc | | 4310 22nd Ave NE | | | Salem | OR | 97301 | |
| Spring Valley Dairy Inc | | PO Box 20970 | | | Keizer | OR | 97301 | |
| Spring Valley Dairy Inc | Spring Valley Dairy | Kelly Hoy | PO Box 20970 | | Keizer | OR | 97301 | |
| SPRING, TERRI L | | 563 NE Roberts Avenue | | | Gresham | OR | 97030 | |
| SPRINGER, DAMIEN A | | 1586 Distinctive CT S | | | Salem | OR | 97306 | |
| Sprint | | 6200 Sprint Pkwy | | | Overland Park | KS | 66251 | |
| Sprint | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT | SPRINT #795081317 - AG SRVC | ACCT #795081317 | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | |
| Sprint Corp. | Bankruptcy | 333 Inverness Dr. S | | | Englewood | CO | 80112 | |
| Sprint Corp. | Bankruptcy | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | |
| Sprint Corp. | Sprint Corp. | Bankruptcy | P.O. Box 7949 | | Overland Park | KS | 66207-0949 | |
| SPS Commerce | Sps Commerce Inc | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| SPS Commerce | SPS Commerce Inc. | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| SPS COMMERCE INC | | PO BOX 205782 | | | DALLAS | TX | 75320-5782 | |
| SREY, RATHA | | 4638 Ketchiken AVE NE | | | Salem | OR | 97305 | |
| SS EQUIPMENT | | PO BOX 967 | | | PASCO | WA | 99301 | |
| ST JOSEPHS CATHOLIC CHURCH | | 721 CHEMEKETA ST NE | | | SALEM | OR | 97301 | |
| ST MICHAEL ARCHANGEL | | 1723 CAPITAL ST | | | SALEM | OR | 97301 | |
| STAFFORD, CORY T | | 1284 49th AVE | | | Sweet Home | OR | 97386 | |
| STAHL HUTERIAN BRETHREN | | 1485 North Hoffman Road | | | Ritzville | WA | 99169 | |
| STAHLBERG, MATTHEW J | | 7680 Madras St SE | | | Salem | OR | 97317 | |
| STAHLBUSH ISLAND FARM | | 3122 STAHLBUSH ISLAND | | | CORVALLIS | OR | 97333 | |
| Stahis Huterian Brethern | | 1485 North Hoffman Road | | | Ritzville | WA | 99169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stahls Hutterian Brethern | Larry W. Larson | 821 E Broadway Ave Ste 8 | | | Moses Lake | WA | 98837 | |
| STAMPEDE MEAT INC | ATTN ACCOUNTS PAYABLE | 7351 SOUTH 78TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| Stan & Bev Seifer Trust | | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| STAN SEIFER | | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| STANDARD INSURANCE CO | | POLICY #187516 | PO BOX 3789 | | PORTLAND | OR | 97208-3789 | |
| Standing Stone Corporation DBA Advanced Power Solutions | Gary P. Larkins | 25165 SE Hofmeister Rd | | | Damascus | OR | 97089-7324 | |
| STANFIELD HUTTERIAN BRETHEREN | | 36345 Despain Gulch | | | Stanfield | OR | 97875 | |
| Stanfield Hutterian Brethren | | 36345 Despain Gulch | | | Stanfield | OR | 97875 | |
| Stanfield Hutterian Brethren | Attn Arnold Stahl | 36345 Despain Gulch Rd | | | Stanfield | OR | 97875-4556 | |
| STANFILL JR, TERRY L | | 839 45th AVE NE | | | Salem | OR | 97301 | |
| STANLEY FOODS-MARTINI | | 9001 EAST HAMPTON DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| STANLEY MARVEL INC | | 1221 FORD RD | | | BENSALEM | PA | 19020 | |
| STANLEYODDSERVICE | | PO BOX 24 | | | SOUTH BEND | IN | 46628 | |
| STAPLES ADVANTAGE | ATTN ACCOUNTS PAYABLE | PO BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT LA | PO BOX 660409 | | DALLAS | TX | 75266-0409 | |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples Business Advantage | Staples Business Advantage | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples Business Advantage | Tom Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | |
| STAR CAR WASH | | 43395 RODGERS MTN LP | | | SCIO | OR | 97374 | |
| STAR RENTALS | | PO BOX 3875 | | | SEATTLE | WA | 98124-3875 | |
| STARBUCK, JULIE A | | 1033 Meadowridge St NE | | | Keizer | OR | 97303 | |
| STARK, ROBERT A | | 1513 BASIN ST SW #3 | | | Ephrata | WA | 98823 | |
| STARK, ROBERTA | | 527 C ST SW | | | Ephrata | WA | 98823 | |
| STARR SURPLUS LINES INSURANCE COMPANY | | 399 PART AVE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| Starr Surplus Product Contamination Insurance | Starr Surplus Lines Insurance Company | 399 Part Ave | 8th Floor | | New York | NY | 10022 | |
| STARR, JOSHUA | | 1624 Dynasty Dr. | | | Moses Lake | WA | 98837 | |
| STATCO ENGINEERING & FABRICATORS INC | | DEPT 982 | PO BOX 29901 | | PHOENIX | AZ | 85038-9001 | |
| STATEN ISLAND PICKLE | | 1116 TARGEE STREET | | | STATEN ISLAND | NY | 10304 | |
| STATESMAN JOURNAL | STATESMAN JOURNAL - ADVERTISING | PO BOX 677338 | | | DALLAS | TX | 75267-7338 | |
| STATESMAN JOURNAL #1074 | STATESMAN JOURNAL | PO BOX 512598 | | | LOS ANGELES | CA | 90051-1598 | |
| STAUFFER, JERAME D | | 12852 CENTERWOOD RD SE | | | JEFFERSON | OR | 97352-9219 | |
| STAYTON ACE HARDWARE | | 1630 N FIRST AVE | | | STAYTON | OR | 97383 | |
| STAYTON BUILDERS MART INC | | PO BOX 429 | | | STAYTON | OR | 97383 | |
| STAYTON COMMUNITY FOOD BANK | | 347 E IDA | | | STAYTON | OR | 97383 | |
| Stayton Fire District | | PO Box 8 | | | Stayton | OR | 97383 | |
| Stayton Wrecking Yard | | 200 Jeeters Way | | | Stayton | OR | 97383 | |
| STAYTON/SUBLIMITY CHAMBER OF COMMERCE | | PO BOX 121 | | | STAYTON | OR | 97383 | |
| STEBOS FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 1144 | | | BRUSH PRAIRIE | WA | 98606 | |
| STEELE, BROOKE M | | 3718 SILVERSTONE DR NE | | | Salem | OR | 97305 | |
| Steele, Marsh | | 2110 Endresen Lane NE | | | Silverton | OR | 97381 | |
| STEEVES, KEVIN P | | 12 Hemlock Circle | | | Woodburn | OR | 97071 | |
| STEFFENS PROVISIONS | | 646 CHESTNUT PLACE | | | SECAUCUS | NJ | 07094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEFFES, TRAVIS M | | 5995 Hazelgreen Road Northeast | | | Salem | OR | 97305 | |
| STEGEMAN, JARETH | | 1272 Locust ST | | | Stayton | OR | 97383 | |
| STELLO FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 413 | | | PUNXSUTAWNEY | PA | 15767 | |
| Stephanie M Lommen | | 2026 Pacific Ave | | | Forest Grove | OR | 97116 | |
| Stephen T. Boyke | | 10211 SW Barbur Blvd., Suite 206A | | | Portland | OR | 97219 | |
| STEPHEN, ROY | | 12 ALORA DRIVE | | | HERMISTON | OR | 97838 | |
| Stephen, Roy | | 12 NE Alora Drive | | | Hermiston | OR | 97838 | |
| Stephens Charissa | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| STEPHENS, CRYSTAL N | | 4156 State ST #2 | | | Salem | OR | 97301 | |
| STEPHENS, DONALD J | | 2122 LOTZE CREEK RD | | | COLVILLE | WA | 99114 | |
| STEPHENS, TROY D | | 4131 St SW | | | Quincy | WA | 98848 | |
| STEPHENSON, AMBRE | | 3026 Hammel St | | | Salem | OR | 97301 | |
| STEPHENSON, MARY C | | PO Box 145 | | | Aurora | OR | 97002 | |
| STEPHENSON, MICHAEL A | | 4397 Munkers ST SE | | | Salem | OR | 97317 | |
| STEPHENSON, VICKI | | 1776 PILGRIM ST SE | | | SALEM | OR | 97302 | |
| Stephenson, VickiDee | | 1776 PILGRIM ST SE | | | SALEM | OR | 97302 | |
| Steritech (Western Exterminator) | | PO Box 872830 | | | Vancouver | WA | 98687 | |
| STETTLER SUPPLY CO | | 4420 RIDGE DR NE | | | SALEM | OR | 97301 | |
| STEVE OMLIN FARMS INC | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Steve Wheeler Tire Center Inc | | 400 SW Sublimity Blvd | | | Sublimity | OR | 97385 | |
| STEVE WHEELER TIRE CENTER INC | LES SCHWAB - STEVE WHEELER TIRE CENTER | 400 SW SUBLIMITY BLVD | | | SUBLIMITY | OR | 97385 | |
| STEVEN BLAKELY PROV | | 23 TORRENS HOOK RD | | | SHOKAN | NY | 12481 | |
| Steven J Duyck | | PO BOX 832 | | | Forest Grove | OR | 97116 | |
| Steven LaFerriere | | P.O. Box 9253 | | | Salem | OR | 97305 | |
| Stevens, Leslie | | 9688 Snoddy Drive SE | | | Aumsville | OR | 97325 | |
| STEVENSON, NATHAN L | | 297 Hrubetz Road Southeast | | | Salem | OR | 97302 | |
| STEVER, ANDREW | | 532 Battery Rd | | | Moses Lake | WA | 98837 | |
| STEWART FOODSERVICE IN | | PO BOX 970 | | | BARRIE | ON | L4M 5E1 | CANADA |
| STEWART, BRIAN C | | 990 Nelson AVE | | | Lebanon | OR | 97355 | |
| STEWART, JAMES | | 21270 HIGHWAY 99E NE | | | AURORA | OR | 97002-9228 | |
| STICKEL, JOSEPH P | | 537 NW Alder St | | | Mill City | OR | 97360 | |
| STILLER, DAVID J. | | 87481 RHODOWOOD DRIVE | | | FLORENCE | OR | 97439 | |
| STINEFORD, TAMARA | | 4761 WB Post Dr NE | | | Salem | OR | 97305 | |
| STOCKADE COMPANIES LLC | | 2908 N PLUM | | | HUTCHINSON | KS | 67502-8429 | |
| Stockade Companies, LLC | A.E. Ace Channell, Vice President, Purchasing & Distribution | 323 Royal Oaks Drive | | | Maryville | TN | 37801 | |
| Stockhoff Farms Inc. | | 10600 Starr Quarry Rd SE | | | Dayton | OR | 97114 | |
| STOLLER BROS. | | PO Box 466 | | | Amity | OR | 97101 | |
| STOVER, BARBARA D | | PO BOX 264 | | | SCIO | OR | 97374 | |
| STOVER, JULIAN | | 611 W. JOHNS AVE | | | HERMISTON | OR | 97838 | |
| Stowell LLC | | 3814 E 137 N | | | Rigby | ID | 83442 | |
| Stratton, Andrew | | 465 Sunwood Dr. NW | | | Salem | OR | 97304 | |
| STRATTON, CRAIG | | 4595 12TH PLACE S | | | SALEM | OR | 97302 | |
| STREETER, TERRIE L | | 464 Lonebrook Ct SE | | | Salem | OR | 97302 | |
| STREIGHT, DARIEN | | 901 Highberger Lp. | | | Aumsville | OR | 97325 | |
| STRIETZEL, CECILIA F | | 1117 S Young St | | | Kennewick | WA | 99338 | |
| STROMBO FOODS | | 501 S WASHINGTON AVE | | | SCRANTO | PA | 18605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stromsmoe, Steve | | PO Box 90 | | | Sublimity | OR | 97385 | |
| STROMSMOE, STEVEN L | | PO Box 90 | | | Sublimity | OR | 97385 | |
| STROMVIG, JAMES W | | 17023 CRESTVIEW DRIVE | | | LAKE OSWEGO | OR | 97034 | |
| STS OPERATING INC | | PO Box 74007453 | | | Chicago | IL | 60674-7453 | |
| STS Operating/Warden Fluid Dynamics | | 23851 Network Pl | | | Chicago | IL | 60673-1238 | |
| STS OPERATING/WARDEN FLUID DYNAMICS | SUNSOURCE/WARDEN FLUID DYNAMICS | 23851 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| STUBENRAUCH, LEO | | P.O. BOX 792 | | | ROGUE RIVER | OR | 97537 | |
| STUCKART, BERNARD J | | 1282 N 4th AVE | | | Stayton | OR | 97383 | |
| STUCKART, EDWARD R | | 191 W Regis ST | | | Stayton | OR | 97383 | |
| STUCKART, ELIAS P | | 534 Hilltop Ct | | | Sublimity | OR | 97385 | |
| STUCKART, FRANCIS G | | Box 417 | | | Stayton | OR | 97383 | |
| Studebaker, Amanda | | 1865 Berry Street SE | | | Salem | OR | 97302 | |
| Stumbling J Livestock | | 28363 Hwy 99E | | | Shedd | OR | 97377 | |
| STURGEON, MELISSA A | | P.O. BOX 148 | | | STAYTON | OR | 97383 | |
| SUAREZ OCHOA, ESTEFANY Y | | 4796 Bonanza DR NE | | | Salem | OR | 97305 | |
| SUAREZ, ALICIA M | | 1363 Kent CT | | | Stayton | OR | 97383 | |
| SUAREZ, GILBERTO R | | 4796 Bonanza DR NE | | | Salem | OR | 97305 | |
| SUAREZ, JAVIER | | 1501 Jay CT | | | Stayton | OR | 97383 | |
| SUAREZ-OCHOA, ABRAHAM | | 4796 Bonanza DR NE | | | Salem | OR | 97305 | |
| SUBURBIA WHOLESLE MEAT | | 34C ORR STREET | | | MERRICK | NY | 11566 | |
| Sue Quiring | Sysco Cleveland | P.O. Box 94570 | | | Cleveland | OH | 44101 | |
| SUISAN CO | | P O BOX 366 | | | HILO | HI | 96720 | |
| Suisan Co., Ltd | Mark Oishi | P.O. Box 366 | | | Hilo | IL | 96720 | |
| Sullivan, Jamie | | 4503 Hazelgreen RD NE | | | Salem | OR | 97305-3510 | |
| SULLIVAN, JOHN G | | 955 Sw Ivy ST | | | Mill City | OR | 97360 | |
| SULLIVANS HDQ | | 425 FIRST ST | | | SAVANNA | IL | 61074 | |
| SUMMERS, JAMES B | | 625 LOWER BEN LOMOND SE | | | SALEM | OR | 97302 | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBOW DISTRIBUTING | | 100 SOUTH STATE STREET | | | LINDON | UT | 84042 | |
| SUNNY HILLS GARDEN CLUB | | 1142 HIGH ST | | | GLADSTONE | OR | 97027 | |
| SUNNYS MARKET | | 4709 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| SUNRISE GROWERS INC | | PO BOX 74008362 | | | CHICAGO | IL | 60674-8362 | |
| SUNRISE MANUFACTURING INC | | 2666 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| Sunrise Medical | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SUNRISE PROVISIONS | | 129 W 45TH STREET | | | BAYONNE | NJ | 07002 | |
| Sunshine Acares | | 9525 Meda Loop | | | Cloverdale | OR | 97112 | |
| SUNSOURCE | | PO BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| SUNSOURCE | SUNSOURCE/STS OPERATING INC | PO BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| SUOS, PILOT | | 4799 Mehama LOOP NE | | | Salem | OR | 97305 | |
| SUPER FAIR FOODS | | 518 ARMSTRONG | | | ST JAMES | MN | 56081 | |
| SUPER ONE-INTERNATIONAL FALLS | | 1313 3RD AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| SUPER VALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 125 | | | MINNEAPOLIS | MN | 59102 | |
| Superior | | 275 Westgate Dr | | | Watsonville | CA | 95076 | |
| SUPERIOR FOOD BROKERS INC | | 331 E 87TH AVE STE 203 | | | ANCHORAGE | AK | 99515 | |
| SUPERIOR FOODS | | 275 WESTGATE DR | | | WATSONVILLE | CA | 95076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR FOODS INTERNATIONAL LLC | | 275 WESTGATE DR | | | WATSONVILLE | CA | 95076 | |
| SUPERIOR FOODS, INC. | | 275 WESTGATE DR | | | WATSONVILLE | CA | 78501 | |
| Superior Wholesale | Jim Schwellar | 435 N. Main St. | | | Lima | OH | 46801 | |
| SUPERIOR WHOLESALE DST | ATTN ACCOUNTS PAYABLE | 435 N MAIN | | | LIMA | OH | 45802 | |
| SUPERVALU | | PO BOX 11820 | | | COLLEGE | TX | 61801 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 54304 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 54481 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 55343 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 61801 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 63134 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 60160 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 90670 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 95215 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 97222-0082 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 9340 | | | MINNEAPOLIS | MN | 32851 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 9340 | | | MINNEAPOLIS | MN | 36207 | |
| SUPERVALU CASH & CARRY | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 95215 | |
| SUPERVALU CASH & CARRY | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 97222 | |
| SUPERVALU MILWAUKIE | | PO BOX 11820 | | | COLLEGE-STATION | TX | 97222 | |
| SUPERVALU NEW SEASONS | | 13151 SE PLEASANT CT | | | MILWAUKIE | OR | 97222 | |
| SUPERVALU NW | | P O BOX 3763 | | | SEATTLE | WA | 97222 | |
| SUPERVALU NW | | P O BOX 3763 | | | SEATTLE | WA | 98424 | |
| SUPERVALU PREFERRED | | PO BOX 125 | | | MINNEAPOLIS | MN | 98424 | |
| SUPERVALU STORES | | PO BOX 125 | | | MINNEAPOLIS | MN | 59102 | |
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 54304 | |
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 61801 | |
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 9340 | | | MINNEAPOLIS | MN | 38751 | |
| SUPERB FARMS | | PO BOX 45683 | | | SAN FRANCISCO | CA | 94145-0683 | |
| SUPPLYWORKS | | PO BOX 742440 | | | LOS ANGELES | CA | 90074-2440 | |
| SURE CLEAN NORTHWEST INC | | PO BOX 902 | | | ALBANY | OR | 97321 | |
| Sure Fresh | | 1302 W Stowell Rd | | | Santa Maria | CA | 93458 | |
| SURE FRESH PRODUCE INC | | PO BOX 6975 | | | SANTA MARIA | CA | 93456 | |
| SURE FRESH PRODUCE INC | SURE-FRESH PRODUCE, INC | RENEE M. KOLDING, SECRETARY/CFO | 1302 WEST STOWELL ROAD | | SANTA MARIA | CA | 93458 | |
| SURE-FRESH PRODUCE, INC | RENEE M. KOLDING, SECRETARY/CFO | 1302 WEST STOWELL ROAD | | | SANTA MARIA | CA | 93458 | |
| SUSAN A BOITANO | DBA WOODMERE COUNTY EXTENSION | 3547 SE 158TH AVE | | | PORTLAND | OR | 97236 | |
| Susan Boshart | | 30199 Seven Mile Lane | | | Shedd | OR | 97377 | |
| Susan Kenagy | | 30277 S. Barlow Road | | | Hubbard | OR | 97032 | |
| SUSHCHIK, DAVID V | | 4560 Orchard Dr. | | | Moses Lake | WA | 98837 | |
| SUTHERLAND, CHRISTIE L | | PO Box 657 | | | Stanfield | OR | 97875 | |
| SUTHERLIN SDA CHURCH | | 841 WEST CENTRAL | | | SUTHERLIN | OR | 97479 | |
| SUTTON, CHELSY A | | 12145 NEal ST SE | | | Aumsville | OR | 97325 | |
| SVZ USA INC | ATTN ACCOUNTS PAYABLE | 1700 N BROADWAY | | | OTHELLO | WA | 99344 | |
| SWAN, JOSHUA TROY | | 237 EPHRATA AVE NW | | | SOAP LAKE | WA | 98851 | |
| SWANSON, LEA C | | 630 Breys AVE NE | | | Salem | OR | 97301 | |
| SWEARINGEN, BLAKE A | | 539 Statesman St NE #A | | | Salem | OR | 97301 | |
| Sweeney Living Trust | | 1070 Ferry St. | | | Dayton | OR | 97114 | |
| SWEET JIMMYS FOODS | | 6100 E. SHELIA ST | | | COMMERCE | CA | 90040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEET, DEANNA J | | 4424 SE ROETHE RD SP #37 | | | Milwaukie | OR | 97267 | |
| Swift Transportation | | PO Box 643985 | | | Pittsburgh | PA | 15264-3985 | |
| Swift Transportation | Credit Department | 2200 S 75th Avenue | | | Phoenix | AZ | 85043 | |
| Swift Transportation | Swift Transportation | PO Box 643985 | | | Pittsburgh | PA | 15264-3985 | |
| Swift Transportation | Swift Transportation Corporation | PO Box 643985 | | | Pittsburgh | PA | 15264-3985 | |
| SWIFT TRANSPORTATION CORPORATION | | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | |
| SWOPE, TOM A. | | 1800 NE 10TH ST SP #51 | | | HERMISTON | OR | 97838 | |
| SWOVERLAND, SHARON | | 2380 S 5TH STREET | | | Lebanon | OR | 97355 | |
| SYKES, NICKOLAS D | | 5115 RIVER RD N #6 | | | Keizer | OR | 97303 | |
| SYLVESTER, CURT | | 1503 RAFAEL CT. N | | | Keizer | OR | 97303 | |
| Sylvester, Curtis | | 1503 Rafael Ct. N | | | Keizer | OR | 97303 | |
| SYNGENTA SEEDS INC | | 15390 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0153 | |
| Syngenta Seeds LLC | David Conaway | P.O Box 18300 | | | Greensboro | NC | 27419 | |
| SYNGENTA SEEDS, INC | Kevin Moe | 15390 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0153 | |
| Syngenta Seeds, LLC | David H. Conaway, Esq. | Shumaker, Loop and Kendrick LLP | 101 S. Tryon Street, Suite 2200 | | Charlotte | NC | 28280 | |
| SYNTRON MATERIAL HANDLING LLC | | PO BOX 96138 | | | CHICAGO | IL | 60693 | |
| Sysco - San Diego | Jennifer Smith, Marketing and Catman Specialist | 12180 Kirkham Rd | | | Poway | CA | 92064-6879 | |
| SYSCO ARIZONA | SYSCO USA I, INC. | P O BOX 23430 | | | PHOENIX | AZ | 85043 | |
| SYSCO ATLANTA LLC | | PO BOX 981445 | | | EL PASO | TX | 30349 | |
| SYSCO BALTIMORE | | PO BOX 1009 | | | BALTIMORE | MD | 20794 | |
| SYSCO BALTIMORE, LLC. | | PO BOX 981445 | | | EL PASO | TX | 20794 | |
| SYSCO BARABOO FOOD SVC | | 910 SOUTH BLVD | | | BARABOO | WI | 53913 | |
| SYSCO BILLINGS | BILLINGS DIVISION | PO BOX 981445 | | | EL PASO | TX | 59101 | |
| Sysco Billings, Inc. | Attn Deborah Cox,Marketing Operations Analyst | PO Box 31198 | | | Billings | MT | 59107 | |
| Sysco Billings, Inc. | Deborah Cox | PO Box 31198 | | | Billings | MT | 59107 | |
| Sysco Boise, Inc. | Jennifer Reade | 5710 Pan Am Avenue | | | Boise | ID | 83717 | |
| SYSCO CENTRAL ALABAMA, | | PO BOX 981445 | | | EL PASO | TX | 33404 | |
| SYSCO CENTRAL CAL,INC. | | PO BOX 981445 | | | EL PASO | TX | 95668 | |
| SYSCO CENTRAL FLORIDA | | P O BOX 130 | | | OCOEE | FL | 34761 | |
| SYSCO CENTRAL FLORIDA | | P O BOX 981445 | | | EL PASO | TX | 34761 | |
| SYSCO CENTRAL TEXAS | | 1260 SCHWAB RD | | | NEW BRAUNFELS | TX | 78132 | |
| SYSCO CHARLOTTE | | PO BOX 981445 | | | EL PASO | TX | 28027 | |
| SYSCO CHARLOTTE, LLC. | | PO BOX 981445 | | | EL PASO | TX | 28027 | |
| SYSCO CHICAGO | | PO BOX 981445 | | | EL PASO | TX | 60016 | |
| SYSCO CHICAGO,INC. | | PO BOX 981445 | | | EL PASO | TX | 60016 | |
| SYSCO CLEVELAND | | PO BOX 94570 | | | CLEVELAND | OH | 44135 | |
| SYSCO CLEVELAND,INC. | | PO BOX 94570 | | | CLEVELAND | OH | 44135 | |
| SYSCO COLUMBIA, LLC. | | PO BOX 981445 | | | EL PASO | TX | 29209 | |
| SYSCO COLUMBIA, LLC. | | P O BOX 5566 | | | DENVER | CO | 80238 | |
| SYSCO DENVER-SYSCO USA | | P O BOX 981445 | | | EL PASO | TX | 29209 | |
| SYSCO DETROIT, LLC. | | P O BOX 981445 | | | EL PASO | TX | 48188 | |
| SYSCO EAST TEXAS, | | 10710 GREENS CROSSING | | | HOUSTON | TX | 77038 | |
| SYSCO EASTERN MARYLAND | | P O BOX 477 | | | POCOMOKE CITY | MD | 21851 | |
| SYSCO EASTERN MARYLAND | | P O BOX 981445 | | | EL PASO | TX | 21851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO EDMONTON | | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | V3C 6G4 | CANADA |
| SYSCO EDMONTON | ATT ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | T2C 3Z2 | CANADA |
| SYSCO EDMONTON | ATTN ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | T5L 3H6 | CANADA |
| SYSCO FARGO | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 58102 | |
| SYSCO FARGO N.D. | | PO BOX 981445 | | | EL PASO | TX | 58102 | |
| Sysco Fdsvc La/Walnut Inc | Attn Accounts Payable | PO Box 1508 | | | Walnut | CA | 91788-1508 | |
| Sysco Foodservice | | 1032 Baugh Road | | | Selma | NC | 27576 | |
| Sysco Foodservice | Kathleen Grant, Merchandising Pricing Manager | 6201 E. Centennial Parkway | | | Las Vegas | NV | 89115 | |
| Sysco Foodservice | William Hagar, VP of Merchandising | 41600 Van Bom Road | | | Canton | MI | 48188 | |
| Sysco Foodservices of Minnesota | Betsy Langlais, Product Support Advisor Frozen, Beverage and S&E | 2400 County Road J | | | St. Paul | MN | 55112 | |
| Sysco Foodservices of North Dakota | Nancy Jorgenson, VP Merchandising | 3225 12th Avenue North | | | Fargo | ND | 58102-3029 | |
| SYSCO GRAND RAPIDS, LL | | PO BOX 981445 | | | EL PASO | TX | 49508 | |
| SYSCO GULF COAST LLC | | 2000 WEST MAGNOLIA AVE | | | GENEVA | AL | 36340 | |
| SYSCO GULF COAST LLC | ATTN ACCOUNTS PAYABLE | 2000 WEST MAGNOLIA AVE | | | GENEVA | AL | 36340 | |
| SYSCO HAMPTON ROADS | | PO BOX 2900 | | | EL PASO | TX | 23435 | |
| SYSCO INTER FOOD GROUP | | 2401 WILLAMETTE DRIVE | SUITE 240 | | PLANT CITY | FL | 32209 | |
| SYSCO INTER FOOD GROUP | | 2401 WILLAMETTE DRIVE | SUITE 240 | | PLANT CITY | FL | 33566 | |
| SYSCO INTERMTN FOODS | | 9494 S PROSPERITY RD | | | WEST JORDAN | UT | 84088 | |
| SYSCO IOWA | IOWA DIVISION | PO BOX981445 | | | EL PASO | TX | 50021 | |
| SYSCO IOWA, INC. | | PO BOX981445 | | | EL PASO | TX | 50021 | |
| SYSCO JACKSON LLC | | PO BOX 2900 | | | JACKSON | MS | 39209 | |
| SYSCO JACKSONVILLE | | PO BOX 981445 | | | EL PASO | TX | 32254 | |
| SYSCO JACKSONVILLE LLC | | PO BOX 981445 | | | EL PASO | TX | 32254 | |
| SYSCO KANSAS CTY | | PO BOX 981445 | | | EL PASO | TX | 66061 | |
| SYSCO KANSAS CTY, INC. | | PO BOX 981445 | | | EL PASO | TX | 66061 | |
| Sysco LA Walnut | Chris Dukes | 20701 East Currier Rd. | | | Walnut | CA | 91789 | |
| SYSCO LA/WALNUT | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 91789 | |
| SYSCO LAS VEGAS | | 6201 CENTENNIAL PRKWAY | | | LAS VEGAS | NV | 89115 | |
| SYSCO LINCOLN | | PO BOX 981445 | | | EL PASO | TX | 68521 | |
| SYSCO LINCOLN, INC. | | PO BOX 981445 | | | EL PASO | TX | 68521 | |
| SYSCO LOS ANGELES, INC | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 91789 | |
| SYSCO LOUISVILLE INC | | P O BOX 32470 | | | LOUISVILLE | KY | 40214 | |
| SYSCO LOUISVILLE, INC. | | P O BOX 981445 | | | EL PASO | TX | 40214 | |
| SYSCO MEMPHIS LLC | | 4359 B.F. GOODRICH BLV | | | MEMPHIS | TN | 38118 | |
| SYSCO MEMPHIS LLC | ATTN ACCOUNTS PAYABLE | 4359 B.F. GOODRICH BLV | | | MEMPHIS | TN | 38118 | |
| SYSCO METRO NY | | PO BOX 2000 | | | JERSEY CITY | NJ | 07305-4614 | |
| SYSCO MINNESOTA | MINNESOTA DIVISION | PO BOX 981445 | | | EL PASO | TX | 55112 | |
| SYSCO MINNESOTA,INC. | MINNESOTA DIVISION | PO BOX 981445 | | | EL PASO | TX | 55112 | |
| SYSCO MONCTON | ATTN ACCOUNTS PAYABLE | 1 DUCKPOND ROAD | | | LAKESIDE | NS | B3T 1M5 | CANADA |
| SYSCO NEW MEXICO, DIV | | P O BOX 25887 | | | ALBUQUERQUE | NM | 87107 | |
| SYSCO NM | | P O BOX 25887 | | | ALBUQUERQUE | NM | 87107 | |
| SYSCO ONTARIO | ONTARIO DIVISION | 7055 KENNEDY ROAD | | | MISSISSAUGA | ON | L5S 1Y7 | CANADA |
| SYSCO PHILADELPHIA LLC | | PO BOX 6499 | | | PHILADELPHIA | PA | 19145 | |
| SYSCO PORTLAND | | PORTLAND DIVISION | PO BOX 981445 | | EL PASO | TX | 97070-0527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sysco Portland, Inc. | Bobbie McDonald | 26250 SW Parkway Center Dr. | | | Wilsonville | OR | 97070 | |
| SYSCO RALEIGH LLC | ATTN ACCOUNTS PAYABLE | 1032 BAUGH ROAD | | | SELMA | NC | 27576 | |
| SYSCO RALEIGH, LLC. | | PO BOX 981445 | | | EL PASO | TX | 27576 | |
| SYSCO RIVERSIDE | | PO BOX 981445 | | | EL PASO | TX | 92518 | |
| SYSCO RIVERSIDE | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 92518 | |
| Sysco Riverside | Belinda Miranda | 15750 Meridian Parkway | | | Riverside | CA | 92518 | |
| SYSCO SACRAMENTO, INC | | PO BOX 138007 | | | PLEASANT GROVE | CA | 95668 | |
| Sysco San Diego Inc | Attn Emilia Fry | 12180 Kirkham Rd | | | Poway | CA | 92064 | |
| SYSCO SAN FRANCISCO | | PO BOX 981445 | | | EL PASO | TX | 94538 | |
| SYSCO SEATTLE, INC. | | PO BOX 981445 | | | EL PASO | TX | 98032 | |
| SYSCO SOUTH FLORIDA | | PO BOX 981445 | | | EL PASO | TX | 33178 | |
| SYSCO SOUTHEAST FL | | PO BOX 981445 | | | EL PASO | TX | 33404 | |
| SYSCO SPOKANE, INC. | | PO BOX 981445 | | | ELPASO | TX | 83854 | |
| Sysco Spokane, Inc. | Erik Brock | 300 N. Baugh Way | | | Post Falls | ID | 83854 | |
| SYSCO ST CHARLES | | 3850 MUELLER RD | | | ST CHARLES | MO | 63301 | |
| SYSCO ST. LOUIS, LLC. | | PO BOX 981445 | | | EL PASO | TX | 63301 | |
| SYSCO SW ONTARIO | ATTN ACCOUNTS PAYABLE | 1515 COMMERCE WAY | | | WOODSTOCK | ON | NAV 0C3 | CANADA |
| SYSCO THOMAS | ATTN ACCOUNTS PAYABLE | 10510 EVENDALE DR | | | CINCINNATI | OH | 45241 | |
| SYSCO USA I, INC | | 1260 SCHWAB RD | | | NEW BRAUNFELS | TX | 78132 | |
| SYSCO USA I, INC | | P.O BOX 5566 | | | DENVER | CO | 80238 | |
| SYSCO USA I. INC. | | 10710 GREENS CROSSING | | | HOUSTON | TX | 77038 | |
| SYSCO USA I. INC. | | PO BOX 561000 | | | LEWISVILLE | TX | 75056 | |
| SYSCO USA I. INC. | ATTN ACCOUNTS PAYABLE | PO BOX 560610 | | | LEWISVILLE | TX | 79401 | |
| SYSCO USA I, USA. | | 24500 HWY 290 | SBS-AP | | CYPRESS | TX | 83706 | |
| SYSCO VENTURA, INC. | | 3100 STURGIS RD | | | OXNARD | CA | 93030 | |
| Sysco W. MN - St Cloud | Emily Schneider | 900 Hwy 10 S. | | | St. Cloud | MN | 56304 | |
| SYSCO WEST COAST FL | | PO BOX 981445 | | | EL PASO | TX | 34221 | |
| SYSCO WESTERN MN | | PO BOX 981445 | | | EL PASO | TX | 56304 | |
| SYSCO WESTERN MN | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 56304 | |
| SYSCO WINNIPEG | ATTN ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | R3T 1T6 | CANADA |
| SYSCO-KENT | | PO BOX 97054 | | | KENT | WA | 98064 | |
| SYSTEM SVCS/AMERICA | | PO BOX 25159 | | | SCOTTSDALE | AZ | 85009 | |
| SYSTEM SVCS/AMERICA | | PO BOX 25159 | | | SCOTTSDALE | AZ | 92337 | |
| SYSTEM SVCS/AMERICA | | PO BOX 25159 | | | SCOTTSDALE | AZ | 95304 | |
| SYSTEM SVCS/AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25159 | | | SCOTTSDALE | AZ | 92337 | |
| T & R TABACCO SALES | ATTN ACCOUNTS PAYABLE | 203-07 LINDEN BLVD | | | ST ADAMS | NY | 11412 | |
| T & S SALES, INC | | 3905 E BOONE AVE | | | SPOKANE | WA | 99202 | |
| T.G. SPERANZA PROVISIN | | 2 WILLOW COURT | | | PARK RIDGE | NJ | 07656 | |
| TABLE READY MEATS | | 19 WELLS PLACE | | | RUTHERFORD | NJ | 07070 | |
| Tacoma Rubber Stamp & Marking Systems In | | PO Box 1398 | | | Tacoma | WA | 98401-1398 | |
| TACOMA RUBBER STAMP & MARKING SYSTEMS IN | TACOMA RUBBER STAMP | PO BOX 1398 | | | TACOMA | WA | 98401-1398 | |
| Tacoma Screw Products | Attn Accounts Receivable | PO Box 35165 | | | Seattle | WA | 98124-5165 | |
| TACOMA SCREW PRODUCTS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 35165 | | | SEATTLE | WA | 98124-5165 | |
| TACOMA SCREW PRODUCTS INC | ATTN CREDIT SERVICES MANAGER | PO BOX 35165 | | | SEATTLE | WA | 98124-5165 | |
| TACOMA SCREW PRODUCTS INC | | 2001 CENTER STREET | | | TACOMA | WA | 98409-7895 | |
| TACOMA SCREW PRODUCTS INC | TACOMA SCREW PRODUCTS INC | ATTN CREDIT SERVICES MANAGER | 2001 CENTER STREET | | TACOMA | WA | 98409-7895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TADASHI, TADASHI | | 1484 Salishan St Apt. 1484 | | | Salem | OR | 97302 | |
| TADEO, CHRISTINE J | | 7460 ONEIL RD N | | | Keizer | OR | 97303 | |
| TADEO, CLARICE D | | 7460 ONeil RD N | | | Keizer | OR | 97303 | |
| TADEO, DONATO D | | 7460 ONEIL RD NE | | | Keizer | OR | 97303 | |
| TAFOLLA, EDUARDO | | 181 E MONTMORENCY BLVD | | | Quincy | WA | 98848 | |
| TAFOLLA, FELIX | | 145 E MONTMORENCY BLVD | | | QUINCY | WA | 98848 | |
| TALLMAN, EVA | | 20595 SW Pike Street | | | Aloha | OR | 97007 | |
| TAMASHIRO, ROCKY | | 3272 Autumn Chase Way NE #103 | | | Salem | OR | 97305 | |
| Tamayo, Lorenzo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TAMAYO, LORENZO T | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TAMPA MAID FOODS LLC | | P O BOX 3709 | | | LAKELAND | FL | 33805 | |
| Tamura Wahiawa | | 440 Kilani Ave | | | Wahiawa | HI | 96786 | |
| TAMURA-WAHIAWA | TAMURA-WAHIAWA | 440 KILANI AVE | | | WAHIAWA | HI | 96786 | |
| TANKERSLEY FOOD SVC | ATTN ACCOUNTS PAYABLE | PO BOX 607 | | | VAN BUREN | AR | 72956 | |
| TANKS MEATS | | 3355 SOUTH ST ROUTE 5 | | | ELMORE | OH | 43416 | |
| TA-Petro | Ryan Humphreys, Director of Procurement | 24601 Center Ridge Rd., Suite 200 | | | Westlake | OH | 44145-5677 | |
| TAPIA ANDRES, PABLO A | | 549 N Settlemier AVE | | | Woodburn | OR | 97071 | |
| TAQUERIA EL RINCONSITO | | 205 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| TARANTINO FOODS INC | | 530 BAILEY AVENUE | | | BUFFALO | NY | 14206 | |
| TARGET MEDIA NORTHWEST | CUST #60123581 | 13026 W MCFARLANE RD BLDG D2 | | | AIRWAY HEIGHTS | WA | 99001-5046 | |
| Tarrant Appraisal District | | 2500 Handley-Ederville Rd | | | Fort Worth | TX | 76118-6909 | |
| Tarrant Appraisal District, Ron Wright Assessor - Collector | | 2500 Handley-Ederville Rd | PO Box 961018 | | Fort Worth | TX | 76118 | |
| Tarrant County | | 2777 N. Stemmons Freeway, Suite 1000 | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Tarrant County | Tarrant County | 2777 N. Stemmons Freeway, Suite 1000 | | | Dallas | TX | 75207 | |
| Tate Transportation | | PO Box | | | Walla Walla | WA | 99362 | |
| TATE TRANSPORTATION INC | | PO BOX 1576 | | | WALLA WALLA | WA | 99362 | |
| Tatum, Brian | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TATUM, BRIAN D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TAURUS PACKING | | 143 SHIRLEY STREET | | | ROXBURY | MA | 02119 | |
| TAVARES, ADOLFO | | 1274 5th ST #18C | | | Woodburn | OR | 97071 | |
| TAVARES, ROBERTO | | 1274 5th ST #20A | | | Woodburn | OR | 97071 | |
| TAVAREZ, TRINI J | | 3257 Colson CT SE | | | Salem | OR | 97302 | |
| TAYLOR DISTRIBUTING | | 4491 N HAROLDSEN DR | | | IDAHO FALLS | ID | 83401 | |
| Taylor Jr., Roy | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| TAYLOR JR, ROY A | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| TAYLOR, ALLEN W | | 1927 E 5th | | | Albany | OR | 97321 | |
| TAYLOR, ANDREW W | | 41568 Kingston Lyons DR | | | Stayton | OR | 97383 | |
| TAYLOR, JAMES H | | 12660 N. Dodson Rd. | | | Ephrata | WA | 98823 | |
| Taylor, Jeffrey | | 873 N Fern Ave. | | | Stayton | OR | 97383 | |
| TAYLOR, JEFFREY M | | 873 N Fern AVE | | | Stayton | OR | 97383 | |
| TAYLOR, KYLE J | | 1504 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| TAYLOR, MELISSA E | | 236 N 6th Street | | | Jefferson | OR | 97352 | |
| TAYLOR, SARA M | | PO BOX 934 | | | Mill City | OR | 97360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, VINETA E | | 6581 Peter RD | | | Aumsville | OR | 97325 | |
| TAYLOR, LYNNETTE | | 10232 SE Ankeny St., Apt C112 | | | Portland | OR | 97216 | |
| TEAGUE, LANCE M | | 650 Locust Street Northeast | | | Salem | OR | 97301 | |
| Teamster Local Union 670 | Cannery Local 670 | PO Box 3048 | | | Salem | OR | 97302 | |
| TEAMSTERS COUNCIL #37 | | 1866 NE 162ND AVE | | | PORTLAND | OR | 97230 | |
| TEAMSTERS COUNCIL #37 FCU | TEAMSTERS COUNCIL #37 FCU -NFI WIRE | PO BOX 20849 | | | PORTLAND | OR | 97294-0849 | |
| Teamsters Local 324 | ATTN Chris Muhs | 2686 Portland Rd. NE | | | Salem | OR | 97301 | |
| Teamsters Local 324 | Local Union 324 | Local Union #324/Intrnl Brotherhood | 2686 Portland Rd NE | | | | | |
| Teamsters Local 324 | Local Union 325 | Local Union #324/Intrnl Brotherhood | 2687 Portland Rd NE | | | | | |
| Teamsters Local 670 | | 750 Browning Ave. SE | | | Salem | OR | 97302 | |
| TEAMSTERS LOCAL 760 | | 1211 W LINCOLN AVE | | | YAKIMA | WA | 98902 | |
| Teamsters Local 760 | ATTN Leonard Crouch | 1211 West Lincoln | | | Yakima | WA | 98902 | |
| TEAMSTERS LOCAL 760 | Helena Lopez | 1211 W LINCOLN AVE | | | YAKIMA | WA | 98902 | |
| TEC EQUIPMENT INC | | PO BOX 11272 | | | PORTLAND | OR | 97211 | |
| TECHNOMIC INC | | PO BOX 844640 | | | BOSTON | MA | 02284-4640 | |
| TEDS MEATS INC | | 2021 E MINER AVE | | | STOCKTON | CA | 95205 | |
| TEETERS, SANDRA | | 4730 AUBURN ROAD NE #56 | | | Salem | OR | 97301 | |
| TEIGEN, BRYAN L | | 4797 Jean CT NE | | | Salem | OR | 97305 | |
| TEIPEL, COLE | | 4729 12TH AVE NE | | | KEIZER | OR | 97303 | |
| TEIPEL, COLE | COLE TEIPEL | 4729 12TH AVE NE | | | KEIZER | OR | 97303 | |
| Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| TELLEZ ESPINOSA, PERLA Y | | 5177 COPPER CREEK LOOP NE | | | Salem | OR | 97305 | |
| TEMA INC | | 409 W CAMERON ST | | | DAYTON | WA | 99328 | |
| TEMPTRIP LLC | | 435 MARTIN ST SUITE 2020 | | | BLAINE | WA | 98230 | |
| TEPPER, ARLENE | | 1372 N DOUGLAS AVE | | | Stayton | OR | 97383 | |
| Tepper, Arlene | | 1372 N Douglas | | | STAYTON | OR | 97383 | |
| Terence Peters | | 3225 Oakcrest Drive | | | Forest Grove | OR | 97116 | |
| Teresa Lucht | | 15160 S Hwy 211 | | | Molalla | OR | 97038 | |
| TERMINAL FREEZERS LLC | Cris McMahon | PO BOX 101389 | | | PASADENA | CA | 91189-1389 | |
| TERMINAL FREEZERS LLC | | PO BOX 101389 | | | PASADENA | CA | 91189-1389 | |
| Terminal Freezers, Inc. | Terminal Freezers LLC | PO Box 101389 | | | Pasadena | CA | 91189-1389 | |
| Terminal Freezers, LLC | Attn J. Barrett Marum | c/o Sheppard Mullin Richter Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 94301 | |
| Terminal Freezers, LLC | Lineage Logistics | Jason E. Burnett | 46S400 Humboldt Dr. | | Novi | MI | 48377 | |
| Terminal Freezers, LLC | Lineage Logistics | PO Box 101389 | | | Pasadena | CA | 91189 | |
| TERRY JR, JOSEPH | | 960 TUKWILA DR | | | Woodburn | OR | 97071 | |
| Terry Shumaker | | PO Box 1650 | | | Trout Creek | MT | 59874 | |
| TEXAS WORKFORCE COMMISSION | ATTN CASHIER | 101 E 15TH ST | | | AUSTIN | TX | 78778-0091 | |
| THE AGRICULTURE LETTER THE | AGRICULTURE LETTER | 102 MACKINLAY KANTOR DR | | | WEBSTER CITY | IA | 50595 | |
| THE ATTIVO GROUP INC | ATTIVO GROUP INC | 1775 PARKER RD SE C-210 | | | CONYERS | GA | 30094 | |
| THE BUTCHERS OUTLET | | 3080 HEDGESVILLE ..... | | | MARTINSBURG | WV | 25403 | |
| THE CHEESE MAN | | 1000 INDUSTRY STREET | | | EVERETT | WA | 98203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Chefs Warehouse (Queensgate) | Chefs Warehouse | 619 Linn St | | | Cincinnati | OH | 45203 | |
| The Core Group | | 5201 West Laurel Street | | | Tampa | FL | 33607 | |
| The Core Group - Concept Food Sales | Atn Accounts Receivable | 5201 West Laurel St | | | Tampa | FL | 33607 | |
| THE CORE GROUP - CONCEPT FOOD SALES | THE CORE GROUP-CONCEPT FOOD SALESV90177 | ATTN ACCOUNTS RECEIVABLE | 5201 WEST LAUREL ST | | | | | |
| The Core Group - OR | | 14544 Central Ave #42 | | | Chino | CA | 91710 | |
| The Core Group - Oregon | Kathy Meeker | 14200 SE 98th Ct. Suite 400 | | | Clackamas | OR | 97015 | |
| The Core Group Oregon(Supervalu Only) | | 14200 SE 98th Ct., Suite 400 | | | Clackamas | OR | 97015 | |
| THE DALBENAS AGENCY | | | 26 PATTON ST | | NASSAU | | 33404 | BAHAMAS |
| THE DALLES SDA CHURCH | | PO BOX N-8180 | PALMDALE | | THE DALLES | OR | 97058 | |
| THE EIGHTH CONTINENT | | PO BOX 2290 | | | ARUBA | AA | 33172 | ARUBA |
| THE FOOD EXCHANGE LLC | ARENDSTRAAT | PO BOX 440 | | | CARLSBAD | CA | 92008 | |
| THE GLASS GUYS INC | | 5650 EL CAMINO REAL | SUITE 125 | | TURNER | OR | 97392 | |
| THE HARRIS SOUP CO | GLASS GUYS INC THE | 12832 MARION RD SE | | | PORTLAND | OR | 37204 | |
| THE HARRIS SOUP CO | | 17711 NE RIVERSIDE PKW | | | PORTLAND | OR | 97230 | |
| The Hollin Living Trust | | 17711 NE RIVERSIDE PKW | | | Salem | OR | 97305 | |
| | | 7866 72ND AVENUE NE | | | | | | |
| The Hollin Living Trust | Ellen J. Hollin | 1125 McGee Ct. NE, Unit 173 | | | Salem | OR | 97303 | |
| The Home Depot Pro | | PO Box 742440 | | | Los Angeles | CA | 90074-2440 | |
| THE INTERPRETER | SAUL CASTILLO | PO BOX 32 | | | QUINCY | WA | 98848 | |
| THE KITCHEN AT COUNTRY BOY BREWING | | 108 CORPORATE BLVD. | | | GEORGETOWN | KY | 40324 | |
| THE LINCOLN NATIONAL LIFE | LINCOLN NATIONAL LIFE INSURANCE COMPANY | INSURANCE COMPANY | PO BOX 7247-0477 | | PHILADELPHIA | PA | 19170-0477 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATIESBURG | MS | 35045 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATIESBURG | MS | 39209 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATTIESBURG | MS | 35045 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATTIESBURG | MS | 39209 | |
| The Merchants Foodservice | Ricky Reed | 1100 Edward Street | | | Hattiesburg | MS | 39401 | |
| THE NAPOLEON CO | NAPOLEON CO | 310 120TH AVE STE A203 | | | BELLEVUE | WA | 98005 | |
| THE NEW WILSON MEATS | | 2325 E. VENANGO ST | | | PHILADELPHIA | PA | 19134 | |
| THE NICKEL | | 1055 N FIRST | | | HERMISTON | OR | 97838 | |
| THE OREGONIAN | OREGONIAN | PO BOX 9001049 | | | LOUISVILLE | KY | 40260-1049 | |
| THE PETERSON CO | | 1102 D ST NE | | | AUBURN | WA | 98002 | |
| THE PICTSWEET COMPANY | | 10 PICTSWEET DRIVE | | | BELLS | TN | 38006 | |
| The Pizza Ranch, Inc. | Kelly Crawford, Purchasing Coordinator | 204 19th St. | | | Orange City | IA | 51041 | |
| The Riverside Group, LLC dba Creative Packaging, LLC | Timothy John Burke, President/ CEO | 533 E. Riverside Dr., Suite 102 | | | Eagle | ID | 83616 | |
| THE RUECK COMPANY INC | RUECK COMPANY INC | 6515 SW FALLBROOK PL | | | BEAVERTON | OR | 97008-5475 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 76115 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 93536 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 95215 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 97015 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 28269 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 43204 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 48162 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 64154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 78218 | |
| THE THOMPSON COMPANY | | PO BOX 1466 | | | GRAND ISLAND | NE | 68803 | |
| THE THOMPSON COMPANY | | PO BOX 29283 | | | PHOENIX | AZ | 68803 | |
| The Wenatchee World | | PO Box 1511 | | | Wenatchee | WA | 98807-1511 | |
| THE WENATCHEE WORLD | WENATCHEE WORLD | PO BOX 1511 | | | WENATCHEE | WA | 98807-1511 | |
| THE WORNICK COMPANY | ATTN ACCOUNTS PAYABLE | 4700 CREEK ROAD | | | CINCINNATI | OH | 45242 | |
| THEILER, HUGH A | | 501 S. Mason Ave | | | East Wenatchee | WA | 98802 | |
| Therapeutic Associates | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| THERMCO PRODUCTS INC | | 10 MILLPOND DR UNIT 10 | | | LAFAYETTE | NJ | 07848 | |
| THERMCO PRODUCTS INC | RECERTIFICATION DEPT | 10 MILLPOND DR UNIT #10 | | | LAFAYETTE | NJ | 07848 | |
| THERMO FLUIDS INC | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| THERMO KING NORTHWEST INC | | PO BOX 94098 | | | SEATTLE | WA | 98124-9498 | |
| THERMO RAMSEY | THERMOFISHER SCIENT/THERMO RAMSEY | PO BOX 742779 | | | ATLANTA | GA | 303374-2779 | |
| THOMAS AND MARGARET BARNETT | | 12814 ARNDT RD NE | | | AURORA | OR | 97002 | |
| Thomas Fery | | PO Box 361 | | | Stayton | OR | 97383 | |
| Thomas J and Rita M Schumacher | | 13567 Triumph Rd SE | | | Sublimity | OR | 97385 | |
| Thomas J. Coleman | | 4494 RAYBELL RD NE | | | St. Paul | OR | 97137 | |
| THOMAS M KUSCHNICK INC. | | 11618 Portland Rd NE | | | Gervais | OR | 97026 | |
| Thomas M. Kuschnick, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Thomas M. Kuschnick, Inc. | Thomas M. Kuschnick, Inc. | 11618 Portland Rd NE | | | Gervais | OR | 97026 | |
| THOMAS O MILLER & CO | | 20 RIVERVIEW DRIVE | | | MARLBORO | NY | 12542 | |
| Thomas Schumacher | | 13567 Triumph Rd SE | | | Sublimity | OR | 97385 | |
| Thomas, Alicia | | 4750 Harcourt Avenue Northeast | | | Keizer | OR | 97303 | |
| THOMAS, FRANCES | | 40231 Cole View Dr. | | | Scio | OR | 97374 | |
| THOMPSON, ANDREW W | | 2128 W. Willow Dr. | | | Moses Lake | WA | 98837 | |
| THOMPSON, COREY D | | 39140 Ridge DR | | | Scio | OR | 97374 | |
| THOMPSON, LAWRENCE S | | 965 N GardNEr AVE #10 | | | Stayton | OR | 97383 | |
| THOMPSON, LISA A | | 561 Wildflower DR | | | Stayton | OR | 97383 | |
| Thompson, Tammy | | 2749 Avalon Ave SE | | | Salem | OR | 97306 | |
| THOMPSON, TOM J | | PO Box 843 | | | Scio | OR | 97374 | |
| THOMPSONS PACKING CO | | PO BOX 506 | | | JERSEY SHORE | PA | 17740 | |
| THOMSON REUTERS | PROFESSIONAL SOFTWARE & SERVICES | 36337 TREASURY CENTER | | | CHICAGO | IL | 606694-6300 | |
| THREE SONS,INC/AMERICA | | 5201 INDUSTRY AVE | | | PICO RIVERA | CA | 90660 | |
| THROSSEL, LYNN E | | 2734 NE 53rd St. | | | Seattle | WA | 98105-3114 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TIC GUMS INC | | 4609 RICHLYNN DR | | | BELCAMP | MD | 21017 | |
| Tiger Cool Express LLC | | PO Box 208160 | | | Dallas | TX | 75320-8160 | |
| Tiger Cool Express LLC | Jennifer Balbo | 5750 W 95th St. Ste. 250 | | | Overland Park | KS | 66207 | |
| Tiger Cool Express LLC | Toger Cool Express LLC | PO Box 208160 | | | Dallas | TX | 75320-8160 | |
| Tiger Cool Express LLC | Toger Cool Express LLC | PO Box 208160 | | | Dallas | TX | 75320-8160 | |
| TIJERINA, RAQUEL | | 4363 Falcon View Way NE | | | Salem | OR | 97305 | |
| Tijerina, Raquel | | 4364 Falcon View Way NE | | | Salem | OR | 97305 | |
| TIKIZ WINE DESIGNS | | 525 N 7TH AVE | | | WALLA WALLA | WA | 99362 | |
| TIKIZ WINE DESIGNS | MOISES SOTO | 525 N 7TH AVE | | | WALLA WALLA | WA | 99362 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tillett, Julian | | 4060 Liberty Rd South, Apt. 56 | | | Salem | OR | 97302 | |
| TILOTTA THOMAS PROV | | 1923 E HUNTINGDON ST | | | PHILADELPHIA | PA | 19125 | |
| Tim & Betty Bielenberg | | 11314 Mill Creek Rd | | | Aumsville | OR | 97325 | |
| TIM BIELENBERG | | 11314 Mill Creek Rd | | | Aumsville | OR | 97325 | |
| TIM DUDA | | 11820 HOOK RD NE | | | Mt Angel | OR | 97362 | |
| TIMA JR, KATNER | | 1529 Salishan ST SE | | | Salem | OR | 97302 | |
| TIMA, ARTHUR | | 194 Boone RD SE #77 | | | Salem | OR | 97306 | |
| TIMOTHY C KREDER | | 11700 SE Amity-Dayton Hwy | | | Dayton | OR | 97114 | |
| TIMOTHY, LAST | | 1068 Rural AVE SE | | | Salem | OR | 97302 | |
| TINA MILLICAN | | 12423 RIVER RD NE | | | GERVAIS | OR | 97026 | |
| Tina Millican | | 12423 River Rd N | | | Gervais | OR | 97026 | |
| TINAJERO OLIVO, MARCELA | | PO Box 466 | | | Salem | OR | 97026 | |
| TINAJERO ARMIDA | | 6120 Blue River Dr SE | | | Salem | OR | 97306 | |
| TING, SLAUT | | 5125 Yukon CT NE | | | Salem | OR | 97305 | |
| TINOCO, CARLOS J | | 382 Shamrock St | | | Aumsville | OR | 97325 | |
| TIOUS, BELTON | | 243 College DR NW #23 | | | Salem | OR | 97301 | |
| TIPEKIS, DANITA | | 2690 Monarch Ce NE | | | Salem | OR | 97301 | |
| TIPEKIS, EMERIN | | 2690 Monarch CT NE | | | Salem | OR | 97301 | |
| TIPTON, LAURI A | | PO BOX 721 | | | Aumsville | OR | 97325 | |
| TITCHENER, CINDY | | PO BOX 130 | | | LULING | TX | 78648 | |
| TITCHENER, TIMOTHY | | PO BOX 130 | | | LULING | TX | 78648 | |
| TJOELKER, TOM J | | 820 Sunkist Dr | | | Moses Lake | WA | 98837 | |
| TLR - Total Logistics Resource Inc | | PO Box 30419 | | | Portland | OR | 97294 | |
| TLR - TOTAL LOGISTICS RESOURCE INC | TLR - TOTAL LOGISTICS RESOURCE - WIRE | PO BOX 30419 | | | Portland | OR | 97294 | |
| TO, HONG CUC T | | 1954 Future DR NE | | | Salem | OR | 97305 | |
| TOBIN ELECTRIC, INC | | PO BOX 428 | | | QUINCY | WA | 98848 | |
| Todd Baker | | 11238 Stayton Rd. | | | Stayton | OR | 97383 | |
| TODD KALEBAUGH TRUCKING | | 740 NE 3RD ST STE 3 #320 | | | BEND | OR | 97701 | |
| Todd Kalebaugh Trucking | Todd Kalebaugh | 740 NE 3rd St Ste 3 | PMB320 | | Bend | OR | 97701 | |
| TOEDTL, EMIL T | | 4967 Wind Spring Way NE | | | Salem | OR | 97301 | |
| Toger Cool Express LLC | | PO Box 208160 | | | Dallas | TX | 75320-8160 | |
| TOLENTO DE G, YOLANDA | | 3666 Silverpark PL NE | | | Salem | OR | 97305 | |
| TOLENTO, JOSE L | | 3353 Watson AVE NE | | | Salem | OR | 97301 | |
| TOLENTO, JUANA | | 4607 Silverton RD NE #2 | | | Salem | OR | 97305 | |
| Tolento, Yolanda | | 3666 Silverpark Pl NE | | | Salem | OR | 97305 | |
| TOM & PIEPER SWEENEY | | 7175 Wallace Rd | | | Dayton | OR | 97114 | |
| Tom Downs Livestock | | 2486 Adams Rd N | | | Quincy | WA | 98848 | |
| TOM DUYCK | | 43775 NW Greenville Rd | | | Forest Grove | OR | 97116 | |
| Tom Duyck | Stephanie M Lommen | 2026 Pacific Ave | | | Forest Grove | OR | 97116 | |
| Tom Fery | | 11528 Stayton Rd SE | | | Stayton | OR | 97383 | |
| TOM FERY FARM INC. | | PO BOX 361 | | | STAYTON | OR | 97383 | |
| Tom Kraemer | | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| Tom Kraemer | McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Tom Miller | | PO Box 272 | | | Sublimity | OR | 97385 | |
| TOMMER CONSTRUCTION CO INC | | PO BOX 1150 | 1580 ALDER NW | | EPHRATA | WA | 98823 | |
| TOMRA SORTING | | 875 EMBARCADERO DRIVE | | | WEST SACRAMENTO | CA | 95605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMRA SORTING SOLUTIONS | | 875 EMBARCADERO DR | | | WEST SACRAMENTO | CA | 95605 | |
| Tomra Sorting, Inc. | | 875 Embarcadero Dr. | | | West Sacramento | CA | 95605 | |
| TOMS MEAT | | 2451 MAGNOLIA CT | | | RICHMOND | VA | 23223 | |
| Toni R Jones | | 1140 View Dr. NW | | | Salem | OR | 97304 | |
| Tonkin Torp LLP | Tonkon Torp LLP | 888 SW Fifth Ave | | | Portland | OR | 97204 | |
| TONKON TORP LLP | | 888 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| TONOLE, BETTY J | | 1235 PANORAMA CT SE | | | Salem | OR | 97302 | |
| Tonole, Janie Betty | | 1235 PANORAMA COURT SE | | | SALEM | OR | 97302 | |
| Tonole, Johnny | | 1235 Panorama Court SE | | | Salem | OR | 97302 | |
| TONYS FINER FOODS | TONY'S FINER FOODS-ITASCA | | | | | | | |
| TOP QUALITY MEAT PROD | | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| TOP TIER LLC | | 1275 RODMAN RD | | | HAMILTON | NY | 13346 | |
| TOPCO ASSOCIATES LLC | | 10315 SE JENNIFER ST | | | CLACKAMAS | OR | 97015 | |
| TOPCO ASSOCIATES INC | DIR OF CASH DISTBUREMN | PO BOX 96002 | | | CHICAGO | IL | 60693-6002 | |
| TOPCO ASSOCIATES LLC | | PO BOX 1227 | | | ELK GROVE VILGE | IL | 99217 | |
| | | PO BOX 1227 | | | ELK GROVE VILL | IL | 95330 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISBURSEMT | 150 NORTHWEST POINT BL | | | ELK GROVE VILLA | IL | 92408 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMN | PO BOX 1227 | | | ELK GROVE VILGE | IL | 84404 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMT | PO BOX 1227 | | | ELK GROVE VILLA | IL | 50049 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMT | PO BOX 1227 | | | ELK GROVE VILLA | IL | 85226 | |
| TOPPA COMPANY | | 951 AQUIDNECK AVE | | | MIDDLETOWN | RI | 02842 | |
| TOPS OR 9058 - MONMOUTH | | 186 NW ELDERBERRY LN | | | DALLAS | OR | 97338 | |
| TORRALVA, LUIS | | PO Box 594 | | | Woodburn | OR | 97071 | |
| TORRES DE AYALA, ROSA | | PO BOX 1049 | | | Quincy | WA | 98848 | |
| TORRES DE CHAVEZ, ADELINA | | PO Box 717 | | | Woodburn | OR | 97071 | |
| TORRES GAMBOA, JORGE A | | 3498 ABRAMS AVE NE | | | Salem | OR | 97301 | |
| TORRES HERNAND, JAVIER D | | 4140 Devonshire CT N | | | Salem | OR | 97305 | |
| TORRES HERNANDEZ, ZURISADAI | | 1393 Seattle Slew DR SE | | | Salem | OR | 97317 | |
| TORRES JR, ESTEBAN J | | 2538 Hyacintha ST SE | | | Salem | OR | 97301 | |
| TORRES LOPEZ, JUAN | | 1123 Scepter Way NE | | | Salem | OR | 97301 | |
| TORRES MEDINA, JUANA | | 988 Pana ST | | | Woodburn | OR | 97071 | |
| TORRES RAMOS, CARMEN | | 3086 Alameda ST NE | | | Salem | OR | 97301 | |
| TORRES SALAZAR, JULIO | | 1437 Westfall PL | | | Stayton | OR | 97383 | |
| TORRES, ANTHONY | | PO Box 1137 | | | Quincy | WA | 98848 | |
| TORRES, ELOY D | | 9841 Antelope ST | | | Aumsville | OR | 97325 | |
| TORRES, ELOY S | | 9841 Antelope ST | | | Aumsville | OR | 97325 | |
| Torres, Francisco M | | PO Box 182 | | | Hubbard | OR | 97032 | |
| Torres, Francisco M | Francisco M Torres | 3586 Sunset Drive | PO Box 182 | | Hubbard | OR | 97032 | |
| TORRES, JOSEFINA | | 3629 Silverpark PL NE | | | Salem | OR | 97305 | |
| TORRES, MA A | | 9841 Antelope ST | | | Aumsville | OR | 97325 | |
| TORRES, MARISOL | | 4056 Otmar Rd NE #45 | | | Moses Lake | WA | 98837 | |
| TORRES, NAYELI M | | 7 Hemlock Cir | | | Woodburn | OR | 97071 | |
| TORRES, ORALIA | | 709 ROCKY AVE NE | | | Quincy | WA | 98848 | |
| TORRES-MAGANA, J ARNULFO | | 1037 CharleNE ST S | | | Salem | OR | 97306 | |
| TORRES-YANEZ, ROSA E | | 7 Hemlock Circle | | | Woodburn | OR | 97071 | |
| Torrez, Norma | | 354 23rd Street Northeast | | | Salem | OR | 97301 | |
| TOTAL PACKAGING | ATTN DAWN LINDENFELD | 6800 JERICHO TPKE STE 101W | | | SYOSSET | NY | 11791 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | |
| TOTTEN, ISAYAH J | | 315 W Hollister | | | Stayton | OR | 97383 | |
| TOVAR, CONSUELO | | 645 Carol ST | | | Woodburn | OR | 97071 | |
| Tovar, Enrique | | PO Box 303 | | | Quincy | WA | 98848 | |
| TOWN & COUNTRY GROCERS | | 208 LINCOLN DR | | | FREDERICKTOWN | MO | 63645 | |
| TOWN & COUNTRY SUPERMARKETS | | PO BOX 748 | | | SALEM | MO | 65560 | |
| Townsend Farms | | 23400 NE Townsend Way | | | Fairview | OR | 97024 | |
| TOWNSEND FARMS INC | | DEPT LA 24288 | | | PASADENA | CA | 91185-4288 | |
| Townsend Farms Inc | Townsend Farms Inc | Dept LA 24288 | | | Pasadena | CA | 91185-4288 | |
| TOYOTA LIFT NORTHWEST | | PO BOX 35148 #41088 | | | SEATTLE | WA | 98124 | |
| TRAEGER, ALEXANDER J | | PO Box 530 | | | Scio | OR | 97374 | |
| TRAHAN, LINDA D | | P.O. BOX 234 | | | Lyons | OR | 97358 | |
| TRAINOR, JUSTYN C | | 5225 Norma Avenue Southeast | | | Salem | OR | 97306 | |
| TRAN, ANH P | | 4277 Paintbrush CT NE | | | Salem | OR | 97305 | |
| TRAN, DUNG T | | 4470 Conser Way NE 104 | | | Salem | OR | 97305 | |
| TRAN, HOANG A | | 1954 Future DR NE | | | Salem | OR | 97305 | |
| TRAN, HUONG N | | 4840 Lisa DR NE | | | Salem | OR | 97305 | |
| TRAN, KIM L | | 4244 Windflower CT NE | | | Salem | OR | 97305 | |
| TRAN, LAN T | | 4118 Sunnyview RD NE #43 | | | Salem | OR | 97305 | |
| TRAN, THUONG T | | 4470 Conser Way NE #104 | | | Salem | OR | 97305 | |
| TRANSFORMER SERVICES INC | | 7905 NE CHERRY DR | | | HILLSBORO | OR | 97124 | |
| TRANSPORTATION ALLIANCE BANK INC | MITCHELL BROTHERS TRUCK LINE INC | ON ACCT OF MITCHELL BROS TRUCK LINE INC | PO BOX 150290 | | OGDEN | UT | 84415-0290 | |
| TRC Construction LLC | | PO Box 39 | | | Stayton | OR | 97383 | |
| Treehouse Produce | | 18019 Bradshaw Rd. | | | Mt Vernon | WA | 98273 | |
| Treehouse Produce, Inc. | Attn Christina M. Shane Waltner | 17065 Britt Road | | | Mount Vernon | WA | 98273 | |
| Treehouse Produce, Inc. | Laura Minton Breckenridge | 227 Freeway Drive, Suite B | PO Box 336 | | Mount Vernon | WA | 98273 | |
| Treehouse Produce, Inc. | Treehouse Produce, Inc. | Attn Christina M. Shane Waltner | 17065 Britt Road | | Mount Vernon | WA | 98273 | |
| TREJO KEPPINGER, ELENA Y | | P.O BOX 9444 | | | Salem | OR | 97305 | |
| Trend Marketing | | PO Box 22768 | | | Tampa | FL | 33622 | |
| TREND MARKETING SERVICES | | PO BOX 22768 | | | TAMPA | FL | 33622 | |
| TREXLER FARM | | PO BOX 302 | | | MEHAMA | OR | 97384 | |
| TRI CITY FOODS | | 618 3RD AVE | | | WATERVLIET | NY | 12189 | |
| TRI CITY MEATS-OLYMPIA | | PO BOXC 642 | | | OLYMPIA | WA | 98501 | |
| TRIANGLE PACKAGE MACHINERY COMPANY | ACCOUNTS RECEIVABLE | 6655 W DIVERSEY AVE | | | CHICAGO | IL | 60707-2293 | |
| TRI-CITIES BATTERY & TIRE PROS | | 2104 N 4TH AVE | | | PASCO | WA | 99301 | |
| TRIDENT GRAPHICS NA | | 91218 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TRIDENT SEAFOODS CORPORATION | TRIDENT SEAFOODS CORPORATION - AS WIRE | PO BOX 952517 | | | ST LOUIS | MO | 63195-2517 | |
| TRI-MOTOR & MACHINERY CO INC | | PO BOX 524 | | | CANBY | OR | 97013 | |
| Tri-Motor and Machinery Co Inc | | 24460 S Hwy 99E | PO Box 524 | | Canby | OR | 97013 | |
| TRINH, HUNG Q | | 4505 Lark DR NE | | | Salem | OR | 97305 | |
| TRINH, QUANG T | | 1467 Eagle Cap ST SE | | | Salem | OR | 97317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINH, TUONG C | | 1359 Alpine Lakes St SE | | | Salem | OR | 97317 | |
| TRINIDAD BENHAM CORP | | 3091 SOLUTION CTR | | | CHICAGO | IL | 60677-3000 | |
| Trinidad Benham Corp | | 3650 S Yosemite Street | Suite 300 | | Denver | CO | 80237 | |
| TRIPLE J FIVE STAR | | PO BOX 6066 | | | TAMUNING | GU | 94577 | GUAM |
| TRIPLE M TRUCK & EQUIPMENT LLC | | 77785 WESTLAND RD | | | HERMISTON | OR | 97838 | |
| TRUCKPRO LLC SIX STATES | SIX STATES DISTRIBUTORS INC | 28534 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| TRUITT BROS | | 2472 HWY 25 N | | | EAST BERNSTADT | KY | 40729 | |
| TRUITT BROS | | PO BOX 309 | | | SALEM | OR | 97304 | |
| TRUJILLO, DAISY J | | 653 Wildflower Dr | | | Stayton | OR | 97383 | |
| TRUJILLO, LEONOR | | 704 WALKER ST APT #A | | | WATSONVILLE | WA | 95076 | |
| TRUJILLO, MAYRA | | 378 49th AVE SE | | | Salem | OR | 97317 | |
| TRUJILLO, NORMA L | | 4669 Red Cherry CT SE | | | Salem | OR | 97317 | |
| TRUJILLO, ROXANNA | | 1106 North Douglas Ave | | | Stayton | OR | 97383 | |
| TRUJILLO, TERESA | | PO BOX 1221 | | | Quincy | WA | 98848 | |
| TRUONG, PHUNG K | | 3931 Rockwood Park DR NE | | | Salem | OR | 97305 | |
| TRUSSELL, LISA | | 39985 MERTZ RD SE | | | Stayton | OR | 97383 | |
| Tungsten Network | Tungsten Network Inc | PO Box 535146 | | | Atlanta | GA | 30353-5146 | |
| TUNGSTEN NETWORK INC | | PO BOX 535146 | | | ATLANTA | GA | 30353-5146 | |
| TURCIOS MARROQUIN, DAISY D | | 3651 Silverpark PL NE | | | Salem | OR | 97305 | |
| Turnbull, Donna | | 622 Ratcliff Drive SE. | | | Salem | OR | 97302 | |
| TURNBULL, DONNA M | | 622 Ratcliff DR SE | | | Salem | OR | 97302 | |
| TURNER ELEMENTARY | | PO BOX 129 | | | TURNER | OR | 97392 | |
| Turner, Bridget | | 220 N Holly Ave. Apt. 5 | | | Stayton | OR | 97383 | |
| TURNER, JENESSA M | | 1144 Barnes AVE SE #208 | | | Salem | OR | 97306 | |
| Turner, Robert | | PO Box 83754 | | | Portland | OR | 97283 | |
| TURRIS ITALIAN FOODS INC | | 16695 COMMON RD | | | ROSEVILLE | MI | 48066 | |
| TVEIT, PAUL T | | 4148 Sunnyview RD NE #126 | | | Salem | OR | 97305 | |
| TWIN CITY FOODS | | P O BOX 699 | | | STANWOOD | WA | 48849 | |
| TWIN CITY FOODS INC | | 75 REMITTANCE DR STE 1317 | | | CHICAGO | IL | 60675-1317 | |
| TWITCHELL, GAVIN R | | 23539 Santiam WAY | | | Lyons | OR | 97358 | |
| TWITCHELL, TYLER D | | 155 SE Ivy ST | | | Mill City | OR | 97360 | |
| TWIZERE, BOAZ | | 2025 Center ST NE | | | Salem | OR | 97301 | |
| TYSON FOODS | | PO BOX 2020 | | | SPRINGDALE | AR | 45246 | |
| U R M STORES INC | | P O BOX 3365 | | | SPOKANE | WA | 99217-8043 | |
| U S DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | PO BOX 105081 | | ATLANTA | GA | 303480-5081 | |
| U.S. BEEF INC. | | 10700 HANNA ST. | | | BELTSVILLE | MD | 20705 | |
| U.S. CELLULAR | | DEPT. 0205 | | | PALATINE | IL | 60055-0205 | |
| UL VERIFICATION SERVICES INC | | 62045 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0620 | |
| ULF JANESVILLE, LLC | ATTN ACCOUNTS PAYABLE | 4298 CAPITAL CIRCLE DR | | | JANESVILLE | WI | 53546 | |
| Ulloa, Theresa | | 22780 Hopewell Rd NW | | | Salem | OR | 97304 | |
| UMATILLA COUNTY | | 216 SE 4TH ST | | | PENDLETON | OR | 97801 | |
| Umatilla County Assessors Office | Director of Assessment Paul Chalmers | 216 SE 4th St | | | Pendleton | OR | 97801 | |
| Umatilla County Assessors Office | Personal Property Contact Lisa Blagg | 216 SE 4th St | | | Pendleton | OR | 97801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMATILLA ELECTRIC COOPERATIVE | | PO BOX 1148 | | | HERMISTON | OR | 97838-3148 | |
| UMPQUA DAIRY | | P O BOX 1306 | | | ROSEBURG | OR | 97470 | |
| UNFI-SUPERVALU | | PO BOX 11820 | | | COLLEGE STATION | TX | 98531 | |
| UNIFIED CARRIER REGISTRATION PLAN | UNIFIED CARRIER REGISTRATION | PO BOX 2935 | | | IDAHO FALLS | ID | 83403-2935 | |
| UNIFUND CCR PARTNERS | C/O MATTHEW R AYLWORTH | PO BOX 22338 | | | EUGENE | OR | 97402 | |
| UNION PACIFIC RAILROAD COMPANY | | PO BOX 502453 | | | ST LOUIS | MO | 63150-2453 | |
| UNION PACIFIC RAILROAD COMPANY | Keith Durnell | PO BOX 843465 | | | DALLAS | TX | 75284-3465 | |
| UniPro FoodService | | PO Box 405762 | | | Atlanta | GA | 30384-5762 | |
| UNIPRO FOODSERVICE INC | | PO BOX 405762 | | | ATLANTA | GA | 30384-5762 | |
| UniPro Foodservice, Inc. | Tracy Britton | 2500 Cumberland Parkway, SE, Suite 600 | | | Atlanta | GA | 30339 | |
| United Energy Trading | | 225 Union Blvd, Suite 200 | | | Lakewood | CO | 80228 | |
| UNITED ENERGY TRADING LLC | | PO BOX 837 | | | BISMARK | ND | 58502-0837 | |
| United Energy Trading, LLC | United Energy Trading LLC | PO Box 837 | | | Bismark | ND | 58502-0837 | |
| UNITED FINANCE CO | UNITED FINANCE CO -1040 LANCASTER | 1040 LANCASTER SR SE | | | SALEM | OR | 97317 | |
| UNITED INSURANCE BROKERS LIMITED | | 69 MANSELL ST | | | LONDON | | E1 8AN | ENGLAND |
| United Insurance Brokers Limited | | 69 Mansell St | | | London | | E1 8AN | United Kingdom |
| UNITED INTERNATL LLC | | 104 MULLACH COURT | SUITE 1008 | | WENTZVILLE | MO | 63385 | |
| UNITED METHODIST CHURCH | UNITED METHODIST WOMEN | 1450 FERN RIDGE RD | | | STAYTON | OR | 97383 | |
| United Parcel Service Inc | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| UNITED PARCEL SERVICE INC | UPS | PO Box 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED RENTALS NORTH AMERICA INC | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SITE SERVICES INC | | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | |
| United States Cold Storage | | PO Box 602102 | | | Charlotte | NC | 28260-2102 | |
| United States Cold Storage | | PO Box 952147 | | | Dallas | TX | 73395-2147 | |
| United States Cold Storage | Barry Ominsky | 2 Aquarium Drive, Suite 400 | | | Camden | NJ | 08103 | |
| UNITED STATES COLD STORAGE - FT WORTH | | PO BOX 952147 | | | DALLAS | TX | 73395-2147 | |
| UNITED STATES COLD STORAGE - MINOOKA | | PO BOX 602102 | | | CHARLOTTE | NC | 28260-2102 | |
| United States Cold Storage, Inc. | Cathy M. Greer | 222 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801-1621 | |
| United States Cold Storage, Inc. | Joseph N. Argentina | Drinker Biddle & Reath | One Logan Square, Suite 2000 | | Philadelphia | PA | 19103 | |
| United States Cold Storage, Inc. | United States Cold Storage | Barry Ominsky | 2 Aquarium Drive, Suite 400 | | Camden | NJ | 08103 | |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, DOCKET no. CAA-10-2019-0054 | 1200 SIXTH AVE | SUITE 155 | | SEATTLE | WA | 98101-3123 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

Case 19-62584-pcm11    Doc 506    Filed 12/19/19

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| UNITY ADVANTAGE GROUP | | 2500 CUMBERLAND PARKWAY SE SUITE 600 | | | ATLANTA | GA | 30339 | |
| UNITY FOODS | | 4053 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| UNIVAR USA INC | | PO BOX 740896 | | | LOS ANGELES | CA | 90074-0896 | |
| UNIVERSITY MEAT INC | | 12733 SAN FERNANDO RD | STE #180 | | SYLMAR | CA | 90040 | |
| UNIVERSITY OF IDAHO CAREER SERVICES | UNIVERSITY OF IDAHO | 875 PERIMETER DR MS 2534 | | | MOSCOW | ID | 83844-2534 | |
| UNIVERSITY OF NEW HAMPSHIRE | | 75 MAIN ST | | | DURHAM | NH | 03824 | |
| UNRUH, LARRY | | 38163 SLEDGE RD | | | SCIO | OR | 97374 | |
| UNUM LIFE INSURANCE CO OF AMERICA | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| Unum Life Insurance Company of America | | 2211 Congress Street | | | Portland | ME | 04122 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| UPPER LAKES FOODS INC | | 801 INDUSTRY AVE | | | CLOQUET | MN | 55057 | |
| UPPER LAKES FOODS INC | | 801 INDUSTRY AVE | | | CLOQUET | MN | 55720 | |
| Upper Lakes Foods, Inc. | Erin Bradshaw | 801 Industry Avenue | | | Cloquet | MN | 55720 | |
| UPS | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPS -LOS ANGELES | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPSTATE PRODUCE INC | ATTN ACCOUNTS PAYABLE | 16 FRANCES PL | | | MONSEY | NY | 10952 | |
| URBANO VILLAGOMEZ, ANTONIO | | | | | | | | |
| URBANO VILLAGOMEZ, CRISPIN | | 2305 Lee ST SE | | | Salem | OR | 97301 | |
| URBANO, MARY L | | 125 Sandy DR NE #3 | | | Keizer | OR | 97303 | |
| URENDA DE RODRIGUEZ, MARIA E | | 125 Sandy DR N | | | Keizer | OR | 97303 | |
| URENDA GARIBAY, JULIA | | 185 Kenwood AVE NE | | | Salem | OR | 97301 | |
| Urenda-Garibay, Julia | | 4037 Jade ST NE | | | Salem | OR | 97301 | |
| URIBE, DAMIEN J | | 4037 Jade St. NE | | | Salem | OR | 97302 | |
| URM Foodservice | Kolea Kent | 2260 Wildflower Ct | | | Stayton | OR | 97383 | |
| | | P.O. Box 3365 | | | Spokane | WA | 99220 | |
| URSCHEL LABORATORIES INC | | 75 REMITTANCE DR DEPT 1657 | | | CHICAGO | IL | 60675-1657 | |
| URWIN, SHANE | | 502 1 ST SE | | | QUINCY | WA | 98848 | |
| US BEARINGS & DRIVES | | 340 NORTH 22ND ST | PO BOX 489 | | BILLINGS | MT | 59101 | |
| US COLD STORAGE | | 601 TWIN RAIL DRIVE | | | MINOOKA | IL | 60447 | |
| US COLD STORAGE | ATTN ACCOUNTS PAYABLE | 2 AQUARIUM DR STE 400 | | | CAMDEN | NJ | 08103-1000 | |
| US DEPARTMENT OF AGRICULTURE | USDA, F&V PROGRAM, PROC. PROD. | PO BOX 790303 | | | ST LOUIS | MO | 63179-0303 | |
| US FOODS 3S | ATTN ACCOUNTS PAYABLE | PO BOX 29283 | | | PHOENIX | AZ | 57104 | |
| US FOODS RALEIGH 5G | | RALEIGH 5G | PO BOX 29283 | | PHOENIX | AZ | 27597 | |
| US FOODS, IN | ATTN ACCOUNTS PAYABLE | PO BOX 29283 | | | PHOENIX | AZ | 57104 | |
| US FOODS, INC | | DENVER #3160 | PO BOX 29283 | | PHOENIX | AZ | 80111 | |
| US FOODS, INC | | DETROIT #1106 | PO BOX 29283 | | PHOENIX | AZ | 48393 | |
| US FOODS, INC | | HARTFORD 2F | PO BOX 29283 | | PHOENIX | AZ | 06360 | |
| US FOODS, INC | | INDIANA #1054 | PO BOX 29283 | | PHOENIX | AZ | 46038-9749 | |
| US FOODS, INC | | MEMPHIS #3147 | PO BOX 29283 | | PHOENIX | AZ | 38141 | |
| US FOODS, INC | | OGDEN #4118 | PO BOX 29270 | | PHOENIX | AZ | 84016 | |
| US FOODS, INC | | OGDEN #4118 | PO BOX 29270 | | PHOENIX | AZ | 84401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US FOODS, INC | | OKLAHOMA CITY | PO BOX 29283 | | PHOENIX | AZ | 73131 | |
| US FOODS, INC | | OMAHA 9I | PO BOX 29283 | | PHOENIX | AZ | 68110-1130 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 33487 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 44087 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 46038-9749 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 49016 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 80111 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 87105 | |
| US FOODS, INC | | PORT ORANGE 5Z | PO BOX 29283 | | PHOENIX | AZ | 32124 | |
| US FOODS, INC | | RENO 4R | PO BOX 29283 | | PHOENIX | AZ | 89506 | |
| US FOODS, INC | | SANTA ANA #4150 | PO BOX 29283 | | PHOENIX | AZ | 92879 | |
| US FOODS, INC | | TOPEKA #3477 | PO BOX 29283 | | PHOENIX | AZ | 66618 | |
| US FOODS, INC | ALBANY #2140 | PO BOX 29283 | | | PHOENIX | AZ | 12065 | |
| US FOODS, INC | ALBUQUERQUE #1933 | PO BOX 29283 | | | PHOENIX | AZ | 87105 | |
| US FOODS, INC | ALLEN'ST LOUIS 9U | PO BOX 29283 | | | PHOENIX | AZ | 63102 | |
| US FOODS, INC | ALLEN'ST LOUIS 9U | PO BOX 29283 | | | PHOENIX | AZ | 63114 | |
| US FOODS, INC | ALLENTOWN | PO BOX 29283 | | | PHOENIX | AZ | 18109 | |
| US FOODS, INC | ALTOONA | PO BOX 29283 | | | PHOENIX | AZ | 16603 | |
| US FOODS, INC | ARIZONA #4146 | PO BOX 29283 | | | PHOENIX | AZ | 85043 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 30071 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 33487 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 38141 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 78610 | |
| US FOODS, INC | AUSTIN #3023 | PO BOX 29283 | | | PHOENIX | AZ | 33487 | |
| US FOODS, INC | BOCA RATON #3135 | PO BOX 29283 | | | PHOENIX | AZ | 08014 | |
| US FOODS, INC | BRIDGEPORT | PO BOX 29283 | | | PHOENIX | AZ | 28269 | |
| US FOODS, INC | CHARLOTTE N 5E | PO BOX 29283 | | | PHOENIX | AZ | 60106 | |
| US FOODS, INC | CHICAGO #2099 | PO BOX 29283 | | | PHOENIX | AZ | 44087 | |
| US FOODS, INC | CLEVELAND #1104 | PO BOX 29283 | | | PHOENIX | AZ | 98424 | |
| US FOODS, INC | FIFE | PO BOX 29283 | | | PHOENIX | AZ | 58208 | |
| US FOODS, INC | GFS-BISMARCK | PO BOX 29283 | | | PHOENIX | AZ | 58501 | |
| US FOODS, INC | GFS-BISMARCK | PO BOX 29283 | | | PHOENIX | AZ | 15601 | |
| US FOODS, INC | GREENSBURG 8E | PO BOX 29283 | | | PHOENIX | AZ | 52241 | |
| US FOODS, INC | IOWA CITY | PO BOX 29283 | | | PHOENIX | AZ | 39232 | |
| US FOODS, INC | JACKSON/PEARL | PO BOX 29283 | | | PHOENIX | AZ | 37701 | |
| US FOODS, INC | KNOXVILLE | PO BOX 29283 | | | PHOENIX | AZ | 90638 | |
| US FOODS, INC | LA MIRADA | PO BOX 29283 | | | PHOENIX | AZ | 89030 | |
| US FOODS, INC | LAS VEGAS | PO BOX 29283 | | | PHOENIX | AZ | 94550 | |
| US FOODS, INC | LIVERMORE | PO BOX 29283 | | | PHOENIX | AZ | 94551 | |
| US FOODS, INC | LIVERMORE | PO BOX 29283 | | | PHOENIX | AZ | 53051 | |
| US FOODS, INC | MILWAUKEE | PO BOX 29283 | | | PHOENIX | AZ | 55442 | |
| US FOODS, INC | MINN PLYMOUTH | PO BOX 29283 | | | PHOENIX | AZ | 36108 | |
| US FOODS, INC | MONTGOMERY 5Y | PO BOX 29283 | | | PHOENIX | AZ | | |
| US FOODS, INC | N YORK METRO/ENGLEWOOD | PO BOX 29283 | | | PHOENIX | AZ | 08861 | |
| US FOODS, INC | PITTSTON | PO BOX 29283 | | | PHOENIX | AZ | 18640 | |
| US FOODS, INC | SEABROOK | PO BOX 27283 | | | PHOENIX | AZ | 03874 | |
| US FOODS, INC | STREATOR | PO BOX 29283 | | | PHOENIX | AZ | 61364 | |
| US FOODS, INC | SWEDESBORO #2116 | PO BOX 29283 | | | PHOENIX | AZ | 08085 | |
| US FOODS, INC | TAMPA #3103 | PO BOX 29283 | | | PHOENIX | AZ | 33610 | |
| US FOODS, INC | VISTA | PO BOX 29283 | | | PHOENIX | AZ | 92081 | |
| US HIGHBUSH BLUEBERRY COUNCIL #1 | US HIGHBUSH BLUEBERRY COUNCIL | C/O EL DORADO SAVINGS BANK | 3963 PARK DR | | EL DORADO HILLS | CA | 95762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US MEAT AND RESTAURANT | | 306378 INDUSTRIAL WAY | | | SANDY | OR | 97055 | |
| US POSTAL SERVICE -ACCT #400008984 | US POSTAL SERVICE | CMRS -TMS# 153729 | PO BOX 894757 | | LOS ANGELES | CA | 90189-4757 | |
| US POTATO BOARD | | DEPT 1490 | PO BOX 17180 | | DENVER | CO | 80217 | |
| USA BLUE BOOK | | PO BOX 9004 | | | GURNEE | IL | 60031-9004 | |
| USCC Services, LLC | | 8410 W. Bryn Mawr Ave. | | | Chicago | IL | 60631 | |
| USDA AMS F&V PROCESSED | ACCT #0003217956 | PO BOX 790303 | | | ST LOUIS | MO | 63179-0303 | |
| USDA FOOD SAFETY & INSPECTION SERVICE | US BANK FSIS LOCKBOX | PO BOX 979001 | | | ST LOUIS | MO | 63197-9001 | |
| Utility Trailer Sales of Oregon LLC | | PO Box 1190 | | | Clackamas | OR | 97015 | |
| V & P PROVISIONS | | 112 RAMAPO CALLEY RD | | | OAKLAND | NJ | 07417 | |
| VAANDERING, ALICIA G | | 53 ROLENS DR APT #A2 | | | Kingston | RI | 02881 | |
| VAANDERING, JAMIE J | | 4394 SW 165TH AVE | | | Beaverton | OR | 97007 | |
| VAANDERING, JENNIFER | | 17941 NW EVERGREEN PKWY #200 | | | Beaverton | OR | 97006 | |
| VAANDERING, TREVOR A | | 9822 6TH PL SE | | | LAKE STEVENS | WA | 98258 | |
| VALDER, BRUCE | | 4538 47th Ave. NE | | | Salem | OR | 97305 | |
| Valderrama, Cedrick | | 2940 D ST NE | | | Salem | OR | 97301 | |
| VALDERRAMA, CEDRICK D | | 2940 D St NE | | | Salem | OR | 97301 | |
| VALDEZ DE CORTEZ, ALTAGRACIA | | 1475 Rozilla CT NE | | | Keizer | OR | 97303 | |
| VALDEZ, ERNESTO | | 2072 Lone Fir CT NE | | | Salem | OR | 97301 | |
| VALDEZ, JESUS J | | 320 I ST SE | | | Quincy | WA | 98848 | |
| Valdez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VALDEZ, MARIA L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VALDIVIA PENEZ, STEPHANIE N | | 300 S EVEREST RD #31 | | | Newberg | OR | 97132 | |
| VALDIVIA-PALAFOX, MANUEL | | 3598 Silverstone DR NE | | | Salem | OR | 97305 | |
| Valencia, Jose | | 81564 Hwy 395 N | | | Hermiston | OR | 97838 | |
| Valencia, Jose/Miller Law | | 10260 SW Greenburg Rd. 4th Flr | | | Portalnd | OR | 97223 | |
| VALENCIA-TORRES, RAMON | | 239 E ST NW | | | Ephrata | WA | 98823 | |
| VALENTIN, JULIANA J | | 618 Basin St. NW Apt. B | | | Ephrata | WA | 98823 | |
| VALENTINE, JONATHAN E | | 127B HRUBETZ RD SE | | | Salem | OR | 97302 | |
| Valentinos | Michael Messineo | 2601 S. 70th | | | Lincoln | NE | 68506 | |
| VALENZUELA, DANIEL R | | 114 Village East Way Southeast | | | Salem | OR | 97317 | |
| VALENZUELA, PAULA | | 218 C ST NE | | | Quincy | WA | 98848 | |
| Valenzuela, Paula | | PO Box 562 | | | Quincy | WA | 98848 | |
| VALLARTA | | 12881 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| VALLEAU, KARL B | | 5119 Coppercreek LOOP NE | | | Salem | OR | 97305 | |
| Valleau, Leslie | | 4612 Princess Ct. NE | | | Salem | OR | 97305 | |
| VALLEJO CONTRERAS, LIZBETH | | 2095 KENNEDY CIR | | | Keizer | OR | 97303 | |
| VALLEJO SALGAD, BRIAN | | P.O. BOX 584 | | | Gervais | OR | 97026 | |
| VALLE-O-MORENO, CITIALLI | | 421 Chandelle CT NE | | | Salem | OR | 97301 | |
| VALLEY AGRONOMICS LLC | | PO BOX 258 | | | MOUNT ANGEL | OR | 97362 | |
| VALLEY CREDIT SERVICE INC | VALLEY CREDIT SERVICE INC - HRY PR | PO BOX 2046 | | | SALEM | OR | 97308 | |
| VALLEY DIST OF MONTANA | | 5755 TITAN AVE | | | BILLINGS | MT | 59701 | |
| VALLEY FIRE CONTROL INC | | 217 SE MAIN ST | | | ALBANY | OR | 97321-3023 | |
| VALLEY FOOD SERVICE | | 8716 W ROOSEVELT AVE | | | VISALIA | CA | 93291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY INTERNATIONAL F | | 560 FRANKLIN AVENUE | | | FRANKLIN SQUARE | NY | 11010 | |
| VALLEY ISLE PRODCE ... | | P O BOX 517 | | | KAHULUI, MAUI | HI | 94603 | |
| VALLEY ISLE PRODUCE | | P O BOX 517 | | | KAHULUI, MAUI | HI | 94607 | |
| VALLEY ISLE PRODUCE | | PO BOX 517 | | | KAHULUI, MAUI | HI | 96733 | |
| Valley Isle Produce Re-D Sales | Valley Isle Produce | | | | | | | |
| Tru Alpine | | P O Box 517 | | | Kahului, Maui | HI | 94603 | |
| VALLEY PACKING SERVICE | | PO BOX 742301 | | | LOS ANGELES | CA | 90074-2301 | |
| VALLEY PRINTING SERVICE | | PO BOX 1100 | | | CERES | CA | 95307 | |
| VALLEY PROVISIONS | | 234-36 WRIGHT ST | | | NEWARK | NJ | 07114 | |
| VALLEY SEAFOOD INC | | 188 N WASHINGTON ST | | | WILKES-BARRE | PA | 18701 | |
| VALLEY VIEW SDA CHURCH | | PO BOX 74 | | | MEDFORD | OR | 97501 | |
| VALLEY VISTA ACRES | | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| Val-Mex | | 14607 San Pedro #170 | | | San Antonio | TX | 78232 | |
| VAL-MEX FROZEN FOODS LLC | | 14607 SAN PEDRO AVE STE #170 | | | SAN ANTONIO | TX | 78232 | |
| VALVERDE MARTINEZ, PERFECTA | | PO BOX 393 | | | QUINCY | WA | 98848 | |
| Valverde, Florentina | | 5885 Rd. 10.2 NW. | | | Ephrata | WA | 98823 | |
| Valverde, Frederick | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VALVERDE, FREDERICK H | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VAN AGTAMAEL, GRACE | | 640 N 10th Pl | | | Aumsville | OR | 97325 | |
| VAN DYKE & CEDERGREEN FRESH LLC | | PO BOX 518 | | | Quincy | WA | 98848 | |
| VAN EERDEN | | PO BOX 3110 | | | GRAND RAPIDS | MI | 49503 | |
| VAN HOUTE, RANDY J | | PO Box 822 | | | Lyons | OR | 97385 | |
| VAN LIEW, TERI A | | 865 N 4th ST | | | Aumsville | OR | 97325 | |
| VAN NOTE ENTERPRISES INC | | 1031 S ANDREASEN DR #200 | | | ESCONDIDO | CA | 92029 | |
| VAN VLEET | | 800 SE JACKSON | | | ALBANY | OR | 97321-0479 | |
| VAN ZANDT, KRISTOPHER R | | 4931 Mink Court Northeast | | | Salem | OR | 97305 | |
| VANAUKEN, MICHELLE D | | 5525 Woodside DR SE #27 | | | Salem | OR | 97306 | |
| VANCLEVE, JAMES E | | 4462 Apple Ln. | | | Moses Lake | WA | 98837 | |
| Vandehey, Monty C. | | 1096 REDWOOD ST NW | | | SALEM | OR | 97304 | |
| VANDELAC, JOHNNY | | 228 Columbia Rd | | | Ephrata | WA | 98823 | |
| VANDERVORT, YVONNE A | | 40036 COLE SCHOOL ROAD | | | Scio | OR | 97374 | |
| VANDUSEN JR, MELVIN F | | 1405 Westfall PL | | | Stayton | OR | 97383 | |
| VANMARK EQUIPMENT LLC | | 300 INDUSTRIAL PARKWAY | | | CRESTON | IA | 50801 | |
| VANMARK EQUIPMENT LLC | BOBBIE MCFEE | 300 INDUSTRIAL PARKWAY | | | CRESTON | IA | 50801 | |
| VARA, JONATHAN | | 1378 GRANT RD | | | East Wenatchee | WA | 98802 | |
| VARELA MIER, ARTURO | | 2219 Lee ST SE | | | Salem | OR | 97301 | |
| VARGAS ALVAREZ, ELISA | | 17993 RD A NW #18 | | | Ephrata | WA | 98823 | |
| VARGAS REYES, SAUL | | 4408 GLENWOOD DR SE | | | Salem | OR | 97317 | |
| VARGAS ZAVALA, FERNANDO | | PO Box 552 | | | Mt Angel | OR | 97362 | |
| Vargas, Francisco | | 523 J ST SW | | | Quincy | WA | 98848 | |
| VARGAS, JOSUE A | | 3366 Rockingham CT NE | | | Salem | OR | 97301 | |
| VARGAS, VINCENT | | 610 8th Ave NE | | | Quincy | WA | 98848 | |
| VAROCIO-RUIZ, RAFAEL | | 4849 San Francisco NE #1 | | | Salem | OR | 97305 | |
| VASQUEZ MEJIA, JUAN | | 3086 Northgate AVE NE | | | Salem | OR | 97301 | |
| Vasquez Santana, Andrea | | 2624 Evergreen Ave NE | | | Salem | OR | 97301 | |
| VASQUEZ, ALEX R | | 223 Bellevue DR | | | Aumsville | OR | 97325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, JACCUELINE | | 219 I St. NE | | | Quincy | WA | 98848 | |
| VASQUEZ, KARI A | | 11585 ANDORRA ST. | | | Las Vegas | NV | 89183 | |
| Vasquez, Maria | | 4577 San Francisco Dr | | | Salem | OR | 97305 | |
| VASQUEZ, MIRIAM | | 219 I st. NE | | | Quincy | WA | 98848 | |
| VASQUEZ, ROBERT | | 1412 Georgia AVE SE | | | Salem | OR | 97302 | |
| Vasquez, Robert | | 1412 Georgia Av. SE | | | Salem | OR | 97302 | |
| Vasquez, Robert/Dodge Law | | 1880 Lancaster Drive NE #116 | | | Salem | OR | 97305 | |
| VASQUEZ-CHAVEZ, ISAAC J | | 1380 HARDCASTLE AVE APT 1 | | | Woodburn | OR | 97071 | |
| VAZQUEZ ALVAREZ, EDWIN O | | 5534 Rd. 10 NW | | | Ephrata | WA | 98823 | |
| VAZQUEZ CORTEZ, ENRIQUE | | 1433 Western AVE | | | Stayton | OR | 97383 | |
| VAZQUEZ GAMIZ, RICHARD | | 219 I ST NE | | | Quincy | WA | 98848 | |
| VAZQUEZ MARTINEZ, CRISTIAN | | PO Box 792 | | | Stayton | OR | 97383 | |
| VAZQUEZ, CHRISTOPHER A | | 109 M St. SE | | | Quincy | WA | 98848 | |
| VAZQUEZ, MARIA T | | 1433 Western AVE | | | Stayton | OR | 97383 | |
| VAZQUEZ, OLGALIDIA | | 3697 Watson AVE NE | | | Salem | OR | 97305 | |
| VEAZEY, ROBERT F | | 1125 WYATT ST APT 11 | | | Stayton | OR | 97383 | |
| VEGA DIAZ, ROBERTO | | 2386 Lorence RD NE | | | Silverton | OR | 97381 | |
| VEGA, MARTHA A | | 932 Edina Ln NE | | | Salem | OR | 97301 | |
| VELARDE GARCIA, ANTONIO | | 814 25th ST SE #18 | | | Salem | OR | 97301 | |
| VELASCO MORA, CLARITSA | | 16637 LEARY RD | | | Woodburn | OR | 97071 | |
| VELASCO MORA, YARISTA | | 16637 LEARY RD NE | | | Woodburn | OR | 97071 | |
| VELASCO, BRANDY | | 4563 Shipps PI NE | | | Salem | OR | 97305 | |
| VELASQUEZ SANCHEZ, CHARLY J | | 3222 Willamette DR N | | | Keizer | OR | 97303 | |
| VELASQUEZ SOTO, JESSE | | 4830 LANCASTER DR NE APT # 123 | | | Salem | OR | 97305 | |
| VELASQUEZ, DAKOTA L | | 645 18th ST SE | | | Salem | OR | 97301 | |
| Velasquez, Silvia | | PO Box 712 | | | Quincy | WA | 98848 | |
| VELASQUEZ-GUZMAN, VANESSA | | 313 N ST SW | | | Quincy | WA | 98848 | |
| VELASQUEZ-SANCHEZ, DELFINA | | 104 D ST NW | | | Quincy | WA | 98848 | |
| VENTURA ALVARADO, MOISES | | 3153 PARK AVE NE | | | SALEM | OR | 97301 | |
| Ventura Cerda, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ventura Foods | | 26259 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| Ventura Foods | | 26260 NETWORK PL | | | CHICAGO | IL | 60673-1263 | |
| VENTURA FOODS LLC | | 26259 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| VENTURA MARTINEZ, ANTHONY | | 17273 Seattle St. Unit 3 | | | Beverly | WA | 99321 | |
| VENTURA, IRMA | | 411 K ST SW | | | Quincy | WA | 98848 | |
| Ventura, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VENTURA, MARIA F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VENTURA, SABAS A | | 1930 Hampden Ln #8 | | | Salem | OR | 97305 | |
| VERA HERNANDEZ, ELVIRA | | 3692 Midway AVE NE | | | Salem | OR | 97301 | |
| VERA, PAULO D | | 1978 Evergreen AVE NE | | | Salem | OR | 97301 | |
| VERDEJA FLORES, NIEVES | | 326 EPHRATA AVE NW | | | Soap Lake | WA | 98851 | |
| Veritract LLC | Dba Redzone Production Systems Llc | 1680 Meridian Ave Suite 402 | | | Miami Beach | FL | 33139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIFRACT LLC | REDZONE - VERIFRACT LLC | DBA REDZONE PRODUCTION SYSTEMS LLC | 1680 MERIDIAN AVE SUITE 402 | | MIAMI BEACH | FL | 33139 | |
| VERLEY, KATIE G | | 5051 SE HILLTOP RD | | | PRINEVILLE | OR | 97754-8391 | |
| VERNS FOODSERVICE | | 2410 SE KELLI BV | | | HERMISTON | OR | 97838 | |
| VERSA MARKETING | | 4623 NORTH FIRST ST | | | FRESNO | CA | 73741 | |
| VERSA MARKETING | | 4623 NORTH FIRST ST | | | FRESNO | CA | 91301 | |
| VERSA MARKETING | | 4623 NORTH FIRST ST | | | FRESNO | CA | 93726-0904 | |
| VERSACOLD CLAIMS | | PO BOX 94368 | | | RICHMOND | BC | V6X 8A8 | CANADA |
| VERSACOLD LOGISTIC SERVICES ULC | | PO BOX 6428 STATION TERMINAL | | | VANCOUVER | BC | V6B-6R3 | CANADA |
| VERTON, KUNTHEA | | 1413 Lydia AVE N | | | Keizer | OR | 97303 | |
| Vestelry, Bradley | | 814 SE 380th Ct. | | | Washougal | WA | 98671 | |
| VF Agriculture LLC | | 8930 Suver Rd | | | Monmouth | OR | 97361 | |
| VF Agriculture, LLC | c/o Tobias Tingleaf | 693 Chemeketa St. NE | PO Box 2247 | | Salem | OR | 97308 | |
| VF Agriculture, LLC | VF Agriculture, LLC dba Green Spring Farms | c/o Randy Struckmeier | 8930 Suver Road | | Monmouth | OR | 97361 | |
| VF Agriculture, LLC dba Green Spring Farms | c/o Randy Struckmeier | 8930 Suver Road | | | Monmouth | OR | 97361 | |
| VFW AUXILIARY #3182 | | 64266 PENNY RD | | | COOS BAY | OR | 97420 | |
| VIAN, RICHARD D | | 41121 LARWOOD DRIVE | | | Scio | OR | 97374 | |
| VICTORY FOODSERVICE | HUNTS POINT MARKET | 515 TRUXTON STREET | | | BRONX | NY | 10474 | |
| VIELLETTE, JOSEPH L | | 5601 Nandina ST | | | Sweet Home | OR | 97386 | |
| Vietzke, Dennis | | 831 E KATHY ST | | | STAYTON | OR | 97383 | |
| VIETZKE, DENNIS P | | 831 E KATHY | | | Stayton | OR | 97383 | |
| VIEYRA, CLAUDIA C | | 683 Page ST NE | | | Salem | OR | 97301 | |
| VIFQUAIN, CAROLYN S | | 33733 RAILROAD AVE | | | GATES | OR | 97346-9518 | |
| VIKING AUTOMATIC SPRINKLER CO | | 3245 NW FRONT AVE | | | PORTLAND | OR | 97210 | |
| VIKING FOOD LTD | | PO BOX WK640 | | | | | | BERMUDA |
| VILLA-GONZALEZ, MARGARITO | | 543 Walnut St | | | Jefferson | OR | 97352 | |
| Villalvazo, Ana | | 1833 Claxter Rd. NE #40 | | | Keizer | OR | 97303 | |
| Villalvazo, AnaThesing, AAL | | 4248 Galewood St. | | | Lake Oswego | OR | 97035 | |
| VILLANUEVA, EDUARDO | | 16080 RD 10.5 NW UNIT 31 | | | Quincy | WA | 98848 | |
| VILLARREAL, EMILIA | | 1537 Eagle Cap ST SE | | | Salem | OR | 97317 | |
| VILLARREAL, MARISOL | | 1537 Eagle Cap ST SE | | | Salem | OR | 97317 | |
| VILLARREAL, MONICA J | | P.O. BOX 44 | | | Hubbard | OR | 97032 | |
| Villarreal, Raymond | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VILLARREAL, RAYMOND R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VILLARREAL, SOFIA N | | P.O. BOX 44 | | | Hubbard | OR | 97032 | |
| VILLASENOR, ISAIAH | | 3926 HAYESVILLE DR NE | | | Salem | OR | 97305 | |
| VILLEDA DE LUNA, CELERINA | | 4569 Shipps PL NE | | | Salem | OR | 97305 | |
| VILLEGAS VARELAS, MARIA G | | 3844 Tiny Ct NE | | | Salem | OR | 97303 | |
| VILLELA, JOEL ALEJANDRO | | 507 L ST SW | | | QUINCY | WA | 98848 | |
| Villela, Jose | | 9924 Rd R NW | | | Quincy | WA | 98848 | |
| VILLELA, JOSE S | | 9924 RD R NW | | | Quincy | WA | 98848 | |
| VINCENT CORPORATION | | 2810 E 5TH AVE | | | TAMPA | FL | 33605 | |
| VINCENT LEOH (CAT) | | 550 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053 | |
| VINCENT WOLF | | PO Box 39 | | | St. Paul | OR | 97137 | |
| Vincent, Enrique | | 1952 Pettygrove Ct. | | | Keizer | OR | 97303 | |
| VIP Foodservice | Alton Nakagawa | PO Box 517 | | | Kahului | HI | 96733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIP Foodservice | Attn Lynne Miller and Momi Kaikala | 74 Hobron Avenue | P.O. Box 517 | | Kahului | HI | 96732 | |
| VIP Foodservice | Lynne Miller and Momi Kaikala | 74 Hobron Avenue | P.O. Box 517 | | Kahului | HI | 96732 | |
| VIRGEN RUBIO, EDUARDO I | | 300 E St NE APT D113 | | | Quincy | WA | 98848 | |
| VIRRUETA, ESMERALDA D | | 524 Aster St | | | Soap Lake | WA | 98851 | |
| VISION BUSINESS PRODUCTS | | PO BOX 643897 | | | PITTSBURGH | PA | 15264-3897 | |
| Vision Solutions | Vision Solutions Inc | Dept Ch 19317 | | | Palatine | IL | 60055-9317 | |
| VISION SOLUTIONS INC | | DEPT CH 19317 | | | PALATINE | IL | 60055-9317 | |
| VISTA VALUATIONS LLC | | 910 FLORIN RD SUITE 207 | | | SACRAMENTO | CA | 95831 | |
| VIVION INC | | 929 BRANSTEN RD | | | SAN CARLOS | CA | 94070-4021 | |
| Vim Foods USA | | 8 the Green, Suite 6152 | | | Dover | DE | 19901 | |
| VLM FOODS USA LTD | C/O KBC BANK LOCK BOX #160 | 1177 AVENUE OF THE AMERICAS ICM DEPT | | | NEW YORK | NY | 10036 | |
| VLM FOODS USA LTD | Dianne Beaudry | C/O KBC BANK LOCK BOX #160 | 1177 AVENUE OF THE AMERICAS ICM DEPT | | NEW YORK | NY | 10036 | |
| VLM Foods USA Ltd | Scott E. Blakeley | 18500 Von Karman Ave. Suite 530 | | | Irvine | CA | 92612 | |
| VLM Foods USA Ltd. | Mark FaDuke | 8 The Green #6152 | | | Dover | DE | 19901 | |
| VO, BA V | | 4470 Conser Way NE #104 | | | Salem | OR | 97305 | |
| VO, NGA Y | | 770 Moonflower ST NE | | | Salem | OR | 97301 | |
| VO, NGOC DIEP T | | 3914 Sunnyview RD NE #106 | | | Salem | OR | 97305 | |
| Vogel, Denise | | 20988 Rd. 11 NW | | | Quincy | WA | 98848 | |
| Vogel, George | | 950 NE HUDSPETH LANE | | | PRINEVILLE | OR | 97754 | |
| VOLLRATH COMPANY LLC | | 75 REMITTANCE DR STE 3022 | | | CHICAGO | IL | 60675-3022 | |
| Vondrachek, Joseph | | 22854 SW Hosler Way | | | Sherwood | OR | 97140 | |
| VONG, SEDA | | 3126 Park AVE NE | | | Salem | OR | 97301 | |
| VONGPRACHANH, KONGCHACK | | 916 Waverly DR SE | | | Albany | OR | 97322 | |
| VORCE, CAROL | | PO Box 957 | | | Stanfield | OR | 97875 | |
| VOSS, RICHARD C | | 622 Ratcliff DR SE | | | Salem | OR | 97302 | |
| VOYAGER COMPONENTS INC | | 1206 ESKA WAY | | | SILVERTON | OR | 97381 | |
| Vp Agriculture LLC | | 8930 Suver Rd | | | Monmouth | OR | 97361 | |
| VREDENBURG, ROBERTA | | 3037 NORTHSHORE DR SE | | | ALBANY | OR | 97322 | |
| VREDENBURG, ROBERTA | | 3037 N SHORE DR SE | | | ALBANY | OR | 97322 | |
| VULCAN ELECTRIC CO | | 28 ENDFIELD ST | | | PORTER | ME | 04068 | |
| VUONG, HONG NGA T | | 1467 Eagle Cap ST SE | | | Salem | OR | 97317 | |
| VWR INTERNATIONAL | | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL INC | | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W & M Bochsler Farms Inc. | | 13705 MONITOR-MCKEE RD NE | | | Mt Angel | OR | 97362 | |
| W C WINKS HARDWARE INC | | PO BOX 6055 | | | PORTLAND | OR | 97228-6055 | |
| W E RYAN COMPANY INC | | 2325 N AMERICAN STREET | | | PHILADELPHIA | PA | 19133 | |
| W F LAKE CORPORATION | | PO BOX 4214 | | | GLENS FALLS | NY | 12804 | |
| W J PENCE COMPANY INC | | 9900 S FRANKLIN DR | | | FRANKLIN | WI | 53132-8846 | |
| W M Bochsler Farms Inc. | | 13705 Monitor-McKee Rd NE | | | Mt Angel | OR | 97362 | |
| W.E. PLEMONS MACHINERY SERVICES, INC. | | PO BOX 787 | | | PARLIER | CA | 93648 | |
| W.S. LEE & SONS | | 3010 7TH AVE | | | ALTOONA | PA | 16601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. | | 401 South Wright Road W4EC37 | | | Janesville | WI | 53546 | |
| W3DEVELOPING LLC | | PO BOX 633 | | | SHERIDAN | OR | 97378 | |
| w3developing, LLC | Jason Wydro | PO Box 633 | | | Sheridan | OR | 97378 | |
| W3Developing LLC | W3Developing LLC | PO Box 633 | | | Sheridan | OR | 97378 | |
| WA STATE DEPT OF ECOLOGY | | PO BOX 34050 | | | SEATTLE | WA | 98124-1050 | |
| WADE, RORY B | | 6087 Sir Lancelot CT NE | | | Keizer | OR | 97303 | |
| WAGNER-MEINERT LLC | | 7617 FREEDOM WAY | | | FORT WAYNE | IN | 46818 | |
| WAGONER, LAWRENCE A | | 30533 Fairview RD | | | Lebanon | OR | 97355 | |
| WAINMAN, KATHLEEN | | 43529 THOMAS CR. DR. | | | SCIO | OR | 97374 | |
| WALDEN, LARRY | | 12710 CEDAR | | | LEAWOOD | KS | 66209 | |
| WALDERN, DONALD | | 244 NE 11th St | | | Hermiston | OR | 97838 | |
| WALKER, HANNAH | | 955 W. Angus Ave | | | Hermiston | OR | 97838 | |
| WALKER, LEXI J | | 4114 Sunnyview Rd NE | | | Salem | OR | 97305 | |
| Walker, Naomi | | 7678 PINE TREE LANE | | | TURNER | OR | 97392 | |
| WALKER, NICHOLAS C | | 1587 Salishan ST SE | | | Salem | OR | 97302 | |
| WALKERS FOOD PRODUCTS | ATTN ACCOUNTS PAYABLE | 506 E 12TH AVE | | | N KANSAS CITY | MO | 64116 | |
| WALLACE FOODS, INC | ATTN ACCOUNT'S PAYABLE | 2856 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| WALLACE, AUSTIN L | | 275 E Ida St | | | Stayton | OR | 97383 | |
| WALLE, SHIRLEY | | P.O. BOX 529 | | | Turner | OR | 97392 | |
| WALLET, NICOLE M | | 4995 Zena RD NW | | | Salem | OR | 97304 | |
| Wallet, Shelly | | PO Box 371 | | | Turner | OR | 97392 | |
| WALLET, SHELLY M | | PO Box 371 | | | Turner | OR | 97392 | |
| WALLING, ANTHONY J | | 3100 Turner RD SE #410 | | | Salem | OR | 97302 | |
| Walling, Jason | | 3244 Pringle Rd SE APT 23 | | | Salem | OR | 97302 | |
| Walling, Kendall | | 3886 Seneca Ave SE | | | Salem | OR | 97302 | |
| Walling, Lori | | 1563 Jay Court | | | Stayton | OR | 97383 | |
| WALLINGFORD JR, THOMAS ALVIN | | 6116 S B ST | | | MOSES LAKE | WA | 98837 | |
| WALLIS, RANDALL J | | 572 17th AVE SE | | | Salem | OR | 97301 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 46933 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 54660 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 61081 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 84307 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 85122 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 89434 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 92507 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 98930 | |
| Wal-Mart Stores, Inc. / Sams Club | | Super Center Division | 1301 SE 10th St | | Bentonville | AR | 89434 | |
| WALT DISNEY WORLD | | P O BOX 10120 | | | LAKE BUENA VSTA | FL | 32824 | |
| Walt Disney World | Frank Leggett | 200 Celebration Pl. | | | Celebration | FL | 34747 | |
| Walt Disney World | Nat Martin | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 | |
| WALTER E NELSON CO | | 5937 N CUTTER CIR | | | PORTLAND | OR | 97217 | |
| WALTERS, AMBER M | | 198B SE 6th Ave | | | Albany | OR | 97321 | |
| WALTON, AMANDA | | Box 1035 | | | Boardman | OR | 97818 | |
| WALTS FOOD STORES | | 300 TAFT DR | | | SOUTH HOLLAND | IL | 60473 | |
| WANNER, ALEXIS R | | 17715 Wilmington PL | | | Stayton | OR | 97383 | |
| WANNER, SHARON M | | 530 Millstream Woods | | | Stayton | OR | 97383 | |
| Ward, Peter | | 848 Monmouth Ave. N | | | Monmouth | OR | 97361 | |
| WARD, TYLEIGHNA J | | 4115 Geranium Loop Northeast | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warkenin, Hunter | | 29 Pelican Pl | | | Moses Lake | WA | 98837 | |
| Warner, Rhonda | | 9874 Golf Club Road #33 | | | Stayton | OR | 97383 | |
| WARREN, JONATHAN T | | 4784 COUNTESS CT NE | | | Salem | OR | 97301 | |
| WARREN, SIERRA A | | 2111 Quail Run | | | Stayton | OR | 97383 | |
| WARREN,ROGER | | PO BOX 82 | | | ROCKAWAY BEACH | OR | 97136 | |
| Washington Self Insurance | Jennifer West | PO Box 44891 | | | Olympia | WA | 98504-4891 | |
| WASHINGTON SELF-INSURERS ASSOCIATION | | 828 7TH AVE SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON SQUARE PROD | | 1622 SOUTH GRAHAM ST | | | SEATTLE | WA | 98108 | |
| WASHINGTON STATE DEPART OF AGRICULTURE | ORGANIC PROGRAM | PO BOX 42560 | | | OLYMPIA | WA | 98504-2560 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | WASHINGTON STATE DEP OF REVENUE-WIRE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPT OF AGRICULTURE | | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE DEPT OF AGRICULTURE | AGRICULTURAL INVESTIGATIONS PROGRAM | PO BOX 42560 | | | OLYMPIA | WA | 98504-2560 | |
| WASHINGTON STATE DEPT OF AGRICULTURE | WASHINGTON STATE DEPT(FOOD/SAFTY,ANIM,OR FOOD SAFETY PROGRAM | | PO BOX 42591 | | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE POTATO COMMISSION | | 108 INTERLAKE RD | | | MOSES LAKE | WA | 98837 | |
| WASHINGTON STATE SUPPORT REGISTRY | | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON TRACTOR | WASHINGTON TRACTOR #77161 | ACCT #77161 | 731 F ST SE | | QUINCY | WA | 98848 | |
| WASHINGTON TRACTOR | WASHINGTON TRACTOR ACCT #77076 | ACCT #77076 | 2700 136th AVE CT E | | SUMMER | WA | 98390 | |
| WASTE MANAGEMENT | RIVERBEND LANDFILL COMPANY INC | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| Waste Management / Republic | RIVERBEND LANDFILL COMPANY INC | PO BOX 541065 | | | LA GRANDE | CA | 90054-1065 | |
| WASTE-PRO | WASTE-PRO ACCU-SHRED | LARVIK DISPOSAL CO | 3412 HWY 30 | | LOS ANGELES | OR | 97850 | |
| WATER SOLUTIONS INC | | PO BOX 157 | | | RATHDRUM | ID | 83858-0157 | |
| WATER SOLUTIONS INC | Water Solutions, Inc. | Bryan D. Ward, President | 14655 N. Kimo St. | | Rathdrum | ID | 83858 | |
| Water Solutions, Inc. | Bryan D. Ward, President | 14655 N. Kimo St. | | | Rathdrum | ID | 83858 | |
| Watercare Industrial Services Inc | | PO Box 464 | | | Washougal | WA | 98671 | |
| Watercare Industrial Services Inc | Steven Carroll | PO Box 464 | | | Washougal | WA | 98671 | |
| WATERCARE INDUSTRIAL SERVICES INC | WATERCARE INDUSTRIAL SERVICES | PO BOX 464 | | | WASHOUGAL | WA | 98671 | |
| WATERLAB CORP | | 2603 12TH ST SE | | | SALEM | OR | 97302 | |
| WATERS, DAVID G | | 1110 Nandina St #9 | | | Sweet Home | OR | 97386 | |
| WATERS, NANCY L | | 28900 Berlin Rd | | | Sweet Home | OR | 97386 | |
| WATKINS, KENNY | | 307 S Naches | | | Yakima | WA | 98902 | |
| WATLEY, ROBERT J | | 4619 Campbell DR SE #217 | | | Salem | OR | 97317 | |
| WATLEY, SIMPSON | | 4619 Campbell DR SE #217 | | | Salem | OR | 97317 | |
| WATSON, LLOYD F | | 5829 Puppy Tail Ln SE | | | Turner | OR | 97392 | |
| WATTERS, MARCY | | 6661 Hidden Creek Loop NE | | | Keizer | OR | 97303 | |
| Waugh Foods | Scott Duckworth | 701 Pinecrest Dr. | | | East Peoria | IL | 61611 | |
| WAUGH FOODS INC | | PO BOX 2807 | | | EAST PEORIA | IL | 61611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAVE BROADBAND - OREGON | | PO BOX 35164 | | | SEATTLE | WA | 98124-5164 | |
| WAVRA FARMS INC. | | 7882 Jordan St SE | | | Salem | OR | 97301 | |
| Wavra Farms, Inc. | Scott Law Group | Loren S. Scott | PO Box 70422 | | Springfield | OR | 97475 | |
| Wawona | | 100 West Alluvial | | | Clovis | CA | 93611 | |
| Wawona Frozen Foods | | 1000 W Alluvial Ave | | | Clovis | CA | 93611 | |
| WAWONA FROZEN FOODS | | PO BOX 8378 | | | PASADENA | CA | 91109-8378 | |
| Wawona Frozen Foods | WAWONA FROZEN FOODS | PO BOX 8378 | | | PASADENA | CA | 91109-8378 | |
| Wayne W & Winona G Russell | | 24766 NE Airport Rd | | | Aurora | OR | 97002 | |
| Waypoint | Attn Rebecca Rose | 23 Via Marguesa | | | Rancho Santa Margarita | CA | 92688 | |
| Waypoint | Chris Eberle | 1542 E. Greyhound Pass | | | Carmel | IN | 46032 | |
| Waypoint | Donna Sheridan | 13814 Carters Grove Lane | | | Jacksonville | FL | 32223 | |
| Waypoint | Rebecca Rose | 23 Via Marguesa | | | Rancho Santa Margarita | CA | 92688 | |
| Waypoint - Alaska | | 907 East Dowling Road, Ste #28 | | | Anchorage | AK | 99518 | |
| Waypoint - Central | | 10026 A S. Mingo, Box 437 | | | Tulsa | OK | 74133-5700 | |
| Waypoint - Central | | 10934 Strang Line Road | | | Lenexa | KS | 66215 | |
| Waypoint - Central | | 11060 Grader St. | | | Dallas | TX | 75238 | |
| Waypoint - Central | | 11117 John Galt Blvd | | | Omaha | NE | 68137 | |
| Waypoint - Central | | 1211 Arion Parkway, Ste 112 | | | San Antonio | TX | 78216 | |
| Waypoint - Central | | 1211 W. Remington Blvd | | | Romeoville | IL | 60446 | |
| Waypoint - Central | | 13623 Barrett Office Dr. | | | Ballwin | MO | 63021 | |
| Waypoint - Central | | 1519 Continental Ave | | | Bismark | ND | 58504 | |
| Waypoint - Central | | 16700 W. Victor Road | | | New Berlin | WI | 53151 | |
| Waypoint - Central | | 1740 S. Glenstone, Ste Q | | | Springfield | MO | 65804 | |
| Waypoint - Central | | 230 S. Quadrum Dr. | | | Oklahoma City | OK | 73108 | |
| Waypoint - Central | | 2665 SE Oak Tree Ct, Ste 108 | | | Ankeny | IA | 50021 | |
| Waypoint - Central | | 308 West Lotta Street | | | Sioux Falls | SD | 57105 | |
| Waypoint - Central | | 4620 71st Street #80 | | | Lubbock | TX | 79424 | |
| Waypoint - Central | | 5373 W. Sam Houston Pkwy N, Ste 250 | | | Houston | TX | 77041 | |
| Waypoint - Central | | 55 27th Street South | | | Fargo | ND | 58102 | |
| Waypoint - Central | | 8467 Xerxes Avenue North | | | Brooklyn Park | MN | 55444 | |
| Waypoint - Central | | 9762 Maumelle Blvd | | | North Little Rock | AR | 72113 | |
| Waypoint - Central | Steve Sullivan and Barry Kruger | 11060 Grader St. | | | Dallas | TX | 75238 | |
| Waypoint - Northeast | | 1400 Providence Hwy, Bldg 3, Ste 3200 | | | Norwood | MA | 02062 | |
| Waypoint - Northeast | | 3 Townline Circle | | | Rochester | NY | 14623 | |
| Waypoint - Northeast | | 4 Executive Plaza, Ste 180 | | | Yonkers | NY | 10701 | |
| Waypoint - Northeast | | 510 McCormick Drive, Ste 5 | | | Glen Burnie | MD | 21061 | |
| Waypoint - Northeast | | 5211 Militia Hill Road | | | Plymouth Meeting | PA | 19462 | |
| Waypoint - Northeast | | 920 Albany Shaker Road | | | Latham | NY | 12110 | |
| Waypoint - Northeast | | 9714-16 Atlee Commons Drive | | | Ashland | VA | 23005 | |
| Waypoint - Northeast (E. Pennsylvania) | | 5211 Militia Hill Road | | | Plymouth Meeting | PA | 19462 | |
| Waypoint - Southeast | | 100 Melonie St., Ste B | | | Boutte | LA | 70039 | |
| Waypoint - Southeast | | 100 Southside Drive | | | Charlotte | NC | 28217 | |
| Waypoint - Southeast | | 105 Trade Center Drive | | | Birmingham | AL | 35244 | |
| Waypoint - Southeast | | 13521 Prestige Place | | | Tampa | FL | 33635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waypoint - Southeast | | 1485 Lakes Parkway | | | Lawrenceville | GA | 30043 | |
| Waypoint - Southeast | | 2511 Winford Ave. | | | Nashville | TN | 37211 | |
| Waypoint - Southeast | | 3405 NW 55th St. | | | Ft. Lauderdale | FL | 33309 | |
| Waypoint - Southeast | | 3895 East Raines Rd. | | | Memphis | TN | 38118 | |
| Waypoint - Southeast | | 557 Grants Ferry Rd | | | Branson | MS | 39047 | |
| Waypoint - Southeast | | 6509 Hazeltine National Dr., Ste 5 | | | Orlando | FL | 32822 | |
| Waypoint - Southeast | | 7411 Fullerton St. Ste 101 & 200 | | | Jacksonville | FL | 32256 | |
| Waypoint - Southeast | | 9758 Parkside Dr. | | | Knoxville | TN | 37922 | |
| Waypoint - West | | 149 S. Adkins Way, Ste 102 | | | Meridian | ID | 83642 | |
| Waypoint - West | | 1722 Lampman Dr. | | | Billings | MT | 59102 | |
| Waypoint - West | | 2642 Michelle Drive, Ste 100 | | | Tustin | CA | 92780 | |
| Waypoint - West | | 2715 Broadbent Pkwy, NE, Ste E | | | Albuquerque | NM | 87107 | |
| Waypoint - West | | 2900 Collier Canyon Road | | | Livermore | CA | 94551-9224 | |
| Waypoint - West | | 3055 S. Parker Rd., Ste 115 | | | Aurora | CO | 80014 | |
| Waypoint - West | | 4329 West 8480 South | | | West Jordan | UT | 84088 | |
| Waypoint - West | | 4655 W. McDowell Rd., Ste 110 | | | Phoenix | AZ | 85035 | |
| Waypoint - West (Reno) | | 2900 Collier Canyon Road | | | Livermore | CA | 94551-9224 | |
| Waypoint North FL Mkt | Bruce Fike | 7411 Fullerton St., Ste 101 & 200 | | | Jacksonville | FL | 32256 | |
| WAYT, BROOKE R | | 718 Eisenhower Drive Northwest | | | Salem | OR | 97304 | |
| WCCA | | PO BOX 1830 | | | LAKE OSWEGO | OR | 97035 | |
| Weatherford Thompson | | 130 1st Ave W | PO Box 667 | | Albany | OR | 97321 | |
| Weatherford Thompson | Michael G. Cowgill | 130 1st Ave W | PO Box 667 | | Albany | OR | 97321 | |
| WEAVER, COLBI W | | 4410 Conser Way NE, #301 | | | Salem | OR | 97305 | |
| WEBER SCIENTIFIC | | 2732 KUSER RD | | | HAMILTON | NJ | 08691-9430 | |
| WEBSTERS RETAIL MEATS | | 396 COUNTY ROUTE 48 | | | NORWOOD | NY | 13668 | |
| WEDERSKI III, JAMES J | | 4490 SILVERTON RD. NE | | | Salem | OR | 97305 | |
| WEEMS, ELEANOR E | | 515 Fairview Ave SE Apt E | | | Salem | OR | 97302 | |
| WEINSTEIN BEVERAGE CO | | 410 PETERS ST E | | | WENATCHEE | WA | 98801 | |
| Weinstein Beverage Co | Pam McBride | 410 Peters St E | | | Wenatchee | WA | 98801 | |
| WEISENBURG, JOSHUA R | | 831 S. Ironwood DR | | | Moses Lake | WA | 98837 | |
| WELBURN, BRADLEY T | | 9377 Hope AVE NE | | | Salem | OR | 97305 | |
| WELBURN, LESLIE R | | 9377 Hope AVE NE | | | Salem | OR | 97305 | |
| Weldon, Martin | | 5835 Reed Ln SE Apt 302 | | | Salem | OR | 97306-2921 | |
| WELDON, MARTIN W | | 5835 REED LN SE APT 302 | | | SALEM | OR | 97306-2921 | |
| Wells Fargo | Debbie Weile, Lesa Goff, Yvonne Philibert | 99 E Broadway 2nd Floor | | | Eugene | OR | 97401 | |
| WELLS FARGO BANK NA | | PO BOX 63020 | | | SAN FRANCISCO | CA | 94163 | |
| WELLS FARGO BANK NATIONAL ASSOCIATION | WELLS FARGO BANK NA- WIRE ONLY | PO BOX 205434 | | | DALLAS | TX | 75320-5434 | |
| WELLS FARGO VENDOR | ARRIVE LOGISTICS - WELLS FARGO RICOH - WELLS FARGO VENDOR FINANCIAL SRV | FINANCIAL SERVICES LLC | PO BOX 650073 | | DALLAS | TX | 75265-0073 | |
| Wells Fargo Vendor Financial Services, LLC | Christine Rachel Etheridge, Loan Adjustor | 1738 Bass Rd | | | Macon | GA | 31210 | |
| Wells Fargo Vendor Financial Services, LLC | Wells Fargo Vendor Financial Services, LLC | Christine Rachel Etheridge, Loan Adjustor | 1738 Bass Rd | | Macon | GA | 31210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | |
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 931093 | | | Atlanta | GA | 31193 | |
| WELTER, RYAN | | PO Box 282 | | | Stayton | OR | 97374 | |
| Welter, Traci | | PO Box 735 | | | Stayton | OR | 97383 | |
| Wenatchee Hosp. | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Wenatchee Valley Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| WENNING & SON | | PO BOX 504 | | | LONG BRANCH | NJ | 07740 | |
| WES WISE EXCAVATION | | PO BOX 710 | | | IRRIGON | OR | 97844 | |
| WES WISE EXCAVATION | Wesley Wise Excavating | Wesley Vernon Wise, Owner | 300 NW 3rd Street | | Irrigon | OR | 97844 | |
| WES WISE EXCAVATION | WESLEY, WISE | PO BOX 710 | | | IRRIGON | OR | 97844 | |
| WESCO RECEIVABLES CORP | | PO BOX 31001-0465 | | | PASADENA | CA | 91110-0465 | |
| WESLEY, JUANITA E | | 365 S 8th ST #C | | | Lebanon | OR | 97355 | |
| Wesley Wise Excavating | Wesley Vernon Wise, Owner | 300 NW 3rd Street | | | Irrigon | OR | 97844 | |
| West Coast Paper dba WCP Solutions | Dorothy Marty | 6703 S 234th St Suite 120 | | | Kent | WA | 98032 | |
| WEST COAST SHIP SUPPLY | | 1705 NE ARGYLE | | | PORTLAND | OR | 97211 | |
| WEST COAST SPECIALTIES | | 6656 SE CROSSWHITE WAY | | | PORTLAND | OR | 97206 | |
| West Farms | | PO Box 42 | | | Crabtree | OR | 97335 | |
| WEST FARMS INC | | PO BOX 42 | | | CRABTREE | OR | 97374 | |
| West Farms Inc | Jro Franz Wenz, President | 37090 Gilkey Road | | | Scio | OR | 97374 | |
| WEST FARMS INC | West Farms Inc | Jro Franz Wenz, President | 37090 Gilkey Road | | Scio | OR | 97374 | |
| WEST, DERIC D | | 2287 Pratum Ave NE | | | Salem | OR | 97305 | |
| Westbrook, Corinne | | 1920 N Douglas Ave | | | Stayton | OR | 97383 | |
| WESTBY, ASHLEY | | 14325 Rd. 6 | | | Moses Lake | WA | 98837 | |
| Westcoast Paper | | PO Box 84145 | | | Seattle | WA | 98124-5445 | |
| WESTCOAST PAPER | WESTCOAST PAPER- WCP | PO BOX 84145 | | | SEATTLE | WA | 98124-5445 | |
| WESTECH RIGGING SUPPLY | | 4140 W 11TH AVE | | | EUGENE | OR | 97402 | |
| WESTENHOUSE, MARY LE | | 1247 HERITAGE LOOP | | | Stayton | OR | 97383 | |
| Westenhouse, Marylee | | 1247 Heritage Lp | | | STAYTON | OR | 97383 | |
| WESTERN ASSOCIATION OF FOOD CHAINS INC | | 4010 WATSON PLAZA DR SUITE 205 | | | LAKEWOOD | CA | 90712 | |
| WESTERN AUTOMATIC SPRINKLER CO | | 1403 N MONROE | | | LA GRANDE | OR | 97850 | |
| WESTERN CONFERENCE OF TEAMSTERS | WESTERN CONFERENCE OF TEAMSTERS PENSION | PENSION TRUST FUND | PO BOX 34080 | | SEATTLE | WA | 98124-1080 | |
| WESTERN CONFERENCE OF TEAMSTERS PENSION | PENSION TRUST FUND | PO BOX 34080 | | | SEATTLE | WA | 98124-1080 | |
| Western Conference of Teamsters Pension Trust Fund | Russell J. Reid, Attorney | 100 W Harrison St., N. Tower #300 | | | Seattle | WA | 98119 | |
| WESTERN EXTERMINATOR COMPANY | A RENTOKIL STERITECH COMPANY | PO BOX 872830 | | | VANCOUVER | WA | 98687 | |
| WESTERN EXTERMINATOR COMPANY | RENTOKIL STERIECH COMPANY | PO BOX 872830 | | | VANCOUVER | WA | 98687 | |
| WESTERN GROUP/PORTLAND | | 3950 NW ST HELENS RD | | | PORTLAND | OR | 97210-1423 | |
| Western Peterbuilt | | PO Box 35144 #1022 | | | Seattle | WA | 98124-5144 | |
| Western Rivers Conservancy | | 71 SW Oak St, Suite 100 | | | Portland | OR | 97204 | |
| WESTERN STATES EQUIPMENT | | PO BOX 3805 | | | SEATTLE | WA | 98124-3805 | |
| Western States Equipment Co | | 500 E Overland Rd | | | Meridian | ID | 83642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN STATES EQUIPMENT CO | | PO BOX 3805 | | | SEATTLE | WA | 98124-3805 | |
| Western States Equipment Company | Erika Schroeder | 500 E Overland Rd | | | Meridian | ID | 83642 | |
| WESTERN STATES FIRE INC | | 956 ADAMS RD N | | | QUINCY | WA | 98848 | |
| WESTERN STATES FIRE PROTECTION CO | | PO BOX 412007 | | | BOSTON | MA | 02241-2007 | |
| WESTERN TRUCK CENTER | WESTERN TRUCK CENTER-PETERBUILT | PO BOX 24065 | | | SEATTLE | WA | 98124 | |
| WESTMARK INDUSTRIES INC | | 6701 SW MCEWAN RD | | | LAKE OSWEGO | OR | 97035-7815 | |
| WESTRA, ASHLEY | | 204 B ST SW | | | QUINCY | WA | 98848 | |
| WestRock | | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WestRock Container, LLC, formerly known as Kapstone Container Corporation | Brian Newton | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WestRock Container, LLC, formerly known as Kapstone Container Corporation | Michael Best and Friedrich, LLP | Jonathan L. Gold | 1000 Main Avenue, SW Suite 400 | | Washington | DC | 20024 | |
| WFM INC, A CORE GROUP COMPANY-OR | | 5201 WEST LAUREL ST | | | TAMPA | FL | 33607 | |
| WFM, INC, A CORE GROUP CO-CA | | 14544 CENTRAL AVE | | | CHINO | CA | 91710 | |
| WFVFS - Bankrupty | | PO Box 931093 | | | Atlanta | GA | 31193 | |
| WHEELER, BRANDI L | | 38798 Scravel Hill RD NE | | | Albany | OR | 97322 | |
| WHEELER, BRIAN P | | 38798 Scravel Hill RD | | | Albany | OR | 97322 | |
| WHEELER, SETH D | | 6047 Stayton RD SE | | | Turner | OR | 97392 | |
| Wheeler, Tawnee | | 6047 Stayton Rd SE | | | Turner | OR | 97392 | |
| WHEELER, THOMAS R | | P.O.BOX 710 | | | Carlton | OR | 97111 | |
| WHITAKER, KATHLEEN G | | 4710 HERRIN RD NE | | | SALEM | OR | 97305 | |
| WHITE FEATHER FARMS | | 13231 REFUGEE RD SE | | | PATASKALA | OH | 43062 | |
| WHITE, CATHLINE A | | 878 BooNE RD SE #2 | | | Salem | OR | 97306 | |
| WHITE, DANIEL L | | 2373 Coral AVE NE #D | | | Salem | OR | 97305 | |
| WHITE, DEBRA L | | 5473 Commercial ST SE #10 | | | Salem | OR | 97306 | |
| WHITE, MICHELLE D | | 5254 Willow Leaf Street N. | | | Keizer | OR | 97303 | |
| WHITEMAN, SALLY J | | P.O. BOX 198 | | | Busby | MT | 59016 | |
| WHOLE FOODS INC | | PO BOX 224 | | | PITTSFIELD | MA | 01202 | |
| WHOLESOME FOODS,LLC | | 809 SAMPSON ST | | | NEW CASTLE | PA | 16101 | |
| WILCO | | PO BOX 258 | | | MT ANGEL | OR | 97362 | |
| WILCOX FROZEN FOODS | | 2200 OAKDALE AVE | | | SAN FRANCISCO | CA | 94124 | |
| Wilcox Frozen Foods | Ray Shaw | 2200 Oakdale Avenue | | | San Francisco | CA | 94124 | |
| Wilcox Re-D Sales Tru Alpine | Wilcox Frozen Foods | 2200 Oakdale Ave | | | San Francisco | CA | 94124 | |
| WILEY SCHULTZ, KATHALEEN K | | 1863 32nd AVE NE | | | Salem | OR | 97301 | |
| WILEY, PATRICK L | | 2599 12Th ST SE #19 | | | Salem | OR | 97302 | |
| Wilkens Foodservice | Mike Van Hamm and George Aralis | 2601 Bond Street | | | University Park | IL | 60484 | |
| WILKERSON, SPENCER E | | 742 S 32nd ST #4 | | | Albany | OR | 97321 | |
| WILKINSON, THOMAS L | | 1280 ROYVONNE AVE NE 22 | | | SALEM | OR | 97302 | |
| Willamette Dental Group | Willamette Dental Insurance | 6950 NE Campus Way | | | Hillsboro | OR | 97124-5611 | |
| Willamette Dental Group | Willamette Dental Insurance Inc | 6950 NE Campus Way | | | Hillsboro | OR | 97124-5611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLAMETTE DENTAL INSURANCE | | 6950 NE CAMPUS WAY | | | HILLSBORO | OR | 97124-5611 | |
| WILLAMETTE DENTAL INSURANCE INC | | 6950 NE CAMPUS WAY | | | HILLSBORO | OR | 97124-5611 | |
| Willamete Orthopedics | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Willamete Valley Fruit | | 2994 82nd Ave NE | | | Salem | OR | 97305 | |
| Willamete Valley Fruit Co | | 2994 82nd Avenue NE | | | Salem | OR | 97305 | |
| Willamette Valley Fruit Co | Oregon Potato Co. dba Willamette Valley Fruit Co. | Cheryl Bradley | PO Box 3372 | | Pasco | WA | 99302 | |
| WILLAMETTE VALLEY FRUT | ATTN ACCOUNTS PAYABLE | 5415 E HIGH ST STE 350 | | | PHOENIX | AZ | 97305 | |
| WILLAMETTE VALLEY GENEALOGICAL SOCIETY | | PO BOX 2083 | | | SALEM | OR | 97308-2083 | |
| WILLAMETTE VALLEY LUMBER | | 1885 W HERMAN RD | | | OTHELLO | WA | 99344 | |
| WILLAMETTE VALLEY SEALCOATING | | PO BOX 4155 | | | SALEM | OR | 97302 | |
| William Butsch | | 15468 Union School Rd NE | | | Woodburn | OR | 97071 | |
| WILLIAM GOODING | | 5357 St. Paul Hwy NE | | | St. Paul | OR | 97137 | |
| WILLIAM L RUTHERFORD LIMITED | | 3350 AIRWAY DR | | | MISSISSAUGA | ON | L4V 1T3 | CANADA |
| WILLIAMS, CRAIG | | 943 W Nelson Lane | | | Hermiston | OR | 97838 | |
| WILLIAMS, CRAIG | WILLIAMS, CRAIG - CONSULTANT | 943 W NELSON LN | | | HERMISTON | OR | 97838 | |
| WILLIAMS, DENNIS L | | 2559 Rice Road | | | Sweet Home | OR | 97386 | |
| WILLIAMS, JAN R | | 45280 Lyons Mill City DR #7 | | | Lyons | OR | 97358 | |
| WILLIAMS, JOHNA R | | 1185 Wyatt AVE #31 | | | Stayton | OR | 97383 | |
| WILLIAMS, JOSEPH R | | 4609 Airport Ln | | | Sweet Home | OR | 97386 | |
| WILLIAMS, TARA M | | PO Box 4755 | | | Salem | OR | 97302 | |
| WILLIAMSON FARM INC. | | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| WILLIAMSON FARM INC. | Eric Williamson | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| WILLIAMSON FARMS INC | | 3505 ADAMS RD S | | | QUINCY | WA | 98848 | |
| Williamson Farms Inc | Eric Williamson | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| Williamson Farms Inc | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Williamson Farms Inc | Scott Vermeer | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Williamson Farms Inc | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| WILLIS, JEREMY | | 204 CHESTNOT ST | | | Salem | OR | 97305 | |
| WILLITS, JOHN P | | 4753 RAVINE CT NE | | | Salem | OR | 97305 | |
| WILLMSCHEN, BRENT J | | 3241 Sandal CT NE | | | Salem | OR | 97305 | |
| WILLMSCHEN, TANNER J | | 420 N 8th ST | | | Aumsville | OR | 97325 | |
| WILLOW RUN FOODS INC | | P O BOX 1350 | | | BINGHAMTON | NY | 13795 | |
| WILMER PROVISIONS LLC | | 7 SUTTON PLACE | | | FLORHAM PARK | NJ | 07932 | |
| Wilson Farms of Dayton, Inc. | | 10135 SE WALLACE RD | | | Dayton | OR | 97114 | |
| Wilson Living Trust | | 10135 SE WALLACE RD | | | Dayton | OR | 97114 | |
| Wilson Living Trust | | 17900 MALLARD LN SE | | | Dayton | OR | 97114 | |
| WILSON, ERIC C | | 1702 N STELLA AVE | | | Wenatchee | WA | 98801 | |
| Wilson, LINDA | | PMB 21955 428 CHILDERS ST | | | PENSACOLA | FL | 32534 | |
| WILSON, LINDA L | | PMB 21955 428 CHILDERS ST | | | Pensacola | FL | 32534 | |
| WILSON, MADISON | | 793 WEST SANDPIPER AVE | | | Hermiston | OR | 97838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, MICHAEL R | | 3008 Beacon ST NE | | | Salem | OR | 97301 | |
| WILSONVILLE COMMUNITY SHARING FOOD BANK | | PO BOX 205 | | | WILSONVILLE | OR | 97070 | |
| Wiltfong, Donald | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| WILTFONG, DONALD L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| WILTSE, TERI | | 763 ROBIDOUX ST | | | STAYTON | OR | 97383 | |
| WILTSE, TERI A | | 763 Robidoux | | | Stayton | OR | 97383 | |
| WILTSES TOWING | | 3118 CHERRY AVE NE | | | SALEM | OR | 97301 | |
| WILTSEY, ADAM J | | 291 NE Rosewood ST | | | Sublimity | OR | 97385 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 83716 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 85043 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 95358 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 97071 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 83716 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 85043 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 95358 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 97071 | |
| WINCO FOODS - BEAVERTON | | 5671 SW ARCTIC DR | | | BEAVERTON | OR | 97005-4153 | |
| WINDSOR ISLAND COMPANY LLC | | 5050 Hazel Green Rd NE | | | Salem | OR | 97305 | |
| WINGO, SKYLER R | | 6424 SkyLINE RD S | | | Salem | OR | 97306 | |
| WINKLE, DONNA | | 1600 E. JOY LANE | | | Fort Mohave | AZ | 86426 | |
| Winkle, Donna | | 1600 E. Joy Lane | | | Ft Mohave | AZ | 86426 | |
| Winkler HM | | PO Box 68 | | | Dale | IN | 47523 | |
| WINKLER, INC | ATTN ACCOUNTS PAYABLE | PO BOX 68 | | | DALE | IN | 47523 | |
| WINN, CARLA | | 821 SW IVY | | | Mill City | OR | 97360 | |
| WINNINGHAM, JOSHUA J | | 9773 Golf Club RD SE | | | Aumsville | OR | 97325 | |
| WITT, ROBERT | | 4726 Masters Dr. | | | Newberg | OR | 97132 | |
| Wolcott, John | | 960 Claggett St NE | | | Keizer | OR | 97303 | |
| WOLD, MICHAEL L | | 4889 Camelot CT NE | | | Salem | OR | 97301 | |
| WOLF SAWYER, DAKOTA R | | 2527 Roanoke ST | | | Woodburn | OR | 97071 | |
| WOLF, MISTY | | 648 W. Maple St. | | | Stayton | OR | 97383 | |
| WOLFE, DEREK L | | 1270 Colgan CT SE | | | Salem | OR | 97302 | |
| WOLFE, JEFFERY | | 8003 Olney ST SE | | | Salem | OR | 97317 | |
| WOLFF, TAMI J | | 5606 Waconda RD NE | | | Salem | OR | 97305 | |
| WOLFORD, SKYLER T | | 235 E High ST #19 | | | Stayton | OR | 97383 | |
| WOOD FRUITTICHER GROC | | 2900 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| WOOD, BRIAN C | | 1483 Westfield CT | | | Stayton | OR | 97383 | |
| Wood, Michael | | 20321 NE 34th Ct. | | | Sammamish | WA | 98074 | |
| WOOD, MICHAEL | | 6591 NE NORTH SHORE RD | | | Belfar | WA | 98528 | |
| WOOD, PAUL J | | 19002 HWY 22 | | | Sheridan | OR | 97378 | |
| WOODBURN COMMUNITY SDA CHURCH | | PO BOX 276 | | | WOODBURN | OR | 97071 | |
| WOODERSON, ROBERT D | | 1871 Chemawa RD NE | | | Keizer | OR | 97303 | |
| WOODLAND MUNICIPAL COURT | | 312 SW 1ST AVE | | | KELSO | WA | 98626 | |
| WOODLANDS FRUIT MARKE | | 2919 N LEXINGTON AVE | | | JANESVILLE | WI | 53511 | |
| WOODLEY, ALEXANDER E | | 858 Iva Ln NE | | | Salem | OR | 97317 | |
| WOODLEY, ALEXIS | | 858 IVA LANE NE | | | Salem | OR | 97317 | |
| WOODRUFF-SAWYER & CO | | PO BOX 7466 | | | SAN FRANCISCO | CA | 94120-9704 | |
| Woodruff-Sawyer Oregon | Woodruff-Sawyer & Co | PO Box 7466 | | | San Francisco | CA | 94120-9704 | |
| WOODS SUPERMARKETS | | PO BOX 880 | | | BOLIVAR | MO | 65613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, AARON | | 2424 Beutler Dr | | | Salem | OR | 97305 | |
| WOODS, HELEN E | | 20 SE 103RD #406 | | | Portland | OR | 97216 | |
| WOODS, VERNON | | 15 D ST. NE A-205 | | | EPHRATA | WA | 98823 | |
| WOODSIDE ELECTRONICS CORPORATION | | 1311 BLUEGRASS PL | | | WOODLAND | CA | 95776 | |
| WOODSIDE, ANITA | | P. O. BOX 677 | | | Sublimity | OR | 97385 | |
| Woodworth, Gale | | 1523 Western Place, | | | Stayton | OR | 97383 | |
| Woodys Bar-B-Q, Inc. | Paul McAllister | 4745 Sutton Park Court #301 | | | Jacksonville | FL | 32224 | |
| WOOLSEY, KATHLEEN | | 175 6TH ST BOX 6 | | | Plummer | ID | 83851 | |
| WORKMAN, CURRIN R | | 901 York St | | | Aumsville | OR | 97325 | |
| World Choice Investments, LLC | | 3849 Parkway | | | Pigeon Forge | TN | 37863 | |
| WORLDWIDE PRODUCE | | 1661 MCGARRY STREET | | | LOS ANGELES | CA | 90021 | |
| WORLEY ENTERPRISES LLC | DBA CLEAN SWEEP | PO BOX 3708 | | | WENATCHEE | WA | 98807 | |
| Worley Enterprises LLC D.B.A. Clean Sweep | | 3095 Pinehurst Place | | | Wenatchee | WA | 98801 | |
| WRC, Confederated Tribes of Grand Rond e | Western Rivers Conservancy | 71 SW Oak ST | Suite 100 | | Portland | OR | 97204 | |
| WRIGHT, CHANTAL | | 2117 SW Dolph Court | | | Portland | OR | 97219 | |
| WRIGHT, JOSSALYNN S | | 680 Del Mar Dr | | | Aumsville | OR | 97325 | |
| WSDA | PESTICIDE MANAGEMENT DIVISION | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| WSDA SEED PROGRAM | | 21 N 1ST AVE SUITE 203 | | | YAKIMA | WA | 98902 | |
| WSU - ACADEMIC SUCCESS & CAREER CENTER | WASHINGTON STATE UNIVERSITY. - VARIOUS | ATTN CHRISTIE MOTLEY | PO BOX 641061 | | PULLMAN | WA | 99164-1061 | |
| Wuest, Ryan | | 15043 NW Oakmont Loop | | | Beaverton | OR | 97006 | |
| Wurdinger Bros | | 6867 Quarry Rd NE | | | Silverton | OR | 97381 | |
| WYCKOFF FARMS INC | ATTN TRADE PAYABLES | PO BOX 249 | | | GRANDVIEW | WA | 83687 | |
| WYCKOFF FARMS INC | ATTN TRADE PAYABLES | PO BOX 249 | | | GRANDVIEW | WA | 98930 | |
| WYLE | ATTN ACCOUNTS PAYABLE | PO BOX 11640 | | | HUNTSVILLE | AL | 77058 | |
| WYMETALEK, JERIMIAH A | | 41165 Stayton Scio RD | | | Stayton | OR | 97383 | |
| WYMETALEK, SHELBY L | | 41165 Stayton Scio RD | | | Stayton | OR | 97383 | |
| Xerox | | PO Box 660501 | | | Dallas | TX | 75266-0501 | |
| Xerox Corporation | | PO Box 660501 | | | Dallas | TX | 75266-0501 | |
| XEROX CORPORATION | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| Xerox Corporation | c/o V.O. Adams | PO Box 660506 | | | Dallas | TX | 75266 | |
| Xl Catlin | Xl Specialty Insurance Company | 101 California St | Suite 1150 | | San Francisco | CA | 94111 | |
| XL SPECIALTY INSURANCE COMPANY | | 101 CALIFORNIA ST | SUITE 1150 | | SAN FRANCISCO | CA | 94111 | |
| XUNCAX, GERARDO J | | 1879 Beach AVE | | | Salem | OR | 97301 | |
| Y HATA & COLTD | | 285 SAND ISLAND ACCESS | | | HONOLULU | HI | 90746 | |
| Y HATA & COLTD | ATTN ACCOUNTS PAYABLE | 285 SAND ISLAND ACCESS | | | HONOLULU | HI | 90746 | |
| Y HATA & CO LTD | DBA KOA TRADING | 285 SAND ISLAND ACCESS | | | HONOLULU | HI | 90746 | |
| YAMAMOTO, TIMI | | 4219 Devonshire Ct NE | | | Salem | OR | 97305 | |
| Yamato Corporation | | 6306 Eastwood Ct | | | Mequon | WI | 53092 | |
| YAMATO CORPORATION | | PO BOX 206185 | | | DALLAS | TX | 75320-6185 | |
| Yamato Corporation | Corey Garbisch, CFO | 1007 9th Ave | 1007 9th Ave | | Grafton | WI | 53024 | |
| Yamato Corporation | Yamato Corporation | Corey Garbisch, CFO | | | Grafton | WI | 53024 | |
| Yamato Corporation | Yamato Corporation | Po Box 206185 | | | Dallas | TX | 75320-6185 | |
| YANEZ, CECILIO M | | 15190 Liberty ST NE | | | Salem | OR | 97303 | |

In re NORPAC Foods, Inc., et al.,
Case No. 19-62584

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YATILMAN, ELIAS JR | | 3837 Midway AVE NE | | | Salem | OR | 97301 | |
| YATSKOV, BORIS | | 15645 SW Bristlecone Way | | | Tigard | OR | 97223 | |
| YEATES, JUANA M | | PO Box 1244 | | | Quincy | WA | 98848 | |
| YESIKI, PARKENSEN A | | 4164 State ST #6 | | | Salem | OR | 97301 | |
| YODER, SUSAN M | | 1720 Wilmington PL | | | Stayton | OR | 97383 | |
| YOUNG RUNNING CRANE, SOPHIA L | | 1585 Aztec DR | | | Woodburn | OR | 97071 | |
| YOUNG, JEREMY M | | 32654 E Highland Ext | | | Stanfield | OR | 97875 | |
| YOUNGSTOWN WHOLESALE | | 366 VICTORIA RD | | | YOUNSTOWN | OH | 44515 | |
| YOUSEF-HAKIMI, NILOU | | 1885 N 15th Ct. | | | Washougal | WA | 98671 | |
| YUPI.CA INC | | 993 PRINCESS STREET | SUITE 200 | | KINGSTON | ON | K7L 1H3 | CANADA |
| ZAMORA CHAVEZ, SAMUEL I | | 4904 Portland RD NE | | | Salem | OR | 97305 | |
| ZAMORA MORA, NOE | | 714 2nd AVE SW #11 | | | Quincy | WA | 98848 | |
| ZAMORA, CRYSTAL B | | 234 BAYLOR DR | | | Woodburn | OR | 97071 | |
| Zamora, Erika | | 935 10th Ave. SW | | | Quincy | WA | 98848 | |
| ZAMORA, ERIKA L | | 935 10TH AVE SW | | | Quincy | WA | 98848 | |
| ZAMORA, JAVIER G | | 234 Baylor DR | | | Woodburn | OR | 97071 | |
| ZAMUDIO, MARIA D | | PO Box 94 | | | Stayton | OR | 97383 | |
| ZAMUDIO, MARTHA | | 1112 Central Ave. | | | Quincy | WA | 98848 | |
| ZARAGOZA ARCEO, AXEL L | | 4609 Silverton RD NE #8 | | | Salem | OR | 97305 | |
| ZARAGOZA RAMIREZ, MARTIN | | 1160 14th ST SE | | | Salem | OR | 97302 | |
| ZARAGOZA, SARAH L | | 1160 14th ST SE | | | Salem | OR | 97302 | |
| ZARBOK, CAROLYN J | | 229 Carlswell Dr | | | Moses Lake | WA | 98837 | |
| ZARBOK, JESSICA L | | 229 Carlswell Dr. | | | Moses Lake | WA | 98837 | |
| ZAVALA AISPURO, MANUEL A | | 2273 Lee ST SE | | | Salem | OR | 97301 | |
| ZAVALA DIAZ, ODEL | | 656 46th AVE SE | | | Salem | OR | 97317 | |
| ZAVALA, ALBERTO | | 1940 Lana AVE NE #21 | | | Salem | OR | 97301 | |
| Zavala, Manuel | | 2273 Lee Street S.E. | | | Salem | OR | 97301 | |
| ZAVALA, MARIA A | | 1471 Boulder Creek ST SE | | | Salem | OR | 97317 | |
| ZAVALA-RENTERIA, MARTHA A | | 1663 Eagle ST | | | Stayton | OR | 97383 | |
| ZEILINGA, SHANE E | | 1580 West Ida St | | | Stayton | OR | 97383 | |
| ZELINKA, WAYNE G | | 197 Oswald ST | | | Woodburn | OR | 97071 | |
| ZENDEJAS DE CORREA, IMELDA | | 4783 Homer RD NE | | | Salem | OR | 97305 | |
| ZENDEJAS, VERONICA C | | 551 Meadowbrook Ln | | | Stayton | OR | 97383 | |
| ZENDEJAS-LOPEZ, BLANCA Y | | 4141 River RD N | | | Keizer | OR | 97303 | |
| ZENDESK, INC. | | 1019 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| ZEPEDA, ALEXIS M | | 161 E GROVE AVE | | | Gervais | OR | 97026 | |
| ZEPEDA, ALFONSO | | 205 J ST SE | | | Quincy | WA | 98848 | |
| ZEPEDA, ANA | | 5168 RD Q.7 NW | | | QUINCY | WA | 98848 | |
| ZEPEDA, ANA B | | 130 M ST SW | | | Quincy | WA | 98848 | |
| ZEPEDA, ELBA | | 3 A ST NE | | | Quincy | WA | 98848 | |
| Zepeda, Eloisa | | 211 B St. SW | | | Quincy | WA | 98848 | |
| ZEPEDA, ELOISA I | | 211 B ST SW | | | Quincy | WA | 98848 | |
| ZEPEDA, JANEY | | 17761 JASPER LN SE | | | Sublimity | OR | 97385 | |
| Zepeda, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA, MARIA S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA, RAFAEL | | 128 C ST SW | | | Quincy | WA | 98848 | |
| Zepeda, Zelma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Zepeda-Zarate, Zelma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA-ZARATE, ZELMA L | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEPHYR ENGINEERING | | 1337 MADISON N E STE 125 | | | SALEM | OR | 97301 | |
| ZIEBERT, LOREN M | | 39631 Ridge Dr | | | Scio | OR | 97374 | |
| ZIELINSKI, DOUG | ZIELINSKI, DOUG - BOARD COMP | | | | | | | |
| Zgilinski, Lou | | 5050 HAZEL GREEN RD NE | | | SALEM | OR | 97307 | |
| Zgilinski, LouAnn | | 545 Hilltop Court NE | | | Sublimity | OR | 97385 | |
| ZIMOWSKI FOOD SPEC | | 545 Hilltop Court NE. | | | Sublimity | OR | 97385 | |
| Zola M Gilmour Trust | | PO BOX C | | | CHADWICKS | NY | 13319 | |
| ZUNCK, STEVEN C | | PO Box 993 | | | Jefferson | OR | 97352 | |
| ZUNIGA RUIZ, ANGEL A | | 8782 Ravena DR N | | | Salem | OR | 97303 | |
| ZUNIGA, MARIA | | 1576 Freeman Ct Ne | | | Keizer | OR | 97303 | |
| ZUNIGA-RUIZ, FIDEL R | | 308 E. BEECH AVE | | | HERMISTON | OR | 97838 | |
| ZWICKER, PHYLLIS | | 1576 Freeman CT NE | | | Keizer | OR | 97303 | |
| | | 160 KENWOOD AVE NE | | | SALEM | OR | 97301 | |

PermaCold Engineering, Inc.
Robert J. Preston
707 SW Washington St. #1500
Portland, OR 97205

Olsson Industrial Electric, Inc.
CT Corporation System - RA
780 Commercial St. Suite 100
Salem, OR 97301

Olsson Industrial Electric, Inc.
Eric Olsson, President
1180 NW Maple Street, Suite 200
Issaquah, WA 98207

Santiam Water Control District
Attn: David Dalke, President
284 East Water Street
Stayton, Oregon 97383

CoBank, ACB
Teresa H. Pearson
3400 U.S. Bancorp Tower
111 S.W. Fifth Avenue
Portland, OR 97204

CoBank, ACB
Justin Barr
Vice President, Special Assets Group
6340 South Fiddlers Green Circle
Greenwood Village, CO 80111

The Kings Roofing Company, Inc.
Jan C. Weinstein
10319 NE Marx
Portland, OR 97220