UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re

**North Pacific Canners & Packers, Inc., Hermiston Foods, LLC, and NPCP Quincy, LLC,**



Debtor(s)

Case No. **19 62584 pcm11 (LEAD CASE)**

☐ Amended **(Jointly Administered with Case Nos. 19 33102 pcm11 and 19 33103 pcm11)**

**NOTICE OF ORDER CONFIRMING CHAPTER 11 PLAN AND COMPENSATION APPLICATIONS**

1.  This court entered an order on ___11/12/2020___ confirming the following plan:

    Plan date: ___09/11/2020___,

    Docket #: _____1057_____,

    Plan proponent: **Debtors and the Committee**_____, and,

    If plan was proposed by debtor, the debtor's address and taxpayer ID#(s) (last 4 digits) are: **POB 14444, Salem, OR 97309**_____

    **Taxpayer ID# (last 4 digits): -9330.**

2.  The confirmation order is enclosed. Unless a written objection, setting forth specific grounds for objections, is filed with the clerk at 1050 SW 6th Ave. #700, Portland, OR 97204 or 405 E 8th Ave. #2600, Eugene OR 97401, within 21 days of this notice's service date in paragraph 3, the court will consider the following applications for compensation or administrative expenses, if any, without further notice:

| Applicant | Total Amount of Final Request | Total Amount Paid to Date Including Retainers | Balance Due | Estimate of Case Related Post-Confirmation Compensation (*Indicate if Included in Total Amount of Final Request*) |
|---|---|---|---|---|
| **Tonkon Torp LLP** | $2,428,634.64 | $2,399,623.44* | $29,011.20* | **Pursuant to the Court's Order Confirming the Second Amended Plan of Liquidation [ECF NO. 1057], any professional seeking payment of post-confirmation fees or expenses from the Plan Agent must submit an invoice to the Plan Agent and the U.S. Trustee's office, and the Plan Agent will pay only absent an objection from the U.S. Trustee.** |
| **SierraConstellation Partners LLC** | $3,543.348.17 | $3,291,825.07** | $251,523.10** | |
| **Lowenstein Sandler LLP** | $2,595,915.04 | $1,750,765.19 | $845,149.85 | |
| **Leonard Law Group LLC** | $185,372.02 | $148,409.02 | $36,963.00 | |
| **Alvarez & Marsal North America LLC** | $995,095.46 | $732,036.97 | $263,058.49 | |
| **K&L Gates LLP** | $371,769.01 | $302,374.85 | $69,394.16 | |
| **FTI Consulting Inc.** | $190,417.50 | $152,334.00 | $38,083.50 | |
| | | | | |

**\* Includes retainer of $457,849 held by Tonkon Torp LLP**
**\*\*Includes retainer of $500,000 held by SierraConstellation Partners LLC**

3.     On  12/23/2020  this notice was served by mail on the debtor(s), all creditors, any trustee, equity security holders, other parties in interest, and, if known, any identified entity subject to an injunction provided for in the plan against conduct not otherwise enjoined under the Bankruptcy Code. A list of the names, addresses, and methods for service of all parties served on paper is attached.


| /s/ Michael W. Fletcher | 12/22/2020 |
|---|---|
| Signature | Date |

**Michael W. Fletcher**
Name

**Attorney for Debtors**
Relationship to Case

**Tonkon Torp LLP, 888 SW Fifth Ave., Ste. 1600**
Service Address

**Portland, OR 97204**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 84.51 | 84.51/MARKET6 | PO BOX 635029 | | | CINCINNATI | OH | 45263-5029 | |
| 165 INLAND PIPE MOSES LAKE | | 530 E BROADWAY AVE | | | MOSES LAKE | WA | 98837-1724 | |
| 1Worldsync | | Dept 781341 | PO Box 78000 | | Detroit | MI | 48278-1341 | |
| 1WORLDSYNC INC | | DEPT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 3 PAISANOS | | 424 DOVER ROAD | | | S TOMS RIVER | NJ | 08757 | |
| 3M | | QDI8628 | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| 3M | | QLW6403 | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| 4 G FOODS LLC | | 200 E STRANGER AVE | | | GLASSBORO | NJ | 08028 | |
| 4-B Farms | | 15234 Butsch Ln NE | | | Mt Angel | OR | 97362 | |
| 4-B Farms, Inc. | | 15234 Butsch Ln NE | | | Mt Angel | OR | 97362 | |
| 4K LIFT SERVICES INC | | PO BOX 3239 | | | WENATCHEE | WA | 98807 | |
| 4K LIFT SERVICES INC | KREGG MORROW | PO BOX 3239 | | | WENATCHEE | WA | 98807-3239 | |
| 5 Star Sweeping | | 7805 5th St | | | Turner | OR | 97392 | |
| 5 Star Sweeping | | | PO BOX 1098 | | TURNER | OR | 97392 | |
| 507 Capital LLC | | PO Box #206 | | | N. Stonington | CT | 06359 | |
| 7-K FARMS INC | | P O BOX 485 | | | TAYLORSVILLE | IN | 47280 | |
| 90 MEATS OUTLET | ATTN ACCOUNTS PAYABLE | 90 AVOCADO STREET | | | SPRINGFIELD | MA | 01104 | |
| A & B SEPTIC SERVICE | | PO BOX 444 | | | ALBANY | OR | 97321 | |
| A & G MEATS INC | | 2 ROCKWOOD STREET | | | ROCHESTER | NY | 14610 | |
| A & L FOODS INC. | | 4200 AMOS AVENUE | | | BALTIMORE | MD | 21215 | |
| A & R Roth Farms | | 5602 Lardon Rd NE | | | Salem | OR | 97305 | |
| A ALTIERI & SONS | | 318 E AIRY STREET | | | NORRISTOWN | PA | 19401 | |
| A and R Farms, Inc. | | 39059 Shilling Dr. | | | Scio | OR | 97374 | |
| A J ADHESIVES INC | | 4800 MIAMI ST | | | ST LOUIS | MO | 63116 | |
| A OLIVERI & SONS | | PO BOX 88 | | | NORTH BERGEN | NJ | 07047 | |
| A T I PROVISION LLC | | 900 JERSEY AVE | | | GLOUCESTER | NJ | 08020 | |
| A&P WHOLESALE SPICE | | 100 RYAN ST SOUTH | | | PLAINFIELD | NJ | 07080 | |
| A&R FARMS INC. | | 39059 Shilling Dr | | | Scio | OR | 97374 | |
| A&R Roth Farms | | 5602 Lardon Rd NE | | | Salem | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&T Hammond, Inc. DBA Monterey Food Ingredients | | PO Box 2564 | | | Monterey | CA | 93942 | |
| A.G.FRUIT & PRODUCE | | 2615 RIVER ROAD UNIT 1 | | | CINNAMINSON | NJ | 08077 | |
| A.J. LETIZIO SALES & MARKETING, INC. | | 55 ENTERPRISE DR | | | WINDHAM | NH | 03087 | |
| A-1 INDUSTRIAL SUPPLY | | PO BOX 1146 | | | HERMISTON | OR | 97838 | |
| A-1 SCALE SALES & SERVICE | | 2903 NE 109TH AVE SUITE D | | | VANCOUVER | WA | 98682 | |
| AARON RAAP | | 2967 RD 9 NW | | | Ephrata | WA | 98823 | |
| ABARCA, CARINA | | ADDRESS ON FILE | | | | OR | | |
| ABBEYVIEW NURSERY INC | | 10295 MERIDIAN RD NE | | | Mt Angel | OR | 97362 | |
| ABBOTT'S MEAT INC | | 3623 BLACKINGTON AVE | | | FLINT | MI | 48501 | |
| ABEL, LARRY J | | ADDRESS ON FILE | | | | | | |
| ABELL, VALERIA JILL | | ADDRESS ON FILE | | | | | | |
| Ability Sales Group LLC | | 2995 S West Temple Ste B | | | Salt Lake City | UT | 84115 | |
| ABM EQUIPMENT CO INC | | 13911 NW 3RD CT #100 | | | VANCOUVER | WA | 98685 | |
| Abo, Byron | | ADDRESS ON FILE | | | | | | |
| ABO, ELEJEN | | ADDRESS ON FILE | | | | | | |
| ABRAMS MOFFORD, JUSTON LEE | | ADDRESS ON FILE | | | | | | |
| ABREGO, SEVERIANO A | | ADDRESS ON FILE | | | | | | |
| AC Power Technology, Inc. | AC Power Technology Inc | 13800 SW 115th Avenue | | | Tigard | OR | 97223 | |
| ACCESS INFORMATION PROTECTED | | PO BOX 398306 | | | SAN FRANCISCO | CA | 94139-8306 | |
| ACCTCORP OF SALEM | PHILLIP WISEMAN | 3700 RIVER RD N STE 7 | | | SALEM | OR | 97303 | |
| ACE American Insurance Company | | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE ENDICO | ATTN ACCOUNTS PAYABLE | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | |
| ACE Property and Casualty Insurance Company | | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACECO | | 4419 FEDERAL WAY | | | BOISE | ID | 83716 | |
| ACEVEDO LARA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ADOLFO G | | ADDRESS ON FILE | | | | | | |
| ACEVES GARCIA, PABLO | | ADDRESS ON FILE | | | | | | |
| ACME STEAK CO | | PO BOX 4565 | | | YOUNGSTOWN | OH | 44501 | |
| ACME STEAK CO | | PO BOX 4565 | | | YOUNGSTOWN | OH | 44515 | |
| ACOMA BUSINESS ENT/SKY CTY TRAVEL CENTER | | PO BOX 310 | | | ACOMA | NM | 87034 | |
| ACOSTA ACOSTA, MARIA D | | ADDRESS ON FILE | | | | | | |
| ACOSTA ACOSTA, VANESSA | | ADDRESS ON FILE | | | | | | |
| Acosta Sales & Marketing | | 12100 E. Lliff Avenue, Ste 400 | | | Aurora | CO | 80014-6316 | |
| Acosta Sales & Marketing | | 3788 W 2270 S Ste C | | | W Valley City | UT | 84120-7255 | |
| Acosta Sales & Marketing | | 5735 W. Las Positas Blvd., Ste 300 | | | Pleasanton | CA | 94588 | |
| Acosta Sales & Marketing | | 7651 SW Mohawk St | | | Tualatin | OR | 97062-9190 | |
| Acosta Sales & Marketing | | 915 W. Imperial Highway | | | Brea | CA | 92821-3835 | |
| Acosta Sales & Marketing | | 9465 w. Emerald St., Ste 200 | | | Boise | ID | 83704-9760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acosta Sales & Marketing | | 98-027 Hekaha Street, Bldg 3, #29-30 | | | | HI | | |
| Acosta Sales & Marketing | | 98-027 Hekaha St., Bldg. 3, Unit 29 & 30 | | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | | PO Box 14782 | | | Spokane Vly | WA | 99214-0782 | |
| ACOSTA SALES & MARKETING | | PO BOX 281996 | | | ATLANTA | GA | 30384 | |
| ACOSTA SALES & MARKETING | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing | Art Cho | 1776 Laurel Street | | | San Carlos | CA | 94070 | |
| Acosta Sales & Marketing | Bill Marshall, Walt Coker, and Joy Marsh | 14330 S. Lakes Dr. | | | Charlotte | NC | 28273 | |
| Acosta Sales & Marketing | Brian Kunihiro | Building 3 #29-30 | 90-027 Hekaha Street | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | Brian Kunihiro | Building 3 #29-30 | 98-027 Hekaha St. | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | Bryan Knox | 1776 Laurel Street | | | San Carlos | CA | 94070 | |
| Acosta Sales & Marketing | Casey Boren | 10439 West Emerald Street | | | Boise | ID | 83704 | |
| Acosta Sales & Marketing | Douglas Owens | Building 3 #29 - 30 | 98 - 027 Hekaha St. | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing | Eric Neuenschwander and Jill Bess | 1930 S. Milestone Drive,, Suite A | | | Salt Lake City | UT | 84104 | |
| ACOSTA SALES & MARKETING - KNOXVILLE, TN | ACOSTA SALES & MARKETING-MILITARY WORLD | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing Denver | | 12100 E Iliff Ave Ste 400 | | | Aurora | CO | 80014-6316 | |
| ACOSTA SALES & MARKETING IDAHO | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing KROGER | | Three Crowne Point, Ste 300 | | | Cincinnati | OH | 45241 | |
| ACOSTA SALES & MARKETING N. CALIFORNIA | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA SALES & MARKETING S. CALIFORNIA | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| Acosta Sales & Marketing, Boise | | 9465 W. Emerald St. | Suite 200 | | Boise | ID | 83704 | |
| Acosta Sales & Marketing, Cincinnati | | Three Crowne Point | Suite 300 | | Cincinnati | OH | 45241 | |
| Acosta Sales & Marketing, Colorado | | 12100 E. Liff Avenue | Suite 400 | | Aurora | CO | 80014 | |
| Acosta Sales & Marketing, Hawaii | | 98-027 Hekaha St. | Bldg 3, Unit 29&30 | | Aiea | HI | 96701 | |
| Acosta Sales & Marketing, Northern California | | 5735 W. Las Positas Blvd. | Suite 300 | | Pleasanton | CA | 94588 | |
| Acosta Sales & Marketing, Oregon | | 12438 SE Capps Road | | | Clackamas | OR | 97015 | |
| Acosta Sales & Marketing, Oregon | | 7651 SW Mohawk St | | | Tualatin | OR | 97062-9190 | |
| Acosta Sales & Marketing, Seattle | | 12438 SE Capps Road | | | Clackamas | OR | 97015 | |
| Acosta Sales & Marketing, Seattle | | 7651 SW Mohawk St | | | Tualatin | OR | 97062-9190 | |
| Acosta Sales & Marketing, Southern California | | 915 W. Imperial Highway | | | Brea | CA | 92821 | |
| Acosta Sales & Marketing, Spokane | | 10305 E. Montgomery Drive | | | Spokane Valley | WA | 99206 | |
| Acosta Sales & Marketing, Spokane | | PO Box 14782 | | | Spokane Vly | WA | 99214-0782 | |
| Acosta Sales & Marketing, Utah | | 2010 South Milestone Drive | Suite A | | Salt Lake City | UT | 84104 | |
| Acosta Sales & Marketing, Utah | | 3788 W 2270 S Ste C | | | W Valley City | UT | 84120-7255 | |
| ACOSTA SALES & MKT-HOUSTON | | 1328 SOUTH LOOP WEST STE 102 | | | HOUSTON | TX | 77054 | |
| ACOSTA SALES & MKT-ID | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| ACOSTA SALES & MKT-NO CALIF | | PO BOX 281996 | | | ATLANTA | GA | 30384 | |
| ACOSTA SALES &MKT-HI | | 97-027 HEKAHA ST | BLDG 3, UNIT 29 & 30 | | AIEA | HI | 96701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acosta, Inc. | | | P.O. Box 281996 | | Atlanta | GA | 30384-1996 | |
| Acosta, Inc. | Tim Williams | 6600 Corporate Center Parkway | | | Jacksonville | FL | 32216 | |
| Acosta, Inc. Hawaii | | 6600 Corporate Center Parkway | | | Jacksonville | FL | 32216 | |
| Acosta, Norma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ACOSTA, NORMA R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ACTION DRAIN & ROOTER SERVICE | | 3690 KASHMIR WAY SE | | | SALEM | OR | 97317 | |
| ADAM FINNICUM | | 484 NE Norton Lane | | | McMinnville | OR | 97128 | |
| ADAMOS, SOFIA A | | ADDRESS ON FILE | | | | | | |
| ADAMS SAW & KNIFE INC | | 244 4TH AVE SE | | | STAYTON | OR | 97383 | |
| ADAMS, JANTHIP | | ADDRESS ON FILE | | | | | | |
| ADARR, DONALD L | | ADDRESS ON FILE | | | | | | |
| ADARR, LYLE K | | ADDRESS ON FILE | | | | | | |
| ADARR, PAUL T | | ADDRESS ON FILE | | | | | | |
| ADARR, ROBERT W | | ADDRESS ON FILE | | | | | | |
| ADELMAN, DAVID A | | ADDRESS ON FILE | | | | | | |
| ADESSO | | 3701 ALGONQUIN RD SUITE 270 | | | ROLLING MEADOWS | IL | 60008 | |
| Adesso Solutions, L.L.C. | Adesso | 3701 Algonquin Rd Suite 270 | | | Rolling Meadows | IL | 60008 | |
| ADHESIVE AND PACKAGING SYSTEMS INC | | 5556 NE CLARA LN | | | HILLSBORO | OR | 97124 | |
| ADRIAN & ROSEANNE LULAY | | 10981 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| ADVANCE FOOD INTL | | 5580 56TH STREET | | | MASPETH | NY | 11378 | |
| ADVANCE PIERRE FOODS | ATTN ACCOUNTS PAYABLE | 9990PRINCETON-GLENDALE | | | CINCINNATI | OH | 04112 | |
| ADVANCE PIERRE FOODS | ATTN ACCOUNTS PAYABLE | 9990PRINCETON-GLENDALE | | | CINCINNATI | OH | 45014 | |
| ADVANCE PIERRE FOODS | ATTN ACCOUNTS PAYABLE | 9990PRINCETON-GLENDALE | | | CINCINNATI | OH | 45246 | |
| ADVANCED POWER SOLUTIONS | | PO BOX 1408 | | | CLACKAMAS | OR | 97015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE GRAPHICS | | 18101 SW BOONES FERRY RD SUITE 280 | | | PORTLAND | OR | 97224 | |
| ADVANTAGE MARKETING | | 159 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | |
| Advantage Marketing | Brigette Rounds and John Williams | 159 Adams Avenue | | | Hauppauge | NY | 11788 | |
| Advantage Sales & Marketing | | PO Box 1135 | | | Jackson | MS | 39215-1135 | |
| ADVANTAGE SALES & MARKETING | dba ADVANTAGE SOLUTIONS | PO BOX 744347 | | | ATLANTA | GA | 30374-4347 | |
| Advantage Sales & Marketing #491 | | PO Box 1135 | | | Jackson | MS | 39215 | |
| Advantage Sales & Marketing LLC | Advantage Solutions | 18100 Von Karman Ave, Suite 1000 | | | Irvine | CA | 92612 | |
| Advantage Waypoint | | PO Box 844109 | | | Los Angeles | CA | 90084 | |
| ADVANTAGE WAYPOINT | ADVANTAGE WAYPOINT DBA WAYPOINT | PO BOX 844109 | | | LOS ANGELES | CA | 90084 | |
| Advantage Waypoint LLC | Advantage Solutions | 18100 Von Karman Ave, Suite 1000 | | | Irvine | CA | 92612 | |
| Advantage Waypoint LLC D/B/A/ Waypoint #002 | | 13521 Prestige Place | | | Tampa | FL | 33635 | |
| ADVANTAGE WAYPOINT LLC DBA WAYPOINT | | PO BOX 844109 | | | LOS ANGELES | CA | 90084 | |
| AERATOR SOLUTIONS LLC | | 11765 MAIN ST | | | ROSCOE | IL | 61073 | |
| Afanasi Shadrin | | 14567 Dominic Rd NE | | | Mount Angel | OR | 97362-9730 | |
| AFFILIATED FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 30300 | | | AMARILLO | TX | 79120 | |
| AFFINITY CREATIVE GROUP | | 1155 WALNUT AVE | | | VALLEJO | CA | 94592-1184 | |
| Aflac | | 1932 Wynnton Rd | | | Columbus | GA | 31999 | |
| AFLAC | AFLAC - HOURLY | 1932 WYNNTON RD | ATTN REMITTANCE PROCESS SERV | | COLUMBUS | GA | 31999-0797 | |
| AFLAC | AFLAC - HOURLY & SALARY | 1932 WYNNTON RD | ATTN REMITTANCE PROCESS SERV | | COLUMBUS | GA | 31999-0797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFLAC | AFLAC - SALARY | ATTN REMITTANCE PROCESS SERVC | 1932 WYNNTON RD | | COLUMBUS | GA | 31993-8601 | |
| AFLAC | AFLAC -HOURLY ACCT #147 | ACT# SK147 | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | |
| AFLAC | ATTN REMITTANCE PROCESSING SERVICES | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0797 | |
| AFS Solutions | | PO Box 53573 | | | Phoenix | AZ | 85072-3573 | |
| AFS Solutions | AFS Technologies Inc | PO Box 53573 | | | Phoenix | AZ | 85072-3573 | |
| AFS TECHNOLOGIES INC | | PO BOX 53573 | | | PHOENIX | AZ | 85072-3573 | |
| AG CHAINS PLUS INC | | PO BOX 500 | | | SUBLIMITY | OR | 97385 | |
| AG FRUIT & PRODUCE | | 305 FENIMORE LANE | | | DELANCO | NJ | 08075 | |
| AG RESERVES DBA AGRINORTHWEST | | PO Box 2308 | | | Pasco | WA | 99302 | |
| AG RESERVES DBA AGRINORTHWEST | Mark Millard | PO Box 2308 | | | Pasco | WA | 99302 | |
| AG SPECIALTY FOODS | | 415 PORTLAND AVE | | | GLADSTONE | OR | 97222 | |
| AG SUPPLY CO. | AG /QUINCY ACE HARDWARE | PO BOX 599 | | | WENATCHEE | WA | 98807-0599 | |
| AGC - IUOE LOCAL 701 TRUST FUNDS | | PO BOX 34823 | | | SEATTLE | WA | 98124-1823 | |
| Agri-Industries, Inc. | | | 3405 NE Garden Ave. | | Corvallis | OR | 97330 | |
| Agri-Industries, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Agri-Industries, Inc. | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| AGRODEX INTL SAS | | CALLE 77 N 59-35 OFICI | LAS AMERICAS III | | BARRANQUILLA | BLS | 98134 | COLOMBIA |
| AGUILAR CHAVEZ, HERMELINDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR MANZANO, ELIAS | | ADDRESS ON FILE | | | | | | |
| AGUILAR MANZANO, LEXY | | ADDRESS ON FILE | | | | | | |
| AGUILAR MENDEZ, REYNALDA | | ADDRESS ON FILE | | | | | | |
| AGUILAR RUIZ, JOSUE D | | ADDRESS ON FILE | | | | | | |
| AGUILAR RUIZ, ZELZIN S | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ALBERTO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, CARLOS T | | ADDRESS ON FILE | | | | | | |
| AGUILAR, CARMEN M | | ADDRESS ON FILE | | | | | | |
| AGUILAR, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| AGUILAR, IRMA M | | ADDRESS ON FILE | | | | | | |
| AGUILAR, LUCAS | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MARIA G | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MARTHA I | | ADDRESS ON FILE | | | | | | |
| AGUILAR, TOMMY A | | ADDRESS ON FILE | | | | | | |
| AGUILERA LUNA, JULIO | | ADDRESS ON FILE | | | | | | |
| AGUILERA LUNA, MARIA C | | ADDRESS ON FILE | | | | | | |
| AGUILERA, BERTHA A | | ADDRESS ON FILE | | | | | | |
| AGUIRRE DE FARFAN, OBDULIA | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| AGUSTIN GOMEZ, VICTORINA | | ADDRESS ON FILE | | | | | | |
| AGUSTIN VALLEJO, MARIA F | | ADDRESS ON FILE | | | | | | |
| AHLBERG, KATRINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMADI JEYHOONABADI, ATAOLLAH | | ADDRESS ON FILE | | | | | | |
| AIG Property Casualty, Inc. and Its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| AIR FLOW SYSTEMS, INC | | 5 CENTERPOINTE DR STE 500 | | | LAKE OSWEGO | OR | 97035-8663 | |
| AIRGAS DRY ICE | | PO BOX 951873 | | | DALLAS | TX | 75395-1873 | |
| Airgas Specialty Products | Sonja Locklear | Sonja Locklear | P.O. Box 934434 | | Atlanta | GA | 31193-4434 | |
| Airgas Specialty Products | Lloyd and McDaniel, PLC | Michael Brodarick | 700 N. Hurstbourne Pkwy, Suite 200 | | Louisville | KY | 40222 | |
| Airgas Specialty Products | Michael Brodarick | 700 N. Hurstbourne Pkwy, Suite 200 | | | Louisville | KY | 40222 | |
| Airgas Specialty Products | Sonja Locklear | 6270 Wilderness Ave. | | | Riverside | CA | 92504 | |
| Airgas Specialty Products Inc | | PO Box 934434 | | | Atlanta | GA | 31193-4434 | |
| AIRLINE CATERING | | PO BOX 117 | | | SPANAWAY | WA | 98387 | |
| AISIA, CLARENCE | | ADDRESS ON FILE | | | | | | |
| AISIA, KILIBLIB | | ADDRESS ON FILE | | | | | | |
| AISPURO, PABLO A | | ADDRESS ON FILE | | | | | | |
| AJINOMOTO WINDSOR INC | | SUITE 100 | 4200 E CONCOURS DRIVE | | ONTARIO | CA | 64801 | |
| AJINOMOTO WINDSOR INC | | SUITE 100 | 4200 E CONCOURS DRIVE | | ONTARIO | CA | 76106 | |
| AJINOMOTO WINDSOR INC | | SUITE 100 | 4200 E CONCOURS DRIVE | | ONTARIO | CA | 92154 | |
| AJINOMOTO WINDSOR INC | CARTHAGE PLANT | PO BOX 796 | | | CARTHAGE | MO | 64836 | |
| AJINOMOTO WINDSOR INC | CARTHAGE PLANT | PO BOX 796 | | | CARTHAGE | MO | 66111 | |
| AJINOMOTO WINDSOR INC | CARTHAGE PLANT | PO BOX 796 | | | CARTHAGE | MO | 74145 | |
| AJINOMOTO WINDSOR, INC | | 10646 HWY 51 | | | OAKLAND | MS | 38948 | |
| AJINOMOTO WINDSOR, INC | | 7124 N MARINE DR | | | PORTLAND | OR | 97202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AJINOMOTO WINDSOR, INC | | 7124 N MARINE DR | | | PORTLAND | OR | 97203 | |
| AJINOMOTO WINDSOR, INC | | 7124 N MARINE DR | | | PORTLAND | OR | 97222 | |
| AKEKE, JIMLEE | | ADDRESS ON FILE | | | | | | |
| AKERS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| Akins Harvest Foods Inc | | 106 F St SW | | | Quincy | WA | 98848 | |
| AKINS HARVEST FOODS INC | HARVEST FOODS | 106 F ST SW | | | QUINCY | WA | 98848 | |
| Aks Engineering & Forestry LLC | | 12965 SW Herman Rd Suite 100 | | | Tualatin | OR | 97062 | |
| Aks Engineering and Forestry LLC | Dominica LoPrete | 12965 SW Herman Rd Suite 100 | | | Tualatin | OR | 97062 | |
| ALAN WILLIAMSON | | 4524 ADAMS RD S | | | QUINCY | WA | 98848 | |
| Alan Williamson | Eric Williamson | 4524 Adams Rd S | | | Quincy | WA | 98848 | |
| Alan Williamson | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Alan Williamson | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Alan Williamson | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Alan Williamson | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ALAN WILLIAMSON | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Alan Williamson | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ALARCON, LORENZO R | | ADDRESS ON FILE | | | | | | |
| ALASKA SCHOOL NUTRITION ASSOC | ATTN THERESA WILSON | PO BOX 498 | | | KING SALMON | AK | 99613 | |
| ALATORRE, DIALINA G. | | ADDRESS ON FILE | | | | | | |
| ALBA, ESTELA A | | ADDRESS ON FILE | | | | | | |
| ALBEE, AUSTIN | | ADDRESS ON FILE | | | | | | |
| Albert N. Kennedy | | 888 S.W. 5th Ave #1600 | | | Portland | OR | 97309 | |
| ALBERTO, GRACIANO | | ADDRESS ON FILE | | | | | | |
| ALBERTSONS | | 743 HENRIETTA CREEK RD | | | ROANOKE | TX | 76262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTSONS COMPANIES | | NATIONAL ACCT SVC CTR | PO BOX 29093 | | PHOENIX | AZ | 60160 | |
| ALBERTSONS SAFEWAY INC | | NATIONAL SERVICES CTR | PO BOX 29093 | | PHOENIX | AZ | 84054 | |
| ALBERTSONS SAFEWAY INC | | NATIONAL SERVICES CTR | PO BOX 29093 | | PHOENIX | AZ | 85038 | |
| ALBERTSONS SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 85043 | |
| ALBRIGHT, LESTER F | | ADDRESS ON FILE | | | | | | |
| ALBUS, BRIAN E | | ADDRESS ON FILE | | | | | | |
| ALCARAZ, MARIA C | | ADDRESS ON FILE | | | | | | |
| Aldaco, Marco | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ALDACO, MARCO A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ALDERMAN, T S | | ADDRESS ON FILE | | | | | | |
| ALDERMAN, TERRY R | | ADDRESS ON FILE | | | | | | |
| ALDOS FROZEN FOODS | | 3275 STATE ROUTE 151 | | | ALIQUIPPA | PA | 15001 | |
| Aldrich Cpas & Advisors LLP | Aldrich Cpas and Advisors LLP | PO Box 35143 #41025 | | | Seattle | WA | 98124-5143 | |
| ALDRICH CPAS AND ADVISORS LLP | | PO BOX 35143 #41025 | | | SEATTLE | WA | 98124-5143 | |
| ALEGRIA GARCIA, ARCELIA | | ADDRESS ON FILE | | | | | | |
| ALEJANDRE DE GARIBAY, GUILLERMINA | | ADDRESS ON FILE | | | | | | |
| ALEJANDRE ESQUIVEL, ANA G | | ADDRESS ON FILE | | | | | | |
| ALEJANDRE ESQUIVEL, ROSA E | | ADDRESS ON FILE | | | | | | |
| ALEJANDRE ESQUIVEL, YURIANA G | | ADDRESS ON FILE | | | | | | |
| ALEJANDRE, EFREIN G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandre-Esquivel, Ana | | ADDRESS ON FILE | | | | | | |
| ALEJANDRE-RAMO, ANDREA L | | ADDRESS ON FILE | | | | | | |
| ALEJANDREZ, JAVIER G | | ADDRESS ON FILE | | | | | | |
| ALET, IOKI | | ADDRESS ON FILE | | | | | | |
| ALEXIS INC | | 215 SE STARK | | | PORTLAND | OR | 97214 | |
| ALEY, KRIS | | ADDRESS ON FILE | | | | | | |
| ALFARO MURILLO, IDALIA | | ADDRESS ON FILE | | | | | | |
| ALFARO MURILLO, YOLANDA | | ADDRESS ON FILE | | | | | | |
| ALFARO, IGNACIAO N | | ADDRESS ON FILE | | | | | | |
| Alicia Vaandering | Alicia Glory Vaandering | ADDRESS ON FILE | | | | | | |
| ALIGNTRAC SOLUTIONS INC | | 1148 PULASKI HWY #100 | | | BEAR | DE | 19701 | |
| Aligntrac/Gs1 | Aligntrac Solutions Inc | 1148 Pulaski Hwy #100 | | | Bear | DE | 19701 | |
| Alik, Justin | | ADDRESS ON FILE | | | | | | |
| ALIK, KAMOLOL | | ADDRESS ON FILE | | | | | | |
| ALIMENTS G GRATTON INC | | 3635 BOUL GRANDE ALLEE | | | BOISBRIAND | QC | J7H 1H5 | CANADA |
| ALISONS PANTRY | | 580 W STATE ST | | | PLEASANT GROVE | UT | 84062 | |
| ALISONS PANTRY | | PO BOX 1019 | | | PLEASANT GROVE | UT | 84062 | |
| ALJETS, LORI A | | ADDRESS ON FILE | | | | | | |
| ALK TECHNOLOGIES INC | | PO BOX 204769 | | | DALLAS | TX | 75320-4769 | |
| Alk Technology | Alk Technologies Inc | PO Box 204769 | | | Dallas | TX | 75320-4769 | |
| ALL AMERICAN MEAT | | PO BOX 792 | | | NORTH KINGSTON | RI | 02852 | |
| ALL BATTERY SALES AND SERVICE | | 727 134TH ST SW | | | EVERETT | WA | 98204 | |
| ALL DOORS & HARDWARE CO INC | | PO BOX 2085 | | | WENATCHEE | WA | 98807-2085 | |
| ALL FOODS ALAN LEVIN | | 600 RED KUIB RD | APT T-10 | | PHILADELPHIA | PA | 19115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL ORIGINAL FOODS INC | | PO BOX 266 | | | BESSEMER | AL | 35020 | |
| Allen, Donald | | ADDRESS ON FILE | | | | | | |
| ALLIANCE OF WESTERN ENERGY CONSUMERS | | 818 SW 3RD AVE #266 | | | PORTLAND | OR | 97204 | |
| Alliance Shippers | | 14 Tindall Rd | | | Middletown | NJ | 00748 | |
| ALLIANCE SHIPPERS INC | | PO BOX 827505 | | | PHILADELPHIA | PA | 19182-7505 | |
| ALLIANCE SHIPPERS INC. | ALLIANCE SHIPPERS INC. | | 516 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ALLIANCE SHIPPERS INC. | | 516 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Allianz Product Recall Insurance Company | Allianz Underwriters Insurance Policy | 225 West Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| ALLIANZ UNDERWRITERS INSURANCE COMPANY | | 225 WEST WASHINGTON ST | SUITE 1800 | | CHICAGO | IL | 60606 | |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED PURCHASING | | PO BOX 1249 | | | MASON CITY | IA | 50402-1249 | |
| ALLIED ROCK | | PO BOX 759 | | | LYONS | OR | 97358 | |
| ALLIED VIDEO PRODUCTIONS | | 2121 FRONT ST NE | | | SALEM | OR | 97301-0721 | |
| Allisons Pantry | Kim Henke and Cecily Lawson | 580 West Street | | | Pleasant Grove | UT | 84062 | |
| Ally Bank Lease Trust | | PO Box 130424 | | | Roseville | MN | 55113-0004 | |
| Ally Bank Lease Trust | Ally Servicing LLC | Pangtong Yang, Bankruptcy Coordinator | 4000 Lexington Ave. N. Suite 100 | | Shoreview | MN | 55126 | |
| ALLY BANK LEASE TRUST | PAYMENT PROCESSING CENTER | PO BOX 78234 | | | PHOENIX | AZ | 85062-8234 | |
| Ally Bank Lease Trust | Payment Processing Center | | PO Box 78367 | | Phoenix | AZ | 85062-8367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ally Servicing LLC | Pangtong Yang, Bankruptcy Coordinator | 4000 Lexington Ave. N. Suite 100 | | | Shoreview | MN | 55126 | |
| ALMANZA, JAZMIN D | | ADDRESS ON FILE | | | | | | |
| ALMONTE, SAREHT A | | ADDRESS ON FILE | | | | | | |
| ALO, NEILO | | ADDRESS ON FILE | | | | | | |
| ALOHA PRODUCE | | 3520 SE 20TH | | | PORTLAND | OR | 97242 | |
| ALOHA PRODUCE/CNTL OR | | 20485 MURRAY RD | | | BEND | OR | 97701-8563 | |
| ALONSO BACA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| Alpha Nursery Inc | | 5050 Hazel Green Rd NE | | | Salem | OR | 97305 | |
| Alpha Nursery Inc | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| Alpha Nursery, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| ALPHALINKS LLC | ALPHALINKS | SHERRI HERLES | PO BOX 3070 | | POUGHKEEPSIE | NY | 12603 | |
| Alpine | | 2400 SE Mailwell Drive | | | Milwaukie | OR | 97269 | |
| ALPINE FOOD DISTRIBTNG | | P O BOX 22529 | | | MILWAUKIE | OR | 97222 | |
| ALPINE FOOD DISTRIBTNG | ATTN ACCOUNTS PAYABLE | PO BOX 22529 | | | MILWAUKIE | OR | 90746 | |
| ALPINE FOOD DISTRIBTNG | ATTN ACCOUNTS PAYABLE | PO BOX 22529 | | | MILWAUKIE | OR | 97269 | |
| ALPINE FOOD DISTRIBUTING INC | | PO BOX 22529 | | | MILWAUKIE | OR | 97269-2529 | |
| Alpine Food Distributing, Inc. | Michael Kamprath, Shawn Hood, and Jami Bagley | 2400 SE Mailwell Dr. | | | Milwaukie | OR | 97222 | |
| ALPINE GOURMET PROV | | PO BOX 271 | | | MAHWAH | NJ | 07430 | |
| ALPINE GOURMET PROV | | PO BOX 271 | | | MAHWAH | NJ | 10901 | |
| ALSCO AMERICAN LINEN | | 1923 N WATERWORKS ST | | | SPOKANE | WA | 99212 | |
| ALTZ, RIE | | ADDRESS ON FILE | | | | | | |
| ALVA DE BASILIO, FRANCISCA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVA, MIGUEL J | | ADDRESS ON FILE | | | | | | |
| ALVA, VIRGINIA J | | ADDRESS ON FILE | | | | | | |
| ALVARADO GOMEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALVARADO, AMADOR J | | ADDRESS ON FILE | | | | | | |
| Alvarado, Froilan | | ADDRESS ON FILE | | | | | | |
| ALVARADO, SERENA | | ADDRESS ON FILE | | | | | | |
| ALVARADO-NIETO, ALEX | | ADDRESS ON FILE | | | | | | |
| ALVAREZ & MARSAL | ATTN LIZ CARRINGTON | Restructuring | 540 West Madison Street, Suite 1800 | | Chicago | IL | 60661 | |
| ALVAREZ FLORES, TERESA R | | ADDRESS ON FILE | | | | | | |
| ALVAREZ JAQUEZ, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ MEDRANO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ VALDOVINOS, GRISELIDA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CELIA P | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, HERMINIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ISMAEL D | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARCO A | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARIA M | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, RODORA P | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROSA J | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROSA L | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, TONY D | | ADDRESS ON FILE | | | | | | |
| Alvarez-Cervantes, Jose | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ-CERVANTES, JOSE LUI | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| ALVERTS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALVIZAR CAMACHO, KARLA | | ADDRESS ON FILE | | | | | | |
| ALVIZAR GOMEZ, ANA R | | ADDRESS ON FILE | | | | | | |
| ALVIZAR, KARINA | | ADDRESS ON FILE | | | | | | |
| AMADOR LOPEZ, LETICIA | | ADDRESS ON FILE | | | | | | |
| Amaro, Hector | | ADDRESS ON FILE | | | | | | |
| AMARO, HECTOR | | ADDRESS ON FILE | | | | | | |
| AMATO, NOAH | | ADDRESS ON FILE | | | | | | |
| Amaya Santos | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AMAYA, SANTOS M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AMBROSIA PROVISIONS | | 3 SCOTTO DRIVE | | | ENGLISHTOWN | NJ | 08510 | |
| AMBROSIO ARVIZU, DANIEL | | ADDRESS ON FILE | | | | | | |
| American Blue Ribbon Holdings | | 14A Gill Street | | | Woburn | MA | 01801 | |
| American Blue Ribbon Holdings | Ilan Lewkowski | 14A Gill Street | | | Woburn | MA | 01801 | |
| AMERICAN CASTING & MANUFACTURING CORP | | 51 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CONTAINER TRANSPORT INC | | PO DRAWER AD | | | MOSES LAKE | WA | 98837 | |
| AMERICAN FROZEN FOOD INSTITUTE | | PO BOX 34861 | | | ALEXANDRIA | VA | 22334-0861 | |
| AMERICAN LEAK DETECTION | | 2821 BULLOCK RD | | | MEDFORD | OR | 97504 | |
| AMERICAN POWER BRUSH MANUFACTURING INC | | 756 S BYRNES RD | | | TOLEDO | OH | 43609-1089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PROFICIENCY INSTITUTE | | 1159 BUSINESS PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN RED CROSS | AMERICAN RED CROSS - TRAINING SERVICES | TRAINING SERVICES | 25688 NETWORK PL | | CHICAGO | IL | 60673-1256 | |
| American Red Cross | Denver Processing Center | Dept 2296 | | | Denver | CO | 80291-2296 | |
| AMERICAN WEST | | 1811 HUGUENOT RD | | | MIDLOTHIAN | VA | 23114 | |
| Americold Logistics | | 26726 Network Pl | | | Chicago | IL | 60673-1267 | |
| AMERICOLD LOGISTICS | AMERICOLD - FREMONT | PO BOX 350 | | | FREMONT | NE | 68026 | |
| AMERICOLD LOGISTICS | AMERICOLD - SALEM | 26728 NETWORK PL | | | CHICAGO | IL | 60673-1267 | |
| AMERICOLD LOGISTICS | AMERICOLD - WOODBURN | 25587 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| AMERICOLD LOGISTICS | AMERICOLD LOGISTICS TRANSPORTATION DIV | TRANSPORTATION DIVISION | 25587 NETWORK PL | | CHICAGO | IL | 60673-1255 | |
| AMERICOLD LOGISTICS | ATTN ACCOUNTS PAYABLE | 10 GLENLAKE PKY 7TH FL | | | ATLANTA | GA | 30328 | |
| AMERICOLD LOGISTICS | ATTN ACCOUNTS PAYABLE | 10 GLENLAKE PKY 7TH FL | | | ATLANTA | GA | | |
| Americold Logistics | Transportation Division | 25587 Network Pl | | | Chicago | IL | 60673-1255 | |
| Americold Logistics Inc | | 25587 Network Pl | | | Chicago | IL | 60673-1255 | |
| AMERICOLD LOGISTICS INC | AMERICOLD - WESTGATE | 25587 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| AmeriCold Logistics LLC | | Accounts Receiveable | 10 Glenlake Parkway Suite 600 South Tower | | Atlanta | GA | 30328 | |
| Americold Logistics LLC | | PO Box 505339 | | | St Louis | MO | 63150-5339 | |
| AMERICOLD LOGISTICS LLC | AMERICOLD - ALLENTOWN/FOGELSVILLE | PO BOX 505339 | | | ST LOUIS | MO | 63150-5339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICOLD LOGISTICS LLC | AMERICOLD LOGISTICS - ANAHEIM/VERNON #2 | PO BOX 505339 | | | ST LOUIS | MO | 63150-5339 | |
| AmeriCold Logistics LLC | Arnall Golden Gregory LLP | Sean Kulka | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| AmeriCold Logistics LLC | Conde Cox | 1050 SW 6th Ave. #1100 | PO Box 350 | | Portland | OR | 97204 | |
| AmeriCold Logistics, LLC | | Americold - Fremont | | 25587 Network Pl | Fremont | NE | 68026 | |
| AmeriCold Logistics, LLC | Americold Logistics | Americold Logistics Transportation Div | Transportation Division | | Chicago | IL | 60673-1255 | |
| AmeriCold Logistics, LLC | Americold Logistics | Americold - Salem | 26726 Network Pl | | Chicago | IL | 60673-1267 | |
| AmeriCold Logistics, LLC | Americold Logistics | Americold - Woodburn | 25587 Network Pl | | Chicago | IL | 60673-1255 | |
| AmeriCold Logistics, LLC | Americold Logistics | Attn Accounts Payable | 10 Glenlake Pky 7th Fl | | Atlanta | GA | 30328 | |
| AmeriCold Logistics, LLC | Americold Logistics Inc | Americold - Westgate | 25587 Network Pl | | Chicago | IL | 60673-1255 | |
| AmeriCold Logistics, LLC | Americold Logistics LLC | Americold - Allentown/Fogelsville | PO Box 505339 | | St Louis | MO | 63150-5339 | |
| AmeriCold Logistics, LLC | Americold Logistics LLC | Americold Logistics - Anaheim/Vernon #2 | PO Box 505339 | | St Louis | MO | 63150-5339 | |
| AmeriCold Logistics, LLC | Americold Logistics- Salem | Americold - Fremont | PO Box 350 | | Fremont | NE | 68026 | |
| AMERIGAS | ACT #200752092 | PO BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| AMERINET INC | INTALERE INC (AMERINET) | B110402 | PO BOX 66911 | | ST LOUIS | MO | 63166-6911 | |
| AMERIQUAL FOODS | ATTN ACCOUNTS PAYABLE | 18200 HWY 41 NORTH | | | EVANSVILLE | IN | 47725 | |
| AMERIQUEST MATERIAL HANDLING SERVICE | | PO BOX 824136 | | | PHILADELPHIA | PA | 19182-4136 | |
| AMERITAS | | PO BOX 81889 | | | LINCOLN | NE | 68501-1889 | |
| Ameritas Life Insurance Corp | Ameritas | PO Box 81889 | | | Lincoln | NE | 68501-1889 | |
| AMEZCUA, LETICIA | ADDRESS ON FILE | | | | | | | |
| AMJA, JERRY | ADDRESS ON FILE | | | | | | | |
| AMJA, KOJAR | ADDRESS ON FILE | | | | | | | |
| AMJA, RUSSEL | ADDRESS ON FILE | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ammon Farms Inc | | 11894 Silver Falls Hwy SE | | | Aumsville | OR | 97325 | |
| AMPAC | | 25366 NEtwork Place | | | Chicago | IL | 60673-1253 | |
| Ampac | Ampac Flexibles | 25366 Network Pl | | | Chicago | IL | 60673-1253 | |
| AMPAC | AMPAC FLEXIBLES-MOHAWK NORTHERN PLASTICS | 25366 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| AMPAC FLEXIBLES | | 25366 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| AMPAC FLEXIBLES | Chuck Koth | 25366 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| AMREIN FOODS INC | | 704 PULASKI HWY | | | JOPPA | MD | 21085 | |
| AMSA | AMERICAN MOVING AND STORAGE ASSOCIATION | 2800 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| AMSA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANALYTICAL TECHNOLOGY INC | | 6 IRON BRIDGE DR | | | COLLEGEVILLE | PA | 19426 | |
| Anaya, Jeannette | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| ANCELMO ESTRADA, AMELIA | | ADDRESS ON FILE | | | | | | |
| ANDERSON JR, MATHEW J | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JORDAN M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RALPH V | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERRY J | | ADDRESS ON FILE | | | | | | |
| ANDRES GARIBAY, FILOGONIO | | ADDRESS ON FILE | | | | | | |
| ANDRIYENKO, ANATOLIY | | ADDRESS ON FILE | | | | | | |
| Andy J Fery | | 14098 Leroy Lane SE | | | Turner | OR | 97392 | |
| Andy Keesecker | | 12987 GILMOUR RDS | | | Jefferson | OR | 97352 | |
| ANEO, CITIZEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANEO, NEILSON | | ADDRESS ON FILE | | | | | | |
| ANFILOFIEFF, IVAN F | | ADDRESS ON FILE | | | | | | |
| ANGCO, GAUDIOSO A | | ADDRESS ON FILE | | | | | | |
| ANGCO, NICOMEDES L | | ADDRESS ON FILE | | | | | | |
| ANGCO, VIDAL A L | | ADDRESS ON FILE | | | | | | |
| ANGEL, CELIA | | ADDRESS ON FILE | | | | | | |
| Angela Torres | | 7805 5th St | | | Turner | OR | 97392 | |
| ANGELS COMPANY LLC | | 8216 PLEASANT GROVE RD SE | | | TURNER | OR | 97392 | |
| ANGELS TOILETS LLC | | PO BOX 13326 | | | SALEM | OR | 97301 | |
| ANGIES WHOLESALE GROC | | 9832 JOE VARGAS WAY S | | | EL MONTE | CA | 91733 | |
| ANGON RAMOS, AUGUSTO E | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, ERICA | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, JAVIER G | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, ROSELIA | | ADDRESS ON FILE | | | | | | |
| ANGULO, GENEVA E | | ADDRESS ON FILE | | | | | | |
| ANGULO, LIZET | | ADDRESS ON FILE | | | | | | |
| ANIEL, RYAN P | | ADDRESS ON FILE | | | | | | |
| ANITAK, DANNY | | ADDRESS ON FILE | | | | | | |
| ANNIS, ASHLEE M | | ADDRESS ON FILE | | | | | | |
| Anovaworks | | 413 N Mission St | | | Wenatchee | WA | 98801 | |
| ANOVAWORKS | ANOVA WORKS | 413 N MISSION ST | | | WENATCHEE | WA | 98801 | |
| ANSASO | | 832 MAHONING AVE | | | YOUNGSTOWN | OH | 44502 | |
| ANSBERRY SALES | | 820 PARK ROW PMB 415 | | | SALINAS | CA | 93901 | |
| Ansberry Sales LLC | | 820 Park Row | Pmb 415 | | Salinas | CA | 93901 | |
| Anthony Hendricks | | PO Box 789 | | | Sublimity | OR | 97385 | |
| ANTHONY MARANO COMPANY | | 3000 SOUTH ASHLAND AVE | SUITE 100 | | CHICAGO | IL | 60608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MARANO COMPANY | | 3000 S ASHLAND AVE STE 100 | | | CHICAGO | IL | 60608-5348 | |
| Anthony Marano Produce | George Aralis | 3000 South Ashland Avenue Suite 100 | | | Chicago | IL | 60608 | |
| Anthony Marano Produce (Quality Foods) | Anthony Marano Company | 3000 S Ashland Ave Ste 100 | | | Chicago | IL | 60608-5348 | |
| Anthony Schumacher | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Anthony Schumacher | Thomas Schumacher | | 13567 Triumph Rd SE | | Sublimity | OR | 97385 | |
| ANTHONY, DANIEL C | | ADDRESS ON FILE | | | | | | |
| ANTHONY, JACK L | | ADDRESS ON FILE | | | | | | |
| Anton Pietrok Estate | | 425 W. 18th Place | | | McMinnville | OR | 97128 | |
| ANUNAR, UATEA W | | ADDRESS ON FILE | | | | | | |
| Anzuk Farms | | PO Box 322 | | | Ephrata | WA | 98823 | |
| ANZUK FARMS | Eric Burck | PO BOX 322 | | | Ephrata | WA | 98823 | |
| ANZUK FARMS INC. | | PO BOX 322 | | | Ephrata | WA | 98823 | |
| AP Technology | | 5973 Avenida Encinas Suite 140 | | | Carlsbad | CA | 92008 | |
| AP Technology | AP Technology LLC | 5973 Avenida Encinas Suite 140 | | | Carlsbad | CA | 92008 | |
| AP TECHNOLOGY LLC | | 5973 AVENIDA ENCINAS SUITE 140 | | | CARLSBAD | CA | 92008 | |
| APARICIO DE BARTOLO, ANABEL | | ADDRESS ON FILE | | | | | | |
| APARICIO GARCIA, EFREN | | ADDRESS ON FILE | | | | | | |
| APEX SALES & MARKETING INC | | 4647 NORTH 32ND ST STE 190 | | | PHOENIX | AZ | 85018 | |
| Apex Sales and Marketing, Inc. | | 4647 North 32nd Ave., Suite 190 | | | Phoenix | AZ | 85018 | |
| API FOOD QUALITY, INC | API (AMER. PROF. INST) FOOD QUALITY, INC | 1159 BUSINESS PARK DR | | | TRAVERSE CITY | MI | 49686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APITO PROVISIONS | | 361 BLOOMFIELD AVE | | | NUTLEY | NJ | 07110 | |
| APL (AMERICA) LLC | FREIGHT CASHIER | 26 CENTURY BLVD SUITE 405 | | | NASHVILLE | TN | 37214 | |
| A-PLUS CONNECTORS | | PO BOX 1259 | | | HERMISTON | OR | 97838 | |
| APPLE FOODS, INC | | 444 SE CARUTHERS | | | PORTLAND | OR | 97214 | |
| APPLE VALLEY SHARP ALL | | 1790 SOUTH WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| APPLEBEES SERVICES INC | APPLEBEES SERVICES | 8140 WARD PKWAY | | | KANSAS CITY | MO | 64114 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | |
| Applied Industrial Technologies | c/o Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| APPLIED PROCESS COOLING CORPORATION | ATTN ACCOUNTING DEPT | 4812 ENTERPRISE WAY | | | MODESTO | | 95356 | |
| APPLING, SHAYLA L | | ADDRESS ON FILE | | | | | | |
| APS INC | | PO BOX 3915 | | | SPOKANE | WA | 99220 | |
| Aragon De Chavez, Martha | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAGON DE CHAVEZ, MARTHA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Aragon, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAGON, MARIA D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAGON, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARAIZA, ANAJULIA | | ADDRESS ON FILE | | | | | | |
| ARAIZA, RAMIRO C | | ADDRESS ON FILE | | | | | | |
| ARAMARK | | 22512 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK | | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| Aramark | | PO Box 101179 | | | Pasadena | CA | 91189-1179 | |
| ARAMARK | ARAMARK UNIFORM SERVICES INC | PO BOX 101179 | | | PASADENA | CA | 91189-1179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK SCM INC | ATTN ASSOCIATE VICE PRESIDENT FINANCE | 1101 MARKET ST, 12TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| Aramark Uniform and Career Apparel, LLC | c/o Sheila R. Schwager | P.O. Box 1617 | | | Boise | ID | 83701 | |
| ARANDA GOMEZ, ADRIANA | | ADDRESS ON FILE | | | | | | |
| ARBON EQUIPMENT CORPORATION | | 25464 NETWORK PL | | | CHICAGO | IL | 60673-1254 | |
| ARCIGA, JUAN A | | ADDRESS ON FILE | | | | | | |
| ARCTIC GLACIER USA | OREGON REGION | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-0630 | |
| Ardo Holding NV (Belgian Company) | | Wezestraat 61 | | | Ardoie | | 08850 | Belgium |
| ARECHIGA, VERONICA | | ADDRESS ON FILE | | | | | | |
| ARELLANO, SABINO | | ADDRESS ON FILE | | | | | | |
| Arellano-Carrillo, Amner | | ADDRESS ON FILE | | | | | | |
| ARENAS DE CASTILLO, MARIA D | | ADDRESS ON FILE | | | | | | |
| ARENAS LOPEZ, BRYAN G | | ADDRESS ON FILE | | | | | | |
| AREVALO, DAVID I | | ADDRESS ON FILE | | | | | | |
| Argo Partners | | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| Argo Partners | c/o Argo Partners | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| Arias, Maria | | ADDRESS ON FILE | | | | | | |
| ARIAS, MARIA L | | ADDRESS ON FILE | | | | | | |
| ARIAS, RAFAEL | | ADDRESS ON FILE | | | | | | |
| ARIAS-GARCIA, JUAN A | | ADDRESS ON FILE | | | | | | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | UNEMPLOYMENT TAX - 911B ACCOUNTING UNIT | PO BOX 6028 | | PHOENIX | AZ | 85005-6028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | ATTN WITHHOLDING TAX | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| ARLANS MARKET | | 340 ENRIQUE M BARRERA PKWY | | | SAN ANTONIO | TX | 78237 | |
| ARLEN, SHAWN | | ADDRESS ON FILE | | | | | | |
| ARM NATIONAL FOOD SVC | | 1546 LAMBERTON | | | TRENTON | NJ | 08611 | |
| Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101-4059 | |
| Armand Kornfeld | | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| Armand Kornfeld | Bush Kornfeld | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| ARMENTA, PORFIRIO | | ADDRESS ON FILE | | | | | | |
| Armstrong Transport Group | | PO Box 411 | | | Concord | NC | 28026 | |
| ARMSTRONG TRANSPORT GROUP INC | | PO BOX 74815 | | | CHICAGO | IL | 60694-4815 | |
| Armstrong Transport Group, LLC | | 8615 Cliff Cameron Dr Suite 200 | | | Charlotte | NC | 28269 | |
| Arnall Golden Gregory LLP | Sean Kulka | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| ARNDT, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| Arne & Karen Goddik | Arne and Karen Goddik | | 18265 Neck Rd. NE | | Dayton | OR | 97114 | |
| Arne & Karen Goddik | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Arne & Karen Goddik | Law Offices of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Arne and Karen Goddik | | 18265 Neck Rd. NE | | | Dayton | OR | 97114 | |
| Arne Goddik | | 18265 Neck Rd SE | | | Dayton | OR | 97114 | |
| Arne or Karen Goddik | | | 18265 Neck Rd SE | | Dayton | OR | 97114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arne or Karen Goddik | Law Office of Connolly & Malstrom | PO Box 3095 | | | | OR | 97302 | |
| Arnold Gallagher PC | Bradley S Copeland | 800 Willamette Street, Suite 800 | | | Salem | OR | 97401 | |
| ARNOLDS MEATS | | 307 GRATTAN ST | | | CHICOPP | MA | 01020 | |
| ARPAC LLC | | PO BOX 71948 | | | CHIGACO | IL | 60694-1948 | |
| ARREDONDO JR, FELIX | | ADDRESS ON FILE | | | | | | |
| ARREDONDO REYNOSO, JESUS R | | ADDRESS ON FILE | | | | | | |
| ARREDONDO REYNOSO, ROCIO | | ADDRESS ON FILE | | | | | | |
| Arredondo, Eduarda | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARREDONDO, EDUARDA E | | 222 Columbia Way | | | Quincy | WA | | |
| Arredondo, Jesse | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARREDONDO, JESSE R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ARREDONDO, JUAN A | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, RAQUEL | | ADDRESS ON FILE | | | | | | |
| ARREOLA NAVARRO, MARIA S | | ADDRESS ON FILE | | | | | | |
| ARRIOLA, MARGARITA | | ADDRESS ON FILE | | | | | | |
| Arrow Financial Services LLC | John H Wilkinson | 901 N Brutscher St Ste D401 | | | Newberg | OR | 97132 | |
| ARROW MACHINE WORKS INC | | 2340 NW 29TH AVE | | | PORTLAND | OR | 97210 | |
| ARROWHEAD FARMS INC | | PO Box 127 | | | | OR | 97137 | |
| Arther E. Ferdinand, Tax Commissioner, Fulton County | | 141 Pryor St SW | | | St. Paul | GA | | |
| ARZOLA DE TORRALVA, FELIPA | | ADDRESS ON FILE | | | Atlanta | | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASCENCIO BAUTISTA, ELIA | | ADDRESS ON FILE | | | | | | |
| ASCENCIO DE ASCENCIO, EUSTOLIA | | ADDRESS ON FILE | | | | | | |
| ASCENCIO DE JESUS, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ASCENCIO HERNANDEZ, ADELINA | | ADDRESS ON FILE | | | | | | |
| ASCENCIO, ALICIA J | | ADDRESS ON FILE | | | | | | |
| ASCENCIO, FABIOLA M | | ADDRESS ON FILE | | | | | | |
| ASCENCIO, MARBELLA | | ADDRESS ON FILE | | | | | | |
| ASE Group Inc | Attn Suzanne Pearson | 6600 College Blvd Ste 310 | | | Overland Park | KS | 66211 | |
| ASHLEY FOODS | | 124 W VENANGO ST | | | PHILADELPHIA | PA | 18018 | |
| ASHMUN, BOB | | ADDRESS ON FILE | | | | | | |
| ASM CAPITAL | | 162 YUKON DRIVE | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL X LLC | ASM CAPITAL | 7600 JERICHO TURNPIKE, SUITE 302 | | | WOODBURY | NY | 11797 | |
| ASM NATIONAL OFFICE | ADVANTAGE SALES & MARKETING-JACKSON | DEPT 100 | PO BOX 31001-1691 | | PASADENA | CA | 91110-1691 | |
| ASM National Office | Dept 100 | PO Box 31001-1691 | | | Pasadena | CA | 91110-1691 | |
| ASSET ACCEPTANCE LLC | C/O JOHNSON MARK LLC | PO BOX 7811 | | | SANDY | UT | 84091 | |
| ASSOC GROCER/N ENGLAND | | P O BOX 6000 | | | PEMBROKE | NH | 03275 | |
| ASSOCIATED FOOD STORES | | P O BOX 30430 | | | SALT LAKE CITY | UT | 84404 | |
| Associated Food Stores | Brandy Nikodim | PO Box 30430 | | | Salt Lake City | UT | 84119 | |
| ASSOCIATED GROC OF S | | PO BOX 11044 | | | BIRMINGHAM | AL | 35217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 38671 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 53144 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 66106 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 68701 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 68702 | |
| ASSOCIATED WHSLE GROC | | 5000 KANSAS AVE | | | KANSAS CITY | KS | 72301 | |
| ASSOCIATED WHSLE GROC | SPRINGFIELD DIVISION | 5000 KANSAS AVE | | | KANSAS CITY | KS | 65801 | |
| ASSOCIATED WHSLE GROC | SPRINGFIELD DIVISION | 5000 KANSAS AVE | | | KANSAS CITY | KS | 66106 | |
| ASSOCIATES IN PHYSICAL THERAPY | | 230 GRANT ROAD | SUITE B27 | | EAST WENATCHEE | WA | 98802-7715 | |
| AT&T Mobility | | 1025 Lenox Park Blvd NE | | | Brookhaven | GA | 30319 | |
| AT&T MOBILITY | ACCT #837500633 | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Mobility | Brian Perkins | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATCHISON, BRIAN J | | ADDRESS ON FILE | | | | | | |
| ATKINS, DORIAN J | | ADDRESS ON FILE | | | | | | |
| ATLANTIC FOOD DISTRIBU | | 430 SIXTH ST SE | | | CANTON | OH | 44702 | |
| ATLANTIS FOOD SERVICES | | 30470 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| Atlas Foods | | 5100 St Jean St | | | Detroit | MI | 48213 | |
| Atlas Pacific Engineering | Donna Schoenbeck, Director of Finance | 1704 S Joliet St Suite 300 | | | Centennial | CO | 80134 | |
| ATLAS WHOLESALE FOOD | | 5100 ST JEAN ST | | | DETROIT | MI | 48213 | |
| ATLAS WHOLESALE FOOD | ATTN ACCOUNTS PAYABLE | 5100 ST JEAN STREET | | | DETROIT | MI | 48213 | |
| Atlas Wholesale Food Co. | John Kohl, CEO | 5100 Saint Jean Street | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Attorney General of the US | U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| Audrey M Buchholz Suppl Needs Trust | | 3377 SW 100th Ave | | | Beaverton | OR | 97005 | |
| Aulick Industries | | 810 Ave | | | Scottsbluf | NE | 69361 | |
| AULICK INDUSTRIES | | PO BOX 259 | | | SCOTTSDALE | NE | 69361 | |
| AULT, MITCHELL W | | ADDRESS ON FILE | | | | | | |
| AURORA MALL | | 1320 16TH ST | | | AURORA | NE | 68818 | |
| Aus West Lockbox | | PO Box 101179 | | | Pasadena | CA | 91189-0005 | |
| AUS WEST LOCKBOX | ARAMARK - AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| AUSTIN, CRISTIAN C | | ADDRESS ON FILE | | | | | | |
| AUSTIN, SHIRLEY A | | ADDRESS ON FILE | | | | | | |
| AUSTIN-MAC INC | | 2739 SIXTH AVE S | PO BOX 3746 | | SEATTLE | WA | 98124 | |
| AUTO-KOOL LLC | | 305 N 1ST | | | HERMISTON | OR | 97838 | |
| AUTOMATION RESOURCES GROUP INC | | 4784 SE 17TH AVE | | | PORTLAND | OR | 97202 | |
| AUTOMATIONDIRECT.COM INC | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| Avaap USA | Avaap USA LLC | 510 Thornall Street | Suite 250 | | Edison | NJ | 08837 | |
| AVAAP USA LLC | | 510 THORNALL ST SUITE 250 | | | EDISON | NJ | 08837 | |
| AVALON DISTRIBUTING CO | | P O BOX 536 | | | CANAL FULTON | OH | 44614 | |
| Avalon Distributing Company | Debbie Campbell and Sara Burckhart | P. O. Box 536 | | | Canal Fulton | OH | 44614 | |
| AVALOS ROMERO, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| AVALOS ROMERO, MARIA J | | ADDRESS ON FILE | | | | | | |
| AVALOS, ANA M | | ADDRESS ON FILE | | | | | | |
| AVALOS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| AVALOS, MANUEL | | ADDRESS ON FILE | | | | | | |
| AVALOS, MARCOS A | | ADDRESS ON FILE | | | | | | |
| Avalos, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AVALOS, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avalos, Rosario | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AVALOS, ROSARIO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| AVALOS-ROMERO, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| Avantis | Aveva Group PLC | High Cross | Madingley Road | | Cambridge | UK | CB3 OHB | United Kingdom |
| Avantis | Invensys Systems, Inc., ie Schneider Electric | Aveva Group PLC | High Cross | Madingley Road | Cambridge | | CB3 OHB | United Kingdom |
| AVERY, CHIP | | ADDRESS ON FILE | | | | | | |
| AVEVA SOFTWARE LLC | | 33183 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0331 | |
| AVILA JR, ANDRES A | | ADDRESS ON FILE | | | | | | |
| Avila Roberto | | 510 B St S6 #23 | | | Quincy | WA | 98848 | |
| AVILA SANCHEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| AVILA, DEMETRIA | | ADDRESS ON FILE | | | | | | |
| AVILA, HOLLY R | | ADDRESS ON FILE | | | | | | |
| AVILA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| Avila-Ferman Amalia | | PO Box 532 | | | Quincy | WA | 98848 | |
| AVILA-FERMAN, AMALIA C | | ADDRESS ON FILE | | | | | | |
| AVILES PALLETS | | 1865 CLAY ST SE | | | ALBANY | OR | 97322 | |
| AVILES, MANUEL | | ADDRESS ON FILE | | | | | | |
| AVILES, RIGOBERTO A | | ADDRESS ON FILE | | | | | | |
| AVTECH SOFTWARE INC | ATTN ACCOUNTS RECEIVABLE | 16 CUTLER ST CUTLER MILL | | | WARREN | RI | 02885-2761 | |
| Axie Play | Daniel/David Rabie | 3008 SE Laura Ave | | | Gresham | OR | 97080-9223 | |
| Axie Play Inc | | | 2010 NE 160th Pl | | Portland | OR | 97230 | |
| Axie Play Inc | | PO Box 55385 | | | Portland | OR | 97238-5385 | |
| AXWAY INC | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| AYALA LEON, EMANUEL | | ADDRESS ON FILE | | | | | | |
| Ayala, Juan | | ADDRESS ON FILE | | | | | | |
| AYALA, JUAN A | | ADDRESS ON FILE | | | | | | |
| AYALA, YOLANDA | | ADDRESS ON FILE | | | | | | |
| AYDELOTT, JANAE | | ADDRESS ON FILE | | | | | | |
| AYRES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AZIMUTH COMMUNICATIONS INC | | 2801 S FAIR LN | | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & B TRADING CORP | | 11 WIDETT CIRCLE | | | BOSTON | MA | 02118 | |
| B & M | | 59 MYRTLE AVE | | | BUTLER | NJ | 07405 | |
| B & M PROVISION CO INC | | P O BOX 4278 | | | BETHLEHEM | PA | 18018-0278 | |
| B & R STORES INC | | 4554 W STREET | | | LINCOLN | NE | 68503 | |
| B & T CHEESE CO | | 5890 LINCOLN HIGHWAY E | | | YORK | PA | 17406 | |
| B C FROZEN FOODS LTD | | 33920 LOUGHEED HWY | | | MISSION | BC | V2V 4H7 | CANADA |
| B C T, Inc. | | 1111 W Jefferson St | | | Boise | ID | 83728 | |
| B C T, Inc. | | 3301 NW Lower River Rd. | | | Vancouver | WA | 98660 | |
| B&G Foods | | Av Paseo De La Solidar | 11051 Esfuerzo Obrero | | Irapuato Gto | | 36680 | Mexico |
| B&G FOODS MANUFACTURIN | | AV PASEO DE LA SOLIDAR | 11051 ESFUERZO OBRERO | | IRAPUATO GTO | | 36680 | MEXICO |
| B&G FOODS MANUFACTURIN | | AV PASEO DE LA SOLIDAR | 11051 ESFUERZO OBRERO | | IRAPUATO GTO | | 60632 | MEXICO |
| B&G FOODS MANUFACTURIN | | AV PASEO DE LA SOLIDAR | 11051 ESFUERZO OBRERO | | IRAPUATO GTO | | 78041 | MEXICO |
| B&G Foods North America | | 4 Gatehall Drive | Suite 110 | | Parsippany | NJ | 07054 | |
| B.T.S. FOODS | | 700 14TH STREET | | | HAMMONTON | NJ | 08037 | |
| BAARSTAD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BABCHANIK, IGOR | | ADDRESS ON FILE | | | | | | |
| BACKUS, IAN N | | ADDRESS ON FILE | | | | | | |
| BAGEL PLACE | | 7423 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| BAGGETT, STANLEY | | ADDRESS ON FILE | | | | | | |
| BAGNALL, JOSIAH Z | | ADDRESS ON FILE | | | | | | |
| BAILEY, JEWELL A | | ADDRESS ON FILE | | | | | | |
| BAILEY, SAVANNA L | | ADDRESS ON FILE | | | | | | |
| BAKEMARK USA LLC | | 5455 LOUIE LANE | | | RENO | NV | 89511 | |
| BAKEMARK USA-LAS VEGAS | | 2570 KIEL WAY NORTH | | | LAS VEGAS | NV | 89030 | |
| BAKER, ALAN L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, CAITLIN E | | ADDRESS ON FILE | | | | | | |
| Baker, Charles | | ADDRESS ON FILE | | | | | | |
| BAKER, CHARLES M | | ADDRESS ON FILE | | | | | | |
| Baker, Donna | | ADDRESS ON FILE | | | | | | |
| BAKERY & REST FDS INC | | P O BOX 9033 | | | MISSOULA | MT | 57801 | |
| BAKERY RESTAURANT FOOD | | 1130 SO 6TH ST | | | WES MISSOLUA | MT | 59801 | |
| BALCAZAR, ANGELINA | | ADDRESS ON FILE | | | | | | |
| BALCAZAR-LINARES, ANA HI | | ADDRESS ON FILE | | | | | | |
| BALDERAS, MARIA G | | ADDRESS ON FILE | | | | | | |
| BALDERAS, MARIA G | | ADDRESS ON FILE | | | | | | |
| Balderston, Julie | | ADDRESS ON FILE | | | | | | |
| BALDERSTON, JULIE A | | ADDRESS ON FILE | | | | | | |
| BALDOR BOSTON | | 130 EASTERN AVE STE 1 | | | CHELSEA | MA | 02150-3353 | |
| Baldovinos, Udelia | | ADDRESS ON FILE | | | | | | |
| BALDWIN, APRIL M | | ADDRESS ON FILE | | | | | | |
| Bales, Charollet | | ADDRESS ON FILE | | | | | | |
| BALES, CHAROLLET K | | ADDRESS ON FILE | | | | | | |
| BALTHAZOR, MOREGAN | | ADDRESS ON FILE | | | | | | |
| BANEY, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| Bank of America, Merrill Lynch | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| BANKCARD CENTER | | PO BOX 1845 | | | MEMPHIS | TN | 38101-0385 | |
| BANKCARD CENTER | VISA | PO BOX 385 | | | MEMPHIS | TN | 38101-0385 | |
| Bankruptcy Estate of Edens | | PO Box 2289 | | | Lake Oswego | OR | 97035 | |
| Banning, Timothy | | ADDRESS ON FILE | | | | | | |
| BANNING, TIMOTHY L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARAJAS LOPEZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| BARAJAS NARANJO, MARIA G | | ADDRESS ON FILE | | | | | | |
| BARAJAS, ANGELE A | | ADDRESS ON FILE | | | | | | |
| BARAJAS, DAISY I | | ADDRESS ON FILE | | | | | | |
| BARAJAS, MARIA E | | ADDRESS ON FILE | | | | | | |
| Barboza, Irma | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Barbra L Griesenauer | | ADDRESS ON FILE | | | | | | |
| BARCENAS, JOSE F | | ADDRESS ON FILE | | | | | | |
| BARGREEN ELLINGSON | | LOCKBOX 310055 | PO BOX 94328 | | SEATTLE | WA | 98124-6628 | |
| BARILLAS, EVALIA | | ADDRESS ON FILE | | | | | | |
| BARKER SURVEYING | | 3657 KASHMIR WAY SE | | | SALEM | OR | 97317 | |
| BARKER, NAOMI L | | ADDRESS ON FILE | | | | | | |
| BARNES WELDING INC | | 1450 RD 3 NW | PO BOX 614 | | WATERVILLE | WA | 98858-0614 | |
| BARNES, JILL I | | ADDRESS ON FILE | | | | | | |
| BARNES, LESIA A | | ADDRESS ON FILE | | | | | | |
| BAROCIO GARIBAY, ADRIANA T | | ADDRESS ON FILE | | | | | | |
| BAROCIO GARIBAY, MARICRUZ | | ADDRESS ON FILE | | | | | | |
| BAROCIO, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| BAROCIO, JESUS | | ADDRESS ON FILE | | | | | | |
| BAROCIO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| BAROCIO-GARIBA, JESSICA A | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, MARIA E | | ADDRESS ON FILE | | | | | | |
| BARRERA, ANDREA S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barrett Business Services Inc | | 1550 S Pilgrim St Ste B | | | Moses Lake | WA | 98837 | |
| Barrett Business Services Inc | Attn Greg Nest | 8100 NE Parkway Drive #200 | | | Vancouver | WA | 98660 | |
| BARRETT BUSINESS SERVICES INC | | 1550 S PILGRIM ST STE B | | | | WA | | |
| Barrett Business Services Inc. | | Barrett Business Services Inc-BBSI | 1550 S Pilgrim St Ste B | | MOSES LAKE | | 98837 | |
| Barrett Business Services, Inc. | | Barrett Business Services Inc | | | Moses Lake | WA | 98837 | |
| BARRIENTOS, CIRILA | | ADDRESS ON FILE | | | | | | |
| BARROW, CLIFFORD A | | ADDRESS ON FILE | | | | | | |
| BARROW, STEVEN J | | ADDRESS ON FILE | | | | | | |
| BARRY BAGELS | | 3715 KING RD | | | TOLEDO | OH | 43617 | |
| BART FOODS | | 13 SUNRISE COURT | | | SPARTA | NJ | 07871 | |
| BARTOLO APARICIO, ALFONSO | | ADDRESS ON FILE | | | | | | |
| BARTOLO, FAITH E | | ADDRESS ON FILE | | | | | | |
| BARTOLOME, NATHANIELE | | ADDRESS ON FILE | | | | | | |
| Bartosz, Raymond | | 10443 W Stayton Rd SE | | | Aumsville | OR | 97325 | |
| BAR-TUR FOODS | | 915 SE 10TH | | | PORTLAND | OR | 97214 | |
| BASE PLASTICS | | 4 GLENSHAW ST | | | ORANGEBURG | NY | 10962 | |
| BASHAS MARKETS | | PO BOX 488 | | | CHANDLER | AZ | 85226 | |
| BASILIO ALVA, MAYRA Y | | ADDRESS ON FILE | | | | | | |
| BASILIO, MARIA M | | ADDRESS ON FILE | | | | | | |
| BASIN EXPRESS LLC | | PO BOX 525 | | | COLFAX | WA | 99111 | |
| BASIN PROPANE LLC | | 955 E BROADWAY | | | MOSES LAKE | WA | 98837 | |
| BASIN PUMP SERVICE | | 4455 RD 4 NE | | | MOSES LAKE | WA | 98837 | |
| BASIN RENTALS | THOMAS A BASSETT | PO BOX 5508 | | | GEORGE | WA | 98824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASIN SEPTIC SERVICE INC | | 220 S HAMILTON RD | | | MOSES LAKE | WA | 98837 | |
| BASIN TREE SERVICE | | PO BOX 1107 | | | EPHRATA | WA | 98823 | |
| Basin Truck Rentals | | PO Box 5508 | | | George | WA | 98824 | |
| Basi, Richard | | ADDRESS ON FILE | | | | | | |
| BASS, DARLENE | | ADDRESS ON FILE | | | | | | |
| BASSETT REPAIR | | 202 WASHINGTON WAY | PO BOX 5508 | | GEORGE | WA | 98824 | |
| BASSO, DEBRA | | ADDRESS ON FILE | | | | | | |
| BATOR, JANI L | | ADDRESS ON FILE | | | | | | |
| Batory | | 1700 Huggins Rd | | | Des Plaines | IL | 60018 | |
| Batory Foods | | 10255 West Higgins Rd. Suite 500 | | | Rosemont | IL | 60018 | |
| BATORY FOODS INC | | DEPT LA 24922 | | | PASADENA | CA | 91185-4922 | |
| BATSON, PAMELA K | | ADDRESS ON FILE | | | | | | |
| BATTERIES NORTHWEST | | 2725 PORTLAND RD NE | | | SALEM | OR | 97301-0168 | |
| Batteries Plus Bulbs #210 | | 3045 Lancaster Dr NE | | | Salem | OR | 97305-1348 | |
| BATTERIES PLUS BULBS #210 | BATTERIES PLUS | 3045 LANCASTER DR NE | | | SALEM | OR | 97305-1348 | |
| BATTERY, RUBINA | | ADDRESS ON FILE | | | | | | |
| BATTY, KULARB | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, GAVINO S | | ADDRESS ON FILE | | | | | | |
| BAUTISTA LEON, SALVADOR | | ADDRESS ON FILE | | | | | | |
| BAXTER, ALANA K | | ADDRESS ON FILE | | | | | | |
| BAYEZ, BASILIA | | ADDRESS ON FILE | | | | | | |
| BAZAN, ALICIA | | ADDRESS ON FILE | | | | | | |
| BAZAN, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| BAZAN-LARA, JOSE G | | ADDRESS ON FILE | | | | | | |
| BBI LOGISTICS | | PO BOX 970 | | | COLUMBUS | OH | 43216-0970 | |
| BBI Logistics, LLC | Duriya Dhinojowala | 75 East Market St. | | | Akron | OH | 44308 | |
| BBSI Temp Labor | | 1550 S Pilgrim St | | | Moses Lake | WA | 98837 | |
| BC Frozen Foods | | 33920 Lougheed Hwy | | | Mission | BC | V2V 4H7 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BC FROZEN FOODS LTD | ATTN ACCOUNTS PAYABLE | 33920 LOUGHEED HWY | | | MISSION | BC | V2V 4H7 | CANADA |
| BCT LLC | | 3301 NW Lower River Rd | | | Vancouver | WA | 98660 | |
| BEACON FRUIT | | 119-120 NEW ENGLAND PR | | | CHELSEA | MA | 02150 | |
| BEAL, COREY | | ADDRESS ON FILE | | | | | | |
| BEAL, KIM D. | | ADDRESS ON FILE | | | | | | |
| Bearing Distributors, Inc. | Attn Andrea Moeller | BDI | 1826 Black Hawk St | | Waterloo | IA | | |
| BEAVER SPORTS PROPERTIES | C/O LEARFIELD COMMUNICATIONS INC | PO BOX 843038 | | | KANSAS CITY | MO | 64184-3038 | |
| BEAVER WHOLESALE MEATS | | 539 EAST MAIN ST | | | SMITHVILLE | OH | 44677 | |
| BECERRA, JOSE M | | ADDRESS ON FILE | | | | | | |
| BECIC, STEVEN | | ADDRESS ON FILE | | | | | | |
| BECK, ROBERT | | ADDRESS ON FILE | | | | | | |
| BECK, SHARON | | ADDRESS ON FILE | | | | | | |
| BECKER, NATHANIEL R | | ADDRESS ON FILE | | | | | | |
| BECKER, TYLER A | | ADDRESS ON FILE | | | | | | |
| BECKSTEAD, WESLEY | | ADDRESS ON FILE | | | | | | |
| Beckwith & Kuffel | | 1313 S. 96th St | | | Seattle | WA | 98108 | |
| BECKWITH & KUFFEL INC | | 1313 S 96TH ST | | | SEATTLE | WA | 98108 | |
| Beckwith & Kuffel Inc. | Beckwith & Kuffel | | 1313 S. 96th St | | Seattle | WA | 98108 | |
| Beckwith & Kuffel Inc. | Mary Ballowe | 1313 S. 96th Street | | | Seattle | WA | 98108 | |
| BEDDOE, CLARK | | ADDRESS ON FILE | | | | | | |
| BEDOLLA LOGAN, ASHTEIN S | | ADDRESS ON FILE | | | | | | |
| BEDOLLA PONCE, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| BEDOLLA PONCE, ANA M | | ADDRESS ON FILE | | | | | | |
| BEDOLLA PONCE, ANTONIO | | ADDRESS ON FILE | | | | | | |
| BEDOLLA, JAIME L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDOLLA, JUAN | | ADDRESS ON FILE | | | | | | |
| BEDOLLA, MARIA D | | ADDRESS ON FILE | | | | | | |
| Beef O Bradys | | 5660 W. Cypress Street, Suite A | | | Tampa | FL | 33607 | |
| Beer, Vivian | | ADDRESS ON FILE | | | | | | |
| BEHLOG & SON PRODUCE | | 400 BROOME CORP PARK | | | CONKLIN | NY | 13748-1512 | |
| Behrends, Peter | | ADDRESS ON FILE | | | | | | |
| BEHRENS, GREGORY E | | ADDRESS ON FILE | | | | | | |
| Belike Family Farm | | | 4925 Rockdale St. NE | | Brooks | OR | 97305 | |
| Belike Family Farm | | PO Box 9068 | | | Brooks | OR | 97305 | |
| BEJAR-REYES, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| BELDEN AND SONS INC. | | 12010 Belden Dr SE | | | Aumsville | OR | 97325 | |
| BELFORD JR, JOHN C | | ADDRESS ON FILE | | | | | | |
| BELGARD, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| Belisle, James | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BELISLE, JAMES E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BELLISIO FOODS | | 525 LAKE AVENUE SOUTH | | | DULUTH | MN | 41094 | |
| BELLISIO FOODS | | 525 LAKE AVENUE SOUTH | | | DULUTH | MN | 45640 | |
| Bellisio Foods, Inc. | | 525 Lake Avenue South | | | Duluth | MN | 55802 | |
| BELMONTES, DANIEL A | | ADDRESS ON FILE | | | | | | |
| BELMONTES-ALVAREZ, MARTHA | | ADDRESS ON FILE | | | | | | |
| BELMONTES-AVALOS, FEDERICO | | ADDRESS ON FILE | | | | | | |
| BEN E KEITH | | PO BOX 26656 | | | ALBUQUERQUE | NM | 87105 | |
| BEN E KEITH | ACCOUNTS PAYABLE | PO BOX 637 | | | N LITTLE ROCK | AR | 72115-0637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN E KEITH | BEN E KEITH - MISSOURI CITY | ACCOUNTS PAYABLE | 1 BEN E KEITH WAY | | MISSOURI CITY | TX | 77489 | |
| BEN E KEITH CO | | #1 BEN E KEITH WAY | | | N LITTLE ROCK | AR | 72117 | |
| BEN E KEITH CO | | PO BOX 1588 | | | AMARILLO | TX | 79108-5722 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | 17635 BEN E. KEITH WAY | | | SELMA | TX | 78154-3957 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | 1 BEN E KEITH WAY | | | MISSOURI CITY | TX | 77459 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | PO BOX 8170 | | | EDMOND | OK | 73013 | |
| BEN E KEITH CO | ATTN ACCOUNTS PAYABLE | PO BOX 901001 | | | FORT WORTH | TX | 76140 | |
| BEN E KEITH CO | BEN E KEITH CO- CORP HEADQUARTERS-FT WORT | 7600 WILL ROGERS BLVD | | | FORT WORTH | TX | 76140 | |
| BEN E KEITH CO | BEN E KEITH CO- FORT WORTH/DALLAS | PO BOX 901001 | | | FORTH WORTH | TX | 76101-2001 | |
| BEN E KEITH CO | BEN E KEITH CO- SAN ANTONIO | 17635 BEN E. KEITH WAY | | | SELMA | TX | 78154-3957 | |
| BEN E KEITH CO INC | | 17635 BEN E KEITH WAY | | | SELMA | TX | 78154 | |
| BEN E KEITH CO, INC. | | 17635 BEN E KEITH WAY | | | SELMA | TX | 78154-3957 | |
| BEN E KEITH CO- OKLAHOMA DIVISION | BEN E KEITH CO- OKLAHOMA CITY/EDMOND | PO BOX 8170 | | | EDMOND | OK | 73083-2170 | |
| Ben E Keith Corporate Dia (4392) | | 7600 Will Rogers Blvd | | | Fort Worth | TX | 76140 | |
| Ben E Keith Local Dia - Alburquerque Nm (0831) | | PO Box 637 | | | N Little Rock | AR | 72115-0637 | |
| Ben E. Keith Co. | David Bentancourt | 7600 Will Rogers Blvd | | | Fort Worth | TX | 76101-2001 | |
| BEN E FOODS (S) PTE LTD | | 1 FISHERY PORT RD | | | JURONG | | 98421 | SINGAPORE |
| BENCH MARK FARMS | | 29 RD 7 NE | | | Ephrata | WA | 98823 | |
| BENCKENDORF, CHARLOTTE L. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bender, Anita | | ADDRESS ON FILE | | | | | | |
| BENDER, JOHN W | | ADDRESS ON FILE | | | | | | |
| BENDER, MARGARET A | | ADDRESS ON FILE | | | | | | |
| BENITEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| BENJAMIN DAVID SIMMONS | | PO BOX 586 | | | SAINT ANTHONY | ID | 83445-0586 | |
| BENJAMIN FDS (CASH8CAR | | 1001 S YORK ROAD | | | HATBORO | PA | 19040 | |
| BENJAMIN SMITH | | PO Box 399 | | | St. Paul | OR | 97137 | |
| BENNETT, ALYSSA L | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANDREW L | | ADDRESS ON FILE | | | | | | |
| Bennett, Hartman, Morris & Kaplan, LLP | c/o Linda J. Larkin Attorney | 210 SW Morrison St. Suite 500 | | | Portland | OR | 97204-3149 | |
| BENNETT, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| BENSALEM W/S MEATS | | 2802 STREET RD | | | BENSALEM | PA | 19020 | |
| BENSCH, SHEILA G | | ADDRESS ON FILE | | | | | | |
| Benson, Allen | | ADDRESS ON FILE | | | | | | |
| BENSON, ALLEN C | | ADDRESS ON FILE | | | | | | |
| Benthin, Gregory | | ADDRESS ON FILE | | | | | | |
| BENTHIN, MICHELLE | | ADDRESS ON FILE | | | | | | |
| Benthin, Michelle S. | | ADDRESS ON FILE | | | | | | |
| Bentz, Katherine | | ADDRESS ON FILE | | | | | | |
| BENTZ, KATHERINE N | | ADDRESS ON FILE | | | | | | |
| Bentz, Randal | | ADDRESS ON FILE | | | | | | |
| BENZS FOOD PRODUCTS | | 332 ALBANY AVE | | | BROOKLYN | NY | 11213 | |
| BERBERIAN ENTERPRISES INC | | 5315 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 | |
| BERGEN COUNTY PROV | | 35 E HARTSDALE AVE APT 6A | | | HARTSDALE | NY | 10530-2747 | |
| BERKEY, NATALIE N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKLEY ASSURANCE COMPANY | | 7233 EAST BUTHERUS DRIVE | | | SCOTTSDALE | AZ | 85260-2410 | |
| Berkley Contaminated Products Excess Insurance Policy | Berkley Assurance Company | 7233 East Butherus Drive | | | | AZ | | |
| BERKOTS | BERKOTS-JOLIET | 1913 S BRIGGS ST | | | Scottsdale | | 85260-2410 | |
| | | | | | JOLIET | IL | 60433 | |
| BERMUDA GENERAL AGENCY | | 1 MILL CREEK ROAD | | | PEMBROKE | | HM 05 | BURMUDA |
| BERMUDEZ QUINTANILLA, MIRNA Y | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, REYNA C | | ADDRESS ON FILE | | | | | | |
| BERNABE GAMA, LUIS A | | ADDRESS ON FILE | | | | | | |
| BERNABE-GAMA, IRIS A | | ADDRESS ON FILE | | | | | | |
| BERNAL AYALA, ANNETTE M | | ADDRESS ON FILE | | | | | | |
| BERNAL AZAMAR, BRIAN J | | ADDRESS ON FILE | | | | | | |
| BERNAL DE CEVALLOS, LILIANA | | ADDRESS ON FILE | | | | | | |
| BERNAL LOPEZ, STEFANI | | ADDRESS ON FILE | | | | | | |
| BERNARDINO ROCHA, RAUL | | ADDRESS ON FILE | | | | | | |
| BERNARDINO, MA J | | ADDRESS ON FILE | | | | | | |
| BERNARDS BROS FARMS INC. | | 15004 SE Kreder Rd | | | Dayton | OR | 97114 | |
| Bernards Farms | | 18755 SW Hwy 18 | | | McMinnville | OR | 97128 | |
| BERNER FOOD & BEVERAGE | | 2034 E FACTORY ROAD | ATTN ACCOUNTS PAYABLE | | DAKOTA | IL | 61109 | |
| BERNHARDY, BRIAN | | ADDRESS ON FILE | | | | | | |
| Berning, Janis | | ADDRESS ON FILE | | | | | | |
| Berning, Randal | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNING, TIM | BERNING, TIM - MAIL EXPENSE CHECKS | ADDRESS ON FILE | | | | | | |
| Berning, Timothy | | ADDRESS ON FILE | | | | | | |
| Berry Global, Inc. | Attn Credit Department | 101 Oakley St | | | Evansville | IN | 47710 | |
| BERRY PLASTICS CORP | | DEPT 710004 | PO BOX 514670 | | LOS ANGELES | CA | 90051-4670 | |
| BERTRAND, LINDA L | | ADDRESS ON FILE | | | | | | |
| Berumen, Elvia | | ADDRESS ON FILE | | | | | | |
| BEST HEATING AND COOLING | | PO BOX 567 | | | SCIO | OR | | |
| BETHEL BAPTIST CHURCH | WMF | PO BOX 167 | | | AUMSVILLE | OR | 97374 | |
| Bethell, Karla | | ADDRESS ON FILE | | | | | 97325 | |
| BETHELL, KARLA | BETHELL, KARLA - CONSULTANT | PO BOX 244 | | | INDEPENDENCE | OR | 97351 | |
| BETTER BRAND FD PROD | | 256 KEARNEY EXT | | | WATSONVILLE | CA | 95076 | |
| Betts Truck Parts & Service | Jessica Winkelbauer, Trade Accts Specialist | 2843 S. Maple Ave | | | Fresno | CA | 93725 | |
| BETTS TRUCK PARTS AND SERVICE | | PO BOX 102165 | | | PASADENA | CA | 91189-2165 | |
| BETTS TRUCK PARTS AND SERVICE | Betts Truck Parts & Service | Jessica Winkelbauer, Trade Accts Specialist | 2843 S. Maple Ave | | Fresno | CA | 93725 | |
| Betty & Tim Bielenberg | | 11314 Mill Creek Rd | | | Aumsville | OR | 97325 | |
| Betty Janzen | | 20555 SE WEBFOOT RD | | | Dayton | OR | 97114 | |
| Betty R. Haber | | Post Office Box 487 | | | Owings Mills | MD | 21117 | |
| Bev Parscale | | 2820 SE Long | | | Portland | OR | 97222 | |
| Beverly J. Ginsbach | | 565 Bayonne Ct | | | Salem | OR | 97317 | |
| Beverly Parscale | | 2820 SE Long St | | | Portland | OR | 97202 | |
| Beyea, Danielle | | ADDRESS ON FILE | | | | | | |
| BHAVANI FRUIT & VEGETA | | 56-20 56TH STREET | | | MASPHETH | NY | 11378 | |
| BI RITE FDSVC DIST | | 123 S HILL DR | | | BRISBANE | CA | 94005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BI RITE SUPERMARKETS INC | | PO BOX #3 4676 ERIE AVE SW | | | | OH | | |
| Bi Rite Supermarkets Inc. | | 4676 Eric Ave. SW | PO Box 3 | | Navarre | OH | 44662 | |
| Bickel, Randy | | ADDRESS ON FILE | | | | | | |
| Bicoastal Media | Doug Blair | 2840 Marion St., SE | | | Albany | OR | 97322 | |
| BIELENBERG, TIM | BIELENBERG, TIM - ANNL RENT PMT ONLY | 11314 MILL CREEK RD | | | | OR | | |
| BIG BEND COMMUNITY COLLEGE | | 7662 CHANUTE ST NE | | | AUMSVILLE | WA | 97325 | |
| BIG BOY FD GROUP LLC | | 4199 MARCY ST | | | MOSES LAKE | MI | 98837 | |
| Big Boy Restaurants | | 1 Big Boy Drive | | | WARREN | MI | 48091 | |
| Big Dog LLC | co J Kirk Bromiley | 2600 Cester Kim Rd | | | Warren | WA | 48091 | |
| BIG RIVER VINEYARDS LLC | | PO Box 487 | | | Wenatchee | WA | 98801 | |
| BIGELOW,KRISTI L | | ADDRESS ON FILE | | | Quincy | | 98848 | |
| Bill Kaufman | | PO Box 470 | | | Willamina | OR | 97396 | |
| BILLMAR PROVISIONS | | 795 LIVINGSTON COURT | | | PARAMUS | NJ | 08652 | |
| BILYEU, PATTY A | | ADDRESS ON FILE | | | | | | |
| BILYEU, RANDY L | | ADDRESS ON FILE | | | | | | |
| Bilyeu, Ronald | | ADDRESS ON FILE | | | | | | |
| BIO-MED TESTING SERVICE INC | | 3110 25TH ST SE | | | SALEM | OR | 97302 | |
| BIO-MED TESTING SERVICE INC | COLLEEN WIENHOFF | 3110 25TH ST SE | | | SALEM | OR | 97302 | |
| BioMerieus Inc | | 100 Rodolphe Street | | | Durham | NC | 27712 | |
| BioMerieus Inc | | Accounts Receivable | PO Box 500308 | | St Louis | MO | 63150-0308 | |
| Biomerieux | | 100 Rodolphe Street | | | Durham | NC | 27712 | |
| Biomerieux | | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Biomerieux Inc | Biomerieux Inc | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Biomerieux Inc | | 100 Rodolphe Street | | | Durham | NC | 27712 | |
| Biomerieux Inc | | Accounts Receivable | PO Box 500308 | | St Louis | MO | | |
| BIOMERIEUX INC | | PO BOX 500308 | | | St Louis | MO | 63150-0308 | |
| BIRDWELL, CHARLES L | | ADDRESS ON FILE | | | ST LOUIS | MO | 63150-0308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BiRite Foodservice Distributors | Jennifer Wilder-Smith and Tom Whiteside | 123 South Hill Drive | | | Brisbane | CA | 94005-1203 | |
| BIRKHOLZ, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| BIRMAN, CLAY A | | ADDRESS ON FILE | | | | | | |
| BIRRUETA SANCHEZ, DANIEL A | | ADDRESS ON FILE | | | | | | |
| BIRRUETA, MARIA C | | ADDRESS ON FILE | | | | | | |
| Birrueta, Monica | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BIRRUETA, MONICA P | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Biscentha, Jokane | | ADDRESS ON FILE | | | | | | |
| BISCHOFF, ARLENE M | | ADDRESS ON FILE | | | | | | |
| BISENTHA, JOKANE J | | ADDRESS ON FILE | | | | | | |
| BISHOP SPRAY SERVICE | | PO BOX 1366 | | | MOSES LAKE | WA | 98837 | |
| BISHOP, BRETT L | | ADDRESS ON FILE | | | | | | |
| BISHOP, TARA L | | ADDRESS ON FILE | | | | | | |
| BISHOP, VIVIAN R | | ADDRESS ON FILE | | | | | | |
| BITI, HERTES | | ADDRESS ON FILE | | | | | | |
| Biwer and Associates | Biwer and Associates Inc | PO Box 137 | | | | WI | 53029 | |
| BIWER AND ASSOCIATES INC | | PO BOX 137 | | | HARTLAND | WI | 53029 | |
| BJK TRUCK PARTS | | 80862 HWY 395 N | | | HERMISTON | OR | 97838 | |
| BJK TRUCK PARTS | | 80862 US-395 | | | HERMISTON | OR | 97838 | |
| BJK TRUCK PARTS | Emily Oseguera | 77765 Westland Rd | | | Hermiston | OR | 97838 | |
| BJK Truck Parts, LLC | | Humberto Medelez, Vice President | 30522 Oldfield Street | | Hermiston | OR | 97838 | |
| BJK Truck Parts, LLC | Kenneth Miller | Miller Mertens Comfort PLLC | 1020 N Center Pkwy Suite B | | Kennewick | WA | 99336 | |
| BLACKBURN-RUSSELL CO | | P O BOX 157 | | | BEDFORD | PA | 15522 | |
| BLACKFORD BROKERAGE | | PO BOX 7629 | | | SHAWNEE MISSION | KS | 66207 | |
| BLACKFORD BROKERAGE | MARK BLACKFORD | PO BOX 7629 | | | SHAWNEE MISSION | KS | 66207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blackford Brokerage Co. | | PO Box 7629 | | | Shawnee Mission | KS | 66207 | |
| BLACKSTONE FARMS LLC | | 36640 NW Spiesschaert Rd | | | Cornelius | OR | 97113 | |
| BLADES, JOSELYN | | ADDRESS ON FILE | | | | | | |
| Blaine Grassman Living Trust | | 12783 RIVER ROAD NE | | | Gervais | OR | 97026 | |
| BLAIR JR, DAVID W | | ADDRESS ON FILE | | | | | | |
| Blake F and Dawn Gilmour | | 4173 Buena Vista Rd S | | | Jefferson | OR | 97352 | |
| BLANKENSHIP, KRISTOFER R | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, JIMMY R | | ADDRESS ON FILE | | | | | | |
| BLISSIT, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| Block, Jaclyn | | ADDRESS ON FILE | | | | | | |
| BLOCKER, JACOB K | | ADDRESS ON FILE | | | | | | |
| BLOUNT FINE FOODS | ATTN ACCOUNTS PAYABLE | 630 CURRANT ROAD | | | FALL RIVER | MA | 02720 | |
| BLOUNT FINE FOODS | ATTN ACCOUNTS PAYABLE | 630 CURRANT ROAD | | | FALL RIVER | MA | 75069 | |
| BLOUNT FINE FOODS | ATTN ACCOUNTS PAYABLE | 630 CURRANT ROAD | | | FALL RIVER | MA | 76102 | |
| BLT SUPPLIES | | 107 CYPRESS LANE | | | MICKLETON | NJ | 08056 | |
| BLT SUPPLIES | | 107 CYPRESS | | | MICKLETON | NJ | 08056 | |
| BLUE STAR FOOD & PAPER | | 1233 UTICA AVE | | | BROOKLYN | NY | 11203 | |
| BLUE STAR MEAT CORP | | 520 CRAVEN STREET | | | BRONX | NY | 10474 | |
| Bluegrass Farms, Inc. | | PO Box 317 | | | Silverton | OR | 97381 | |
| BLUEPRINT AUTOMATION INC | | PO BOX 79980 | | | BALTIMORE | MD | 21279-0980 | |
| BLUETARP CREDIT SERVICES | NORTHERN TOOL&EQUIP-BLUE TARP | ACCT #129954 NORTHERN TOOL EQUIPMENT | PO BOX 105525 | | ATLANTA | GA | 30348-5525 | |
| BLUMENSTEIN, JOHN M | | ADDRESS ON FILE | | | | | | |
| BMC | | 2103 Citywest Blvd | | | Houston | TX | 77042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BNSF RAILWAY COMPANY | | 3110 SOLUTIONS CTR | | | CHICAGO | IL | 60677-3001 | |
| Boardman Foods | | 71320 E Columbia Lane | | | Boardman | OR | 97818 | |
| BOARDMAN FOODS INC | | PO BOX 786 | | | BOARDMAN | OR | 97818 | |
| BOATMAN, FAY L | | ADDRESS ON FILE | | | | | | |
| Boatman, Leslie | | ADDRESS ON FILE | | | | | | |
| BOATMAN, LESLIE M | | ADDRESS ON FILE | | | | | | |
| Bob Eastman | | 21139 NE 72nd | | | Battleground | WA | 98604 | |
| Bob Vachter | | 6781 Torvend Rd | | | Silverton | OR | 97381 | |
| BOCHSLER, ALEX | | ADDRESS ON FILE | | | | | | |
| BOCK, DOUGLAS C | | ADDRESS ON FILE | | | | | | |
| BOCK,DORETTA A | | ADDRESS ON FILE | | | | | | |
| BODDA, DYLAN S | | ADDRESS ON FILE | | | | | | |
| BODOS BAGELS | REBATE SOUP/VEG | 505 PRESTON AVE | | | CHARLOTTESVILLE | VA | 22901 | |
| Boedigheimer, Elizabeth | | ADDRESS ON FILE | | | | | | |
| BOEDIGHEIMER, JOEL A | | ADDRESS ON FILE | | | | | | |
| BOGNER MEAT PRODUCTS | | 349 WETHERELL STREET | | | MANCHESTER | CT | 06040 | |
| BOILER & COMBUSTION SERVICE | | PO BOX 22919 | | | | OR | | |
| Boiler and Combustion Service, a Division of Northwest Control Company Inc | Rachel Harris | 8750 SE McLoughlin Blvd | | | Milwaukie | OR | 97269 | |
| BONDUELL CANADA INC | | 62780 COLLECTION CTR DR | | | CHICAGO | IL | | |
| BONDUELLE BROCKPORT | ATTN ACCOUNTS PAYABLE | 180 STATE ST | | | BROCKPORT | NY | 60693-0627 | |
| BONDUELLE CANADA INC | | ST-DENIS SUR RICHELIEU | 540 CHEMIN DES PATRIOT | | QUEBEC | ON | J0H 1K0 | CANADA |
| BONDUELLE FAIRWATER | ATTN ACCOUNTS PAYABLE | 101 KENNEDY STREET | | | FAIRWATER | WI | 53931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonduelle USA | | 100 Corporate Woods, Suite 210 | | | Rochester | NY | 14623 | |
| BONDUELLE USA INC | | 62780 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0627 | |
| Bonduelle USA Inc | Marie-Claude Ducharme | 540 Chemin des Patriotes | | | St-Denis-Sur-Richelieu | Quebec | J0H 1K0 | Canada |
| Bonduelle USA Inc. | | 100 Corporate Woods, Suite 210 | | | Rocherster | NY | 14623 | |
| Bonduelle USA Inc. | Bonduelle USA Inc | Marie-Claude Ducharme | 540 Chemin des Patriotes | | St-Denis-Sur-Richelieu | Quebec | J0H 1K0 | Canada |
| Bonduelle USA Inc. | Bonduelle USA Inc | | 62780 Collection Center Dr | | Chicago | IL | 60693-0627 | |
| BONILLA ARREDONDO, JUAN V | | ADDRESS ON FILE | | | | | | |
| BONILLA BENITEZ, BRENDA | | ADDRESS ON FILE | | | | | | |
| BONILLA, MARIELA | | ADDRESS ON FILE | | | | | | |
| BONILLA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| Bonita Sahnow | | 4403 Westward Circle | | | Forest Grove Grove | OR | 97117 | |
| BONNES, CHARLES R | | ADDRESS ON FILE | | | | | | |
| BONNEVILLE, BRIAN | | ADDRESS ON FILE | | | | | | |
| BONOLLO PROVISIONS CO | | 55 CLARKSON STREET | | | PROVIDENCE | RI | 02908 | |
| BONOMO FOODS | | 36 E WESLEY ST SOUTH | | | HACKENSACK | NY | 07606 | |
| Bonos Pit Bar-B-Q | | 10645-200 Philips Highway | | | Jacksonville | FL | 32256 | |
| Bonos Pit Bar-B-Q | Josh Martino | 10645-200 Philips Highway | | | Jacksonville | FL | 32256 | |
| BOOTH, DUANE E | | ADDRESS ON FILE | | | | | | |
| BOOTH, EPIFANIA B | | ADDRESS ON FILE | | | | | | |
| BORDEN, DARLENE M | | ADDRESS ON FILE | | | | | | |
| BORING-MACKIE, NICOLA E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORRACCHINIS FINE FDS | | 2001 SOUTH PLUM STREET | | | SEATTLE | WA | 98144 | |
| BOSCH PACKAGING SERVICES INC | | 36809 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | |
| BOSE FARMS INC. | | 35765 Cyrus Rd NE | | | Albany | OR | 97321 | |
| BOSE FARMS INC. | | 35765 Cyrus Rd NE | | | Albany | OR | 97322 | |
| Bose Farms, Inc. | c/o Andrew H. Bose | 35765 Cyrus Road NE | | | Albany | OR | 97322 | |
| Bose Farms, Inc. | Christensen Law | Gregory J. Christensen, Attorney | 804 SW Fourth St | | Corvallis | OR | 97333 | |
| BOST, FELICITY C | | ADDRESS ON FILE | | | | | | |
| BOSWELL, CECILIA M | | ADDRESS ON FILE | | | | | | |
| Bothum, Cydney | | ADDRESS ON FILE | | | | | | |
| BOUGHTONS PROVISIONS | | 737 TABORTAON ROAD | | | SAND LAKE | NY | 12153 | |
| BOVA FOOD DIST INC | | 4365 COUNTY LINE ROAD | | | CHALFONT | PA | 18914 | |
| BOWDEN, RODOLFO | | ADDRESS ON FILE | | | | | | |
| BOWE, BILL J | | ADDRESS ON FILE | | | | | | |
| Bower, Gregory | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BOWER, GREGORY J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BOYD COFFEE COMPANY | | PO BOX 732855 | | | DALLAS | TX | 75373 | |
| BOYD GAMING CORP | | 6465 RAINBOW BLVD | | | LAS VEGAS | NV | 89118 | |
| BOYD, ELLIOTT R | | ADDRESS ON FILE | | | | | | |
| BOYD, KATHY | | ADDRESS ON FILE | | | | | | |
| BOYDS WHOLESALE | | 234 N SPRING STREET | | | KLAMATH FALLS | OR | 97601 | |
| BOYER, EDWARD | | ADDRESS ON FILE | | | | | | |
| Boyer, Rosalind | | ADDRESS ON FILE | | | | | | |
| BOYER, ROSALIND | | ADDRESS ON FILE | | | | | | |
| BOYLE, PATRICK | | ADDRESS ON FILE | | | | | | |
| BOZZUTOS INC | ATTN ACCOUNTS PAYABLE | 275 SCHOOLHOUSE RD | | | CHESHIRE | CT | 06410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings, LP | Attn Brian Brager | c/o Bradford Capital Management, LLC | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradley A Vesterby | | 814 SE 380th Ct | | | Washougal | WA | 98671 | |
| Bradley A Vesterby | | 814 SE 380th Ct | | | Washousaii | WA | 98671 | |
| BRADLEY, KATHIE M | | ADDRESS ON FILE | | | | | | |
| BRADLEY,ELLEN F | | ADDRESS ON FILE | | | | | | |
| BRAMBILA CASILLAS, SANTANA | | ADDRESS ON FILE | | | | | | |
| BRAMBILA, ARIANA G | | ADDRESS ON FILE | | | | | | |
| BRANCH EQUIPMENT CO | | PO BOX 72 | | | MEHAMA | OR | 97384 | |
| BRANDSAFEWAY SERVICE LLC | | 1523 E HILLSBORO AVE | | | PASCO | WA | 99301 | |
| BRANOM OPERATING COMPANY LLC | | PO BOX 80307 | | | SEATTLE | WA | 98108-0307 | |
| BRAULT INC | | 5844 KEENE RD NE | | | GERVAIS | OR | 97026 | |
| BRAULT IRRIGATION | | 10201 HOWELL PRAIRIE RD NE | | | SALEM | OR | 97305 | |
| Brault Irrigation | | 10201 Howell Prairie Rd SE | | | Salem | OR | 97305 | |
| Brault, Inc. | Brault Inc | 5844 Keene Rd NE | | | Gervais | OR | 97026 | |
| BRAUNGER INST FOODS | | 9TH & CLARK | | | SIOUX CITY | IA | 51101 | |
| BRAVO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRENES, ERIK B | | ADDRESS ON FILE | | | | | | |
| BRENNAN, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| BRENNTAG SPECIALTIES INC | | PO BOX 780510 | | | PHILADELPHIA | PA | 19718-0510 | |
| Brentano Farms Inc | | 5009 Davidson Rd NE | | | St. Paul | OR | 97137 | |
| Brentano Farms Inc | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| BRENTS AUTOMATIC TRANSMISSION SERVICE | | 2239 WEST BROADWAY | | | MOSES LAKE | WA | 98837 | |
| Brewer, Filotone | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER, REED D | | ADDRESS ON FILE | | | | | | |
| Brian and Stephanie Schumacher | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Brian and Stephanie Schumacher | Thomas Schumacher | | 13567 Triumph Rd SE | | Sublimity | OR | 97385 | |
| BRIAN BERRY | | 865 Cheryl St | | | Aumsville | OR | 97325 | |
| Brian Berry | | 875 Cheryl St. | | | Aumsville | OR | 97365 | |
| Brian Berry | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Brian Newton | WestRock Container LLC | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| BRIAN ZIELINSKI | | 12423 RIVER RD NE | | | GERVAIS | OR | 97026 | |
| BRIAN ZIELINSKI | | 12423 River Rd N | | | Gervais | OR | 97026 | |
| BRIDGETOWN PRINTING COMPANY | | 7810 SOLUTION CTR | | | CHICAGO | IL | 60677-7008 | |
| BRIGGS, TYLER M | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, DENNIS R | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, DOTTIE V | | ADDRESS ON FILE | | | | | | |
| Briney, Jennifer | Briney, Jennifer L | 9852 Bobcat St | | | Aumsville | OR | 97325 | |
| BRINEY, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| Brinker International-Chilis | | 3000 Olympus Blvd | | | Coppell | TX | 75019-4880 | |
| Brinker International-Maggianos | | 3000 Olympus Blvd | | | Coppell | TX | 75019-4880 | |
| BRINKMANN, DOLORES M | | ADDRESS ON FILE | | | | | | |
| BROCK, FRANCIS E | | ADDRESS ON FILE | | | | | | |
| Brock, Jennifer | | ADDRESS ON FILE | | | | | | |
| BROCK, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| BROCKIE, PATRICK M | | ADDRESS ON FILE | | | | | | |
| BRODERICK, THOMAS E | | ADDRESS ON FILE | | | | | | |
| BROEKE, KATHLEEN S. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROHEL, STACIE M | | ADDRESS ON FILE | | | | | | |
| BRONCHO, PAULINO L | | ADDRESS ON FILE | | | | | | |
| BRONCO FARM SUPPLY | | 1302 W FIRST AVE | | | RITZVILLE | WA | 99169 | |
| BRONCO FARM SUPPLY | Keri Gingrich | 1302 W FIRST AVE | | | RITZVILLE | WA | 99169 | |
| BRONSON, DANNY L | | ADDRESS ON FILE | | | | | | |
| BRONSON, GARRETT L | | ADDRESS ON FILE | | | | | | |
| BRONSON, JOHNATHAN J | | ADDRESS ON FILE | | | | | | |
| BRONSON, ROBERT F | | ADDRESS ON FILE | | | | | | |
| BRONSON, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BROOKFIELD PROVISIONS | | 15 OLD SHERMAN TURNPKE | | | DANBURT | CT | 06810 | |
| BROSIG, RONALD D | | ADDRESS ON FILE | | | | | | |
| BROTHERS PRODUCE | | 327 E RAILWAY AVE | | | PATERSON | NJ | 07524 | |
| BROTHERTON SEED CO | | PO BOX 1136 | | | MOSES LAKE | WA | 98837-0171 | |
| BROTHERTON SEED CO INC | | PO BOX 1136 | | | MOSES LAKE | WA | 98837-0171 | |
| Brotherton Seed Co., Inc. | Brotherton Seed Co | PO Box 1136 | | | Moses Lake | WA | 98837-0171 | |
| Brotherton Seed Co., Inc. | Brotherton Seed Co Inc | PO Box 1136 | | | Moses Lake | WA | 98837-0171 | |
| BROWARD MEAT & FISH CO | | 8040 WEST MCNAB RD | | | N LAUDERDALE | FL | 33068 | |
| BROWN FOODSERVICE INC. | | PO BOX 690 | | | LOUISA | KY | 41230 | |
| Brown Foodservice, Inc. | Mark Qualls | 500 East Clayton Lane | | | Louisa | KY | 41230 | |
| BROWN, CALEB T | | ADDRESS ON FILE | | | | | | |
| BROWN, CLARISSA C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CURTIS W | | ADDRESS ON FILE | | | | | | |
| Brown, Jack | | ADDRESS ON FILE | | | | | | |
| BROWN, JACK E | | ADDRESS ON FILE | | | | | | |
| Brown, Jonathan | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| BROWN, KENNETH E | | ADDRESS ON FILE | | | | | | |
| BROWN, LARISSA N | | ADDRESS ON FILE | | | | | | |
| BROWN, LARRY L | BROWN, LARRY L - BOARD COMP | ADDRESS ON FILE | | | | | | |
| BROWN, MARLENE | | ADDRESS ON FILE | | | | | | |
| Brown, Michael | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BROWN, RODGER A | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN W | | ADDRESS ON FILE | | | | | | |
| Brown, Sam | | ADDRESS ON FILE | | | | | | |
| BROWN, SAM L | BROWN, SAM | 11426 SE 31ST AVE | | | MILWAUKIE | OR | 97222 | |
| Browns Chicken, LLC | | 55 E. Park Blvd. | | | Villa Park | IL | 60181 | |
| BRUCE HEATING & AIR CONDITIONING | | 80385 N HWY 395 | | | HERMISTON | OR | 97838 | |
| BRUCE, SAMANTHA L | | ADDRESS ON FILE | | | | | | |
| BRUCEPAC | | PO BOX 588 | | | WOODBURN | OR | 97071 | |
| BRUCEPAC | | PO BOX 712609 | | | CINCINNATI | OH | 45271-2609 | |
| BRUEBAKER, PATRICA | | ADDRESS ON FILE | | | | | | |
| Bruhjell, Herbert | | ADDRESS ON FILE | | | | | | |
| BRUHJELL, HERBERT E | | ADDRESS ON FILE | | | | | | |
| BRUNKAL, RICHARD | | 2985 MENDEL AVE S | | | SALEM | OR | 97302 | |
| BRUNKAL, RICHARD G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brusse, Cathi | | ADDRESS ON FILE | | | | | | |
| BRUTSCH, DAVID S | | ADDRESS ON FILE | | | | | | |
| Bryan Webber Farms Inc. | | 3430 NW SPRINGHILL DR | | | Albany | OR | 97321 | |
| Bryant, Brandi | | ADDRESS ON FILE | | | | NJ | | |
| BTP DIST | | 1600 PENNSYLVANIA AVE | | | ELIZABETH | | 07075 | |
| BUCHANAN ANGELL ALTSCHUL & SULLIVAN LLP | | 921 SW WASHINGTON ST SUITE 516 | | | PORTLAND | OR | 97205 | |
| BUCHANAN AUTOMATION INC | | PO BOX 1249 | | | SNOHOMISH | WA | 98291 | |
| BUCHANAN FOODSERVICE | | 5980 STATE FARM DRIVE | | | ROHNERT PARK | CA | 94928 | |
| BUCK, EAN | | ADDRESS ON FILE | | | | | | |
| BUCKMASTER, TROY J | | ADDRESS ON FILE | | | | | | |
| BUD CLARY | BUD CLARY -MOSES LAKE-CHEVY | PO BOX 800 | | | MOSES LAKE | WA | 98837 | |
| Buddys Bar-B-Q | | 5806 Kingston Pike | | | Knoxville | TN | 37919 | |
| BUDGET BLINDS | | 784 N 3RD AVE | | | STAYTON | OR | 97383 | |
| BUHR, RONALD G | | ADDRESS ON FILE | | | | | | |
| BUI, TUYET T | | ADDRESS ON FILE | | | | | | |
| BULICHE, BASIENTE M | | ADDRESS ON FILE | | | | | | |
| BULLARD LAW | BULLARD SMITH JERNSTEDT WILSON | 200 SW MARKET ST SUITE 1900 | | | PORTLAND | OR | 97201 | |
| BUMGARNER, PHILIP C | | ADDRESS ON FILE | | | | | | |
| Bunn, Benjamin | | ADDRESS ON FILE | | | | | | |
| Bunzl Distribution California LLC | Shannon Weick | 4501 West Valley Hwy E Ste A | | | Sumner | WA | 98390 | |
| BUNZL PORTLAND | BUNZL DISTRIBUTION CALIFORNIA LLC | PO BOX 59709 | | | LOS ANGELES | CA | 90074-9709 | |
| Bunzl Processor Division Lcc | | PO Box 59709 | | | Los Angeles | CA | 90074-9709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNZL PROCESSOR DIVISION LCC | BUNZL -PORTLAND | PO BOX 59709 | | | | CA | | |
| BURCHILL, GAGE B | | ADDRESS ON FILE | | | LOS ANGELES | | 90074-9709 | |
| Burden, Brad | | ADDRESS ON FILE | | | | | | |
| Bureau of Reclamation | | 1150 North Curtis Rd. | | | Boise | ID | 83706 | |
| BUREAU OF RECLAMATION | PACIFIC NORTHWEST | PO BOX 301501 | | | LOS ANGELES | CA | 90030-1501 | |
| Burger, Shannan | | ADDRESS ON FILE | | | | | | |
| BURGER, SHANNAN M | | ADDRESS ON FILE | | | | | | |
| Burich, Clara | | ADDRESS ON FILE | | | | | | |
| Burich, William | | ADDRESS ON FILE | | | | | | |
| BURICH, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BURLESON, ANGELA L | | ADDRESS ON FILE | | | | | | |
| BURRES, DWAYNE R | | ADDRESS ON FILE | | | | | | |
| BURRIS SPRINGFIELD, LL | | 207 LIBERTY ST | | | SPRINGFIELD | MA | 01104 | |
| BURROUS, TYLER G | | ADDRESS ON FILE | | | | | | |
| BURTON, KASSANDRA | | ADDRESS ON FILE | | | | | | |
| BUSBY INTERNATIONAL INC | | 12600 ROAD 3 NE | | | MOSES LAKE | WA | 98837 | |
| BUSBY INTERNATIONAL INC | | 12600 ROAD 3 NE | PO BOX 1457 | | MOSES LAKE | WA | 98837 | |
| BUSBY INTERNATIONAL INC | BUSBY INTERNATIONAL, INC. | | PO BOX 1457 | | MOSES LAKE | WA | 98837 | |
| BUSBY INTERNATIONAL, INC. | | PO BOX 1457 | | | MOSES LAKE | WA | 98837 | |
| Buschke, Brett | | ADDRESS ON FILE | | | | | | |
| BUSENBURG, ROBERT A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bush Komfeld LLP | Armand J. Komfeld, Attorney for Mark Croeni | 601 Union Street, Suite 5000 | | | Seattle | WA | 98101 | |
| BUSH, GEANA | | ADDRESS ON FILE | | | | | | |
| BUSH, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| BUSHMAN, KYLE W | | ADDRESS ON FILE | | | | | | |
| Bushs Fried Chicken | | 201 South Lakeline Blvd., Suite 401 | | | Cedar Park | TX | 78613 | |
| Bushs Fried Chicken | Jeff Hammock | 201 South Lakeline Blvd., Suite 401 | | | Cedar Park | TX | 76813 | |
| Bushs Fried Chicken | Jeff Hammock, President | 201 South Lakeline Blvd., Suite 401 | | | Cedar Park | TX | 78613 | |
| Bustos Media Holdings LLC | | 5110 Se Stark St | | | Portland | OR | 97215 | |
| BUSTOS MEDIA HOLDINGS LLC | BUSTOS MEDIA HOLDINGS LLC - KSND | 5110 SE STARK ST | | | PORTLAND | OR | 97215 | |
| Bustos, Alberto | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BUSTOS, ALBERTO S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| BUSTOS, LAURA R | | ADDRESS ON FILE | | | | | | |
| BUSTOS-GARCIA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| BUSTOS-GARCIA, RENE | | ADDRESS ON FILE | | | | | | |
| Butch Shelton | | 42749 Camp Morrison Drive | | | Scio | OR | 97374 | |
| BUTLER FARMS LLC | | 10704 Mill Creek Rd SE | | | Aumsville | OR | 97325 | |
| Butler Farms LLC | | 11459 Stayton Rd SE | | | Stayton | OR | 97383 | |
| BUTLER FARMS LLC | Tim & Joani | 10704 Mill Creek Rd SE | 10704 Mill Creek Rd. SE | | Aumsville | OR | 97325 | |
| Butler Farms, Inc. | | | | | Aumsville | OR | 97325 | |
| Butler Farms, Inc. | | 11459 Stayton Rd. SE | | | Stayton | OR | 97383 | |
| Butler Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Butler Farms, LLC | Gary Butler | ADDRESS ON FILE | | | | | | |
| Butler Farms, LLC | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER II, DAVID W | | ADDRESS ON FILE | | | | | | |
| BUTLER, GARY | BUTLER, GARY - BOARD COMP | ADDRESS ON FILE | | | | | | |
| BUTLER, ROGER D | | ADDRESS ON FILE | | | | | | |
| Butner, Jacob | | ADDRESS ON FILE | | | | | | |
| BUTNER, JACOB D | | ADDRESS ON FILE | | | | | | |
| BUTSCH BROS FARM LLC | | 1025 Linden St. | | | Mt Angel | OR | 97362 | |
| Butsch Bros Farms LLC | | 1025 Linden St | | | Mount Angel | OR | 97362 | |
| BUTTE PRODUCE CO INC | | 3941 WYNNE AVE | SUITE 7 | | BUTTE | MT | 59701 | |
| BUTTE PRODUCE SYPPLY | | 3941 WYNNE AVE STE 7 | | | BUTTE | MT | 59701 | |
| BUTTE, JAMES | | ADDRESS ON FILE | | | | | | |
| Butters, Norman | | ADDRESS ON FILE | | | | | | |
| Butters, Norman | Britta E. Warren | ADDRESS ON FILE | | | | | | |
| BYU CENTRAL FOOD STORE | | 685 E UNIVERSITY PARKW | | | PROVO | UT | 84602 | |
| C & K PETROLEUM EQUIPMENT | | PO BOX 2545 | | | EUGENE | OR | 97402 | |
| C & L CATERING DIST | | 18915 16TH AVE | | | SEA TAC | WA | 98188 | |
| C & M FOOD DISTR,INC | | 7935 SUGAR PINE COURT | P O BOX 218 | | RENO | NV | 98523 | |
| C & R FD SVC INC | | PO BOX 280 | | | MOUNT MORRIS | NY | 14510 | |
| C & S WHOLESALE GROCER | | 47 OLD FERRY ROAD | | | | VT | | |
| C & S WHOLESALE GROCER | | OLD FERRY ROAD | PO BOX #821 | | BRATTLEBORO | | 14224 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | 47 OLD FERRY ROAD | | | BRATTLEBORO | VT | 94607 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | OLD FERRY ROAD | | | BRATTLEBORO | VT | 77032 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | PO BOX 14200 | | | BRATTLEBORO | VT | 95206 | |
| C & S WHOLESALE GROCER | ATTN ACCOUNTS PAYABLE | | | | HOUSTON | TX | 77021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C A CURTZE COMPANY | | P O BOX 157 | | | BEDFORD | PA | 15522 | |
| C H MURPHY/CLARK-ULLMAN INC | | 5565 N DOLPHIN ST | | | | OR | | |
| C J RUNZER PROVISIONS | | 1248 BOCKIUS AVE | | | PORTLAND | PA | 97217-7631 | |
| C Krahmer And Sons | | 3360 SW GOLF COURSE ROAD | | | ABINGTON | OR | 19001 | |
| C R ENGLAND INC | | PO BOX 952407 | | | Cornelius | MO | 97113 | |
| C W DUNNET & CO | | 3200 S LAWRENCE ST | | | ST LOUIS | PA | 63195 | |
| C W SHASKY | | 2880 PORTLAND DRIVE | | | PHILADELPHIA | ON | 19148 | |
| C.R. England Inc. | Steve Smith | 4701 West 2100 South | | | OAKVILLE | UT | L6H 5W8 | CANADA |
| C.W. Shasky & Associates Ltd | | 2880 Portland Drive | | | West Valley | ON | 84120 | |
| CABLE HUSTON LLP | | 1455 SW BROADWAY # 1500 | | | Oakville | OR | L6H 5W8 | Canada |
| Cable Huston LLP | Michael McClory | 1455 SW Broadway Suite 1500 | | | PORTLAND | OR | 97201-3412 | |
| CABRALES, AMELIA | | ADDRESS ON FILE | | | Portland | | 97201 | |
| CABRERA ORITZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CABRERA, ADELITA | | ADDRESS ON FILE | | | | | | |
| CABRERA, EVETT | | ADDRESS ON FILE | | | | | | |
| Cabrera, Maria | | ADDRESS ON FILE | | | | | | |
| CABRERA, MARIA A | | ADDRESS ON FILE | | | | | | |
| CABRERA, REFUGIO | | ADDRESS ON FILE | | | | | | |
| CABRERA-JUANPEDRO, OFELIA | | ADDRESS ON FILE | | | | | | |
| CACATZUN-SANCHEZ, ISABEL | | ADDRESS ON FILE | | | | | | |
| CADE, LACY L | | ADDRESS ON FILE | | | | | | |
| CADE, OLIVIA L | | ADDRESS ON FILE | | | | | | |
| CADET TAVERN | | 115 MAIN ST | | | CONCORD | MI | 49237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caesars Enterprise Services, LLC | | 1 Caesars Palace Drive | | | Las Vegas | NV | 89109 | |
| CAIN, MARY M | | ADDRESS ON FILE | | | | | | |
| Cajun Operating Company d/b/a/ Churchs Chicken | | 990 Hammond Drive NE, Suite 220 | | | Atlanta | GA | 30328 | |
| Cajun Operating Company d/b/a/ Churchs Chicken | Attention Senior Director of Purchasing | 990 Hammond Drive NE, Suite 220 | | | Atlanta | GA | 30328 | |
| CAL FARMS INC | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| CAL Farms, Inc. | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| CAL Farms, Inc. | Kelsey Sidwell | 5 Rd K NW | | | Quincy | WA | 98848 | |
| CAL Farms, Inc. | Telare Law, PLLC Scott Vermeer, Attorney for Creditor Cal Farms, Inc. | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| CALDERA PEREZ, AMADA | | ADDRESS ON FILE | | | | | | |
| CALDERON, ARMANDO | | ADDRESS ON FILE | | | | | | |
| Calderon, Carlos | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CALDERON, CARLOS M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CALDERON, JAVIER G | | ADDRESS ON FILE | | | | | | |
| CALDERON, MARIA A | | ADDRESS ON FILE | | | | | | |
| CALDERON-CASIMIRO, CESAR | | ADDRESS ON FILE | | | | | | |
| CALDWELL, ALVA | CALDWELL, ALVA - EMP | ADDRESS ON FILE | | | | | | |
| CALIFORNIA STATE DISBURSEMENT UNIT | | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| Callahan, Amy | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, DOUGLAS J | | ADDRESS ON FILE | | | | | | |
| CALPINE ENERGY SOLUTIONS | | 24220 NETWORK PL | | | CHICAGO | IL | 60673-1242 | |
| Calpine Energy Solutions, LLC | | 24220 Network Pl | | | Chicago | IL | 60673-1242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calpine Energy Solutions, LLC | | 401 West A Street - Suite 500 | | | San Diego | CA | 92101 | |
| Calpine Energy Solutions, LLC | Calpine Energy Solutions | 24220 Network Pl | | | Chicago | IL | 60673-1242 | |
| Calvo, Alicia | | ADDRESS ON FILE | | | | | | |
| CAM, LOAN T | | ADDRESS ON FILE | | | | | | |
| CAMACHO CORTEZ, DIANA | | ADDRESS ON FILE | | | | | | |
| CAMACHO DE MERCADO, M C | | ADDRESS ON FILE | | | | | | |
| CAMACHO GARCIA, AURELIO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, GLORIA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, IGNACIA F | | ADDRESS ON FILE | | | | | | |
| CAMACHO, JOSE J | | ADDRESS ON FILE | | | | | | |
| CAMACHO, LAURA I | | ADDRESS ON FILE | | | | | | |
| CAMACHO, MICAELA C | | ADDRESS ON FILE | | | | | | |
| CAMACHO, NANCY | | ADDRESS ON FILE | | | | | | |
| CAMACHO, SILVERIO | | ADDRESS ON FILE | | | | | | |
| CAMARENA, CARLOS A | | ADDRESS ON FILE | | | | | | |
| Cambridge Inc | | PO Box 37571 | | | Baltimore | MD | 21297-3571 | |
| CAMBRIDGE INC | | PO BOX 74754 | | | CHICAGO | IL | 60694-4754 | |
| CAMELLIA GEN PROVISION | | 1333 GENESSE STREET | | | BUFFALO | NY | 14211 | |
| Cameron, Bruce | | ADDRESS ON FILE | | | | | | |
| CAMERON, BRUCE A | | ADDRESS ON FILE | | | | | | |
| CAMFIL USA INC | | 3302 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3003 | |
| CAMP MANITOQUA & RETREAT CENTER | REBATE SOUP/VEG | 8122 SAUK TRAIL | | | FRANKFORT | IL | 60423 | |
| CAMP PRAISE | | 945 SOMMERVILLE LP | | | HARRISBURG | OR | 97446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL CO OF CANADA | ATTN ACCOUNTS PAYABLE | P.O. BOX 9193 | | | | | | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 02021 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 02021 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 08103 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 28358 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 28364 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 43545 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 71854 | |
| CAMPBELL SOUP CO, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 75460 | |
| CAMPBELL, ALEXIS L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DONNA M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ERIC J | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAMES D | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MARY A | | ADDRESS ON FILE | | | | | | |
| Campbell, Shawn | | ADDRESS ON FILE | | | | | | |
| CAMPOS RODRIGUEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| CAMPOS VELAZQUEZ, EDMUNDO | | ADDRESS ON FILE | | | | | | |
| CAMPOS-KEGLEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CANADIAN FOOD INSPECTION AGENCY | ACCOUNTS RECEIVABLE SERVICE CENTRE | PO BOX 6199 | | | MONCTON | NB | E1C 0N5 | CANADA |
| CANAL FULTON PROVISION | | 2014 LOCUST STREET | | | CANAL FULTON | OH | 44614 | |
| CANASTUJ, JUAN S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANCHOLA HERRERA, NICOLAS | | ADDRESS ON FILE | | | | | | |
| CANCHOLA, MARIA C | | ADDRESS ON FILE | | | | | | |
| Candido Diaz, Maria | | ADDRESS ON FILE | | | | | | |
| Candido Duran Jr | | 15104 Jefferson Hwy 99E SE | | | Jefferson | OR | 97352 | |
| CANNERY LOCAL 670 | | PO BOX 3048 | | | SALEM | OR | 97302 | |
| CANNON, DARIAN B | | ADDRESS ON FILE | | | | | | |
| CANNON, STEPHEN D | | ADDRESS ON FILE | | | | | | |
| CANSLER,DANNA R | | ADDRESS ON FILE | | | | | | |
| CANTEEN REFRESHMENT - PORTLAND | | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| CAO, TRANG T | | ADDRESS ON FILE | | | | | | |
| CAO, TUAN A | | ADDRESS ON FILE | | | | | | |
| CAPITAL CANDY CO INC | | PO BOX 767 | | | BARRE | VT | 05641 | |
| CAPITAL FOOD SVC-VA | | 8932 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| CAPITAL ONE BANK | C/O PATENAUDE & FELIX APC | 1618 SW 1ST AVE STE 205 | | | PORTLAND | OR | 97201-5721 | |
| CAPITAL PRESS | | PO BOX 2048 | | | SALEM | OR | 97308-2048 | |
| CAPITOL AUTO GROUP | | PO BOX 7550 | | | SALEM | OR | 97303 | |
| CAPITOL COLD STORAGE | | 1440 SALEM INDUSTRIAL DR NE | | | SALEM | OR | 97301 | |
| CAPITOL DIST INC | | 3550 COMMERCIAL CT | | | MERIDIAN | ID | 83680 | |
| Captain Ds, LIC | | 624 Grassmere Park Drive, Suite 30 | | | Nashville | TN | 37211 | |
| Captain Ds, LIC | Janet Duckham | 624 Grassmere Park Drive, Suite 30 | | | Nashville | TN | 37211 | |
| Caputos Fresh Market | | 1811 W Fullerton | | | Addison | IL | 60101 | |
| Caputos Fresh Markets | | 520 E North Ave | | | Carol Stream | IL | 60188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPUTOS FRESH MARKETS | CAPUTOS | 520 E NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| CARA, LISA M | | ADDRESS ON FILE | | | | | | |
| CARAMAGNO FOODS | | 14255 DEQUINDRE | | | DETROIT | MI | 48212 | |
| CARBONOMICS AMERICA LLC | | 5810 OBATA WAY #4 | | | GILROY | CA | 95020 | |
| CARDENAS PICHO, MARIA N | | ADDRESS ON FILE | | | | | | |
| CARDENAS TORRES, J V | | ADDRESS ON FILE | | | | | | |
| Cardenas, Ana | | ADDRESS ON FILE | | | | | | |
| Cardenas, Elvia | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ELVIA M | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JESUS | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JOSEFINA V | | ADDRESS ON FILE | | | | | | |
| Cardenas, Melissa | | ADDRESS ON FILE | | | | | | |
| CARDINAL FOODS | | 505 B JEFFERSON AVE | | | SECAUCUS | NJ | 07094 | |
| CARDINAL SCALE MFG CO | | PO BOX 526 | | | WEBB CITY | MO | 64870 | |
| Cardona, Virginia | | ADDRESS ON FILE | | | | | | |
| CARDWELL-AIKEN, MOLLY L | | ADDRESS ON FILE | | | | | | |
| Cardwll-Aiken, Molly | | ADDRESS ON FILE | | | | | | |
| Carey, Rob | R C Freight Handlers | 1187 NEwport Rd SE | | | Salem | OR | 97306 | |
| CAREY, ROB | R C FREIGHT HANDLERS - CAREY, ROB | R C FREIGHT HANDLERS | 1187 NEWPORT RD SE | | SALEM | OR | 97306 | |
| Cargill | | 9350 Excelsior Blvd | | | Hopkins | MN | 55343 | |
| CARGILL FLAVORS SYSTEMS US LLC | ATTN FLAVORS IMAGING | PO BOX 6012 | | | FARGO | ND | 58108 | |
| CARGILL INC | | PO BOX 749481 | | | LOS ANGELES | CA | 90074-9481 | |
| Carl & Anne Jensen Jr | Carl and Anne Jensen Jr | | 7157 State St NE | | Salem | OR | 97301 | |
| Carl & Anne Jensen Jr | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carl & Anne Jensen Jr. | | | 7157 State St NE | | | OR | 97301 | |
| Carl & Anne Jensen Jr. | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | | |
| Carl & Anne Jensen Jr. | Law Offices of Connolly & Malstrom | P.O. Box 3095 | | | Salem | OR | 97301 | |
| Carl F. Jensen | | 6532 Howell Prairie Rd | | | Silverton | OR | 97302 | |
| CARL MELLONE & SONS | | 49 MADISON STREET | | | HACKENSACK | NJ | 97381 | |
| Carlile, Benjamin | | 222 Columbia Way | | | Quincy | WA | 07601 | |
| CARLILE, BENJAMIN J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARLIN GROUP | | 1300 North Plum Road | | | Schaumburg | IL | 98848 | |
| CARLIN GROUP | | 13515 LAKEFRONT DR | | | EARTH CITY | MO | 60173 | |
| CARLO V PROVISIONS | | 336 CRAWFORD STREET | | | PINE BUSH | NY | 63045 | |
| Carlos OKellys | | 1877 N. Rock Road | | | Wichita | KS | 12566 | |
| Carlos OKellys | Mike Weekes | 1877 N. Rock Road | | | Wichita | KS | 67206 | |
| Carlson, Erik | | ADDRESS ON FILE | | | | | 67206 | |
| CARLSON, JAMES J | | ADDRESS ON FILE | | | | | | |
| CARMONA, MARIA T | | ADDRESS ON FILE | | | | | | |
| CARMONA-MORALES, FELIX | | ADDRESS ON FILE | | | | | | |
| CARO, SAVINA B | | ADDRESS ON FILE | | | | | | |
| Carol Hendricks | | 38495 Gilkey Rd | | | Scio | OR | 97374 | |
| Carol Hendricks #2293 | Carol Hendricks | 38495 Gilkey Rd. | | | Scio | OR | 97374 | |
| Carol Kauffman | | 38430 Goar Rd | | | Scio | OR | 97374 | |
| Caroline Johnson | | 8077 Mt Angel Hwy NE | | | Silverton | OR | 97381 | |
| CARRASCO, JOSE M | | ADDRESS ON FILE | | | | | | |
| CARRERA, ATALIA | | ADDRESS ON FILE | | | | | | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO, ANTONIA | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ERIC | | ADDRESS ON FILE | | | | | | |
| CARRILLO, JUAN C | | ADDRESS ON FILE | | | | | | |
| Carrizales, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARRIZALES, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARSON, BRETT | | ADDRESS ON FILE | | | | | | |
| CARSON, WILLARD M | | ADDRESS ON FILE | | | | | | |
| CARTAGENA, JOSSELINE D | | ADDRESS ON FILE | | | | | | |
| CARTER, DAVID | | ADDRESS ON FILE | | | | | | |
| CARTER, JAROD M | | ADDRESS ON FILE | | | | | | |
| Carter, Larry | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CARTER, LARRY L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CASARES ANDRADE, CONSUELO | | ADDRESS ON FILE | | | | | | |
| Casares, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Casarez Serna, Alicia | | ADDRESS ON FILE | | | | | | |
| CASCADE ANALYTICAL, INC | | 3019 G.S. CENTER RD | | | WENATCHEE | WA | 98801 | |
| Cascade Columbia Distribution Company | | 6900 Fox Ave S | | | Seattle | WA | 98108 | |
| CASCADE COLUMBIA DISTRIBUTION COMPANY | | PO BOX 24745 | | | SEATTLE | WA | 98124-0745 | |
| CASCADE EMPLOYERS ASSOCIATION INC | | 4068 HUDSON AVE NE | | | SALEM | OR | 97301 | |
| CASCADE FLOORS INC | | PO BOX 250 | | | SUBLIMITY | OR | 97385 | |
| CASCADE MACHINERY & ELECTRIC INC | | PO BOX 3575 | | | SEATTLE | WA | 98124 | |
| CASCADE NATURAL GAS | | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCADE NATURAL GAS | ACCT# 866 324 2587 1 | PO BOX 5600 | | | | | | |
| CASCADE NATURAL GAS CORP | ACCT #090 632 00001 | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASCADE NATURAL GAS CORP | ACCT# 170 000 0000 4 | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| Cascade Natural Gas Corporation | | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASCADE NATURAL GAS CORPORATION 7 | ACCT# 821 000 0000 | PO BOX 5600 | | | BISMARK | ND | 58506-5600 | |
| CASCADE NUT & BOLT INC | | PO BOX 12787 | | | SALEM | OR | 97309 | |
| Cascadia Capital | | 1000 2nd Avenue, Suite 1200 | | | Seattle | WA | 98104 | |
| Casey Eye Institute | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Cash & Carry (Smart Foodservice/Superval u) Dia | | PO Box 22008 | | | Portland | OR | 97269-2008 | |
| Cash & Carry Smart Foodservice | | PO Box 22008 | | | Portland | OR | 97269-2008 | |
| Cash & Carry Smart Foodservice | Derek Mooney | 6433 SE Lake Road | PO Box 22008 | | Milwaukie | OR | 97222 | |
| Cash & Carry Smart Fsv | | PO Box 22008 | | | Portland | OR | 97269-2008 | |
| CASH & CARRY SMART FSV | CASH & CARRY | PO BOX 22008 | | | PORTLAND | OR | 97269-2008 | |
| CASH TRUCKING INC | | PO BOX 14488 | | | GRAND FORKS | ND | 58208-4488 | |
| CASH, MARGUERITE | | ADDRESS ON FILE | | | | | | |
| CASHCO FINANCIAL SERVICES INC | | 3076 LANCASTER DR NE | | | SALEM | OR | 97305 | |
| CASTANEDA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ERNESTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANEDA, HILARIO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MARIA M | | ADDRESS ON FILE | | | | | | |
| Castaneda, Odaliz | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, SONIA | | ADDRESS ON FILE | | | | | | |
| CASTELAN AVILA, RITA | | ADDRESS ON FILE | | | | | | |
| CASTERLINE, JORDAN L | | ADDRESS ON FILE | | | | | | |
| CASTILLO NUNEZ, MARCELINO N | | ADDRESS ON FILE | | | | | | |
| CASTILLO RODRIGUEZ, DIANA L | | ADDRESS ON FILE | | | | | | |
| CASTILLO RODRIGUEZ, GABRIELLA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JAYME P | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MARIA S | | ADDRESS ON FILE | | | | | | |
| CASTILLO, VANESSA | | ADDRESS ON FILE | | | | | | |
| CASTLE RETAIL GROUP | | 5159 WHEELIS DR #110 | | | MEMPHIS | TN | 38117 | |
| Castle Rock Farming LLC | | | 75906 Threemile Road | | Boardman | OR | 97818 | |
| Castle Rock Farming LLC | Attn Oren Buchanan Haker | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | |
| CASTLE ROCK FARMS | | 75906 Threemile Rd | | | Boardman | OR | 97818 | |
| CASTLE, DONNA G | | ADDRESS ON FILE | | | | | | |
| CASTRO, DOMINICK A | | ADDRESS ON FILE | | | | | | |
| CASTRO, MARIO R | | ADDRESS ON FILE | | | | | | |
| CASTRO, NANCY R | | ADDRESS ON FILE | | | | | | |
| CATANZARO QUALITY MEAT | | 550 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053 | |
| CATES, BRIOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHOLIC COMMUNITY SERVICES | | PO BOX 20400 | | | | OR | 97307 | |
| Cathy M. Greer | | 222 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801-1621 | |
| Catrina Pulido and Adam Sullivan | | 9589 52nd Ave. | | | Salem | OR | 97305 | |
| Caudel, Ingrid | | ADDRESS ON FILE | | | | | | |
| CAUDILLO, THERESA M | | ADDRESS ON FILE | | | | | | |
| CAVALRY SPV I LLC | C/O SUTTELL & HAMMER PS | PO BOX C-90006 | | | BELLEVUE | WA | 98009 | |
| CAVE, BONNIE B | | ADDRESS ON FILE | | | | | | |
| CAYETANO, AMANDA M | | ADDRESS ON FILE | | | | | | |
| CAZARES, MARIA D | | ADDRESS ON FILE | | | | | | |
| CAZARES, MATILDE G | | ADDRESS ON FILE | | | | | | |
| CAZARES, ROSA | | ADDRESS ON FILE | | | | | | |
| CBKC PROVISIONS LLC | THUMAN DISTRIBUTOR | PICK 8 DRESSAGE COURT | | | UP MILLSTONE | NJ | 08535 | |
| CCM FOOD SERVICE | | 355 FOOD CENTER DR E16 | | | BRONX | NY | 10474 | |
| CD FOODSERVICE | | 3227 CORNERSTONE DRIVE | | | EASTVALE | CA | 91752 | |
| CD FOODSERVICE INC | | 3227 CORNERSTONE DR | | | EASTVALE | CA | 91752 | |
| CDC | | SUITE 830 | 333 E BUTTERFIELD RD | | LOMBARD | IL | 60481 | |
| CDW DIRECT | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE (COUNTRYMAN), CYNTHIA | | ADDRESS ON FILE | | | | | | |
| CEBALLOS ARREOLA, ARISTEO | | ADDRESS ON FILE | | | | | | |
| CEBALLOS ARREOLA, JOSE J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEBALLOS BERNAL, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, IGNACIA | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, RAMONA R | | ADDRESS ON FILE | | | | | | |
| Cebro | | 2100 Orestimba Rd | | | Newman | CA | 95360 | |
| CEBRO FROZEN FOODS INC | | PO BOX 580 | | | NEWMAN | CA | 95360-0580 | |
| CECENA JR., JUAN C | | ADDRESS ON FILE | | | | | | |
| CEDAR FARMS CO INC | | 2100 HORNIG RD | | | PHILADELPHIA | PA | 19116 | |
| CEDARLANE NATURAL FOOD | | 717 E ARTESIA BLVD | | | CARSON | CA | 90746 | |
| CEHRS ENTERPRISES LLC | VALLEY PRESSURE WASHING | 3221 YOSEMITE PL NE | | | ALBANY | OR | 97321 | |
| CEJA DE CERVANTES, ALICIA | | ADDRESS ON FILE | | | | | | |
| Ceja De Cervantes, Alicia | | ADDRESS ON FILE | | | | | | |
| CEJA GARCIA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CEJA GARCIA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| CEJA GARIBAY, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| CEJA HERNANDEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CEJA HERNANDEZ, MARIO A | | ADDRESS ON FILE | | | | | | |
| CEJA, ALEJANDRO N | | ADDRESS ON FILE | | | | | | |
| CEJA, IRMA | | ADDRESS ON FILE | | | | | | |
| CEJA, MARIA H | | ADDRESS ON FILE | | | | | | |
| CEJA, RICARDO | | ADDRESS ON FILE | | | | | | |
| CEJA, ROBERTO J | | ADDRESS ON FILE | | | | | | |
| CEJA, SOFIA P | | ADDRESS ON FILE | | | | | | |
| CEJA, VERONICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEJA-GARIBAY, JOSE M | | ADDRESS ON FILE | | | | | | |
| CEJA-GARIBAY, MANUEL S | | ADDRESS ON FILE | | | | | | |
| CEJA-GONZALEZ, HERLINDA | | ADDRESS ON FILE | | | | | | |
| CEJA-HERNANDEZ, MA G | | ADDRESS ON FILE | | | | | | |
| CENDEJAS DE MORA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| CENTENNIAL PROVISION | | 859 FAIR STREET | | | | NY | 10512 | |
| CENTENO, MARIA E | | ADDRESS ON FILE | | | | | | |
| CENTRAL BONDED COLLECTORS | CENTRAL BONDED COLLECTORS - GARNISHMENT | PO BOX 1073 | | | | WA | | |
| CENTRAL PENSION FUND IUOE | | PO BOX 418433 | | | MOSES LAKE | WA | 98837 | |
| CENTRAL REFRIGERATED SERVICE INC | CENTRAL REFRIGERATED/SW IFT REF | SWIFT REFRIGERATED | PO BOX 645106 | | BOSTON | MA | 02241-8433 | |
| Central Washington Hospital | | 222 Columbia Way | | | PITTSBURGH | WA | 15264-5106 | |
| CENTRAL WASHINGTON REFRIGERATION | | PO BOX 9159 | | | Quincy | WA | 98848 | |
| CENTRAL WILLAMETTE CREDIT UNION | | PO BOX D | | | YAKIMA | WA | 98909 | |
| CENTRALIZED SUPPLY CHAIN SERVICES LLC | ATTN CINDY WILSON | 8140 WARD PARKWAY | | | ALBANY | OR | 97321 | |
| CENTURYLINK | | 541-567-8448-895B | PO BOX 91155 | | KANSAS CITY | MO | 64114 | |
| CenturyLink | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| Centurylink | Acct #503-ZZ5-0320 954B | PO Box 91155 | | | SEATTLE | WA | 98111-9265 | |
| CENTURYLINK | ACCT #541-564-0113 082B | PO BOX 91155 | | | Seattle | WA | 98111-9255 | |
| CERIDIAN | | PO BOX 10989 | | | SEATTLE | WA | 98111-9265 | |
| | | | | | NEWARK | NJ | 07193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERIDIAN CORPORATION | | 17390 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CERIDIAN CORPORATION | | 17390 BROOKHURST ST SUITE 300 | | | FOUNTAIN VALLEY | CA | 92708-3737 | |
| Ceridian HCM | CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | |
| Ceridian HCM | Jennifer Glass | 3311 E. Old Shakopee Rd | | | Bloomington | MN | 55425 | |
| CERIDIAN TAX SERVICE | CTS | 13839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CERRI, STEVEN M | | ADDRESS ON FILE | | | | | | |
| CERTCO INC | | P.O. BOX 7368 | | | MADISON | WI | 53716 | |
| CERTIFIED LABORATORIES INC | | 23261 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| CERVANTES CEJA, ALMA D | | ADDRESS ON FILE | | | | | | |
| CERVANTES DE ESQUIVEL, MA S | | ADDRESS ON FILE | | | | | | |
| CERVANTES DE GARIBAY, MA F | | ADDRESS ON FILE | | | | | | |
| CERVANTES RIVAS, DORA N | | ADDRESS ON FILE | | | | | | |
| CERVANTES ROMERO, ANA R | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ELSA G | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ESPERANZA | | ADDRESS ON FILE | | | | | | |
| CERVANTES, FIDEL G | | ADDRESS ON FILE | | | | | | |
| CERVANTES, MARIA A | | ADDRESS ON FILE | | | | | | |
| CERVANTES, MARIA D | | ADDRESS ON FILE | | | | | | |
| CERVANTES, NELSON C | | ADDRESS ON FILE | | | | | | |
| CERVANTES, RODRIGO L | | ADDRESS ON FILE | | | | | | |
| CEVALLOS BERNAL, NOEMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH Foods | | 306 W Rhapsody | | | San Antonio | TX | 78216 | |
| CH FOODS INC | | LOCKBOX 888822 | PO BOX 53580 DEPT 22 | | PHOENIX | AZ | 85072-3580 | |
| CH Foods, Inc. | | Lockbox Number 888822 | P.O. Box 53580, Dept. 22 | | Phoenix | AZ | 85072-3580 | |
| CH Foods, Inc. | Chris Payne | 306 W. Rhapsody | | | San Antonio | TX | 78216 | |
| Ch2O | | 8820 Old Hwy 99 SE | | | Olympia | WA | 98501 | |
| CH2O INC | | 8820 OLD HWY 99 SE | | | TUMWATER | WA | 98501 | |
| CHACON CARDENAS, EDUARDO | | ADDRESS ON FILE | | | | | | |
| CHACON ZUNIGA, MARIA B | | ADDRESS ON FILE | | | | | | |
| CHACON, AGAPITO E | | ADDRESS ON FILE | | | | | | |
| CHACON-ZUNIGA, GUILLERMINA | | ADDRESS ON FILE | | | | | | |
| CHAD OMLIN | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Chadwick, Craig | | ADDRESS ON FILE | | | | | | |
| CHADWICK, CRAIG A | | ADDRESS ON FILE | | | | | | |
| CHAMPION, DAN M | | ADDRESS ON FILE | | | | | | |
| Champoeg Farms Inc | | 6498 CHAMPOEG RD NE | | | St. Paul Paul | OR | 97137 | |
| CHANEY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAPMAN FINANCIAL SERVICES | CHAPMAN FINANCIAL SERVICES-GARN | PO BOX 7100 | | | COUER D ALENE | ID | 83816-1940 | |
| CHARBCO LLC | DBA JERSEY PROBISIONS | | | | UNION | NJ | 07083 | |
| CHARLES MASSON INC | | 186 SUTTON PLACE | SUITE 138 | | BEACONSFIELD | PQ | 49459 | CANADA |
| CHARLES MASSON INC | | 186 SUTTON PLACE | SUITE 138 | | BEACONSFIELD | PQ | M8Z 5L1 | CANADA |
| CHARLES MASSON INC | | 186 SUTTON PLACE | SUITE 138 | | BEACONSFIELD | PQ | V3W 7J1 | CANADA |
| CHARLES MASSON INC. | | 186 Sutton Place | Suite 138 | | Beaconsfield | QC | H9W 5S3 | Canada |
| Charles Masson Inc. | | 186 Sutton Place | Suite 138 | | Beaconsfiled | QC | H9W 5S3 | Canada |
| Charles Meier | | P.O. Drawer 2088 | | | Wilmington | NC | 28402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIES PRODUCE/PDX | | 18332 NE SAN RAFAEL | | | PORTLAND | OR | 97230 | |
| CHARLIES PRODUCE-SEAT | | 4123 2ND AVE SOUTH | | | SEATTLE | WA | 98134 | |
| CHASE, PAUL | | ADDRESS ON FILE | | | | | | |
| CHATWIN, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| CHAVARIN-MIRELES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ BELLO, EVERARDO J | | ADDRESS ON FILE | | | | | | |
| CHAVEZ FLORES, MANUEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ FLORES, MARIA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ GOMEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ HERRERA, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ HERRERA, NIEVES | | ADDRESS ON FILE | | | | | | |
| CHAVEZ JR, JOEL J | | ADDRESS ON FILE | | | | | | |
| CHAVEZ OLIVERA, REGINA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ OLIVERA, CONCEPCION | | ADDRESS ON FILE | | | | | | |
| CHAVEZ PEREZ, J B | | ADDRESS ON FILE | | | | | | |
| CHAVEZ RODRIGUEZ, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ALMA R | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ARACELI | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DIANNA N | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JAIRO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JUANA L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, MIGUEL E | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ROSA Y | | ADDRESS ON FILE | | | | | | |
| CHAVEZ-BELLO, LEVI A | | ADDRESS ON FILE | | | | | | |
| CHAVEZ-CHAVEZ, UGO R | | ADDRESS ON FILE | | | | | | |
| CHAVEZ-FLORES, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ-HERRERA, MOISES | | ADDRESS ON FILE | | | | | | |
| CHAVEZ-PEREZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CHAZARI ZERTUCHEZ, EFREN M | | ADDRESS ON FILE | | | | | | |
| CHEA, TIANNI | | ADDRESS ON FILE | | | | | | |
| CHEFS CHOICE | | 1051 UTICA AVE | | | BROOKLYN | NY | 11203 | |
| CHEFS WAREHOUSE | | 619 LINN ST | | | CINCINNATI | OH | 45203 | |
| CHEFS WAREHOUSE | ATTN ACCOUNTS PAYABLE | 619 LINN STREET | | | CINCINNATI | OH | 45203 | |
| Chefs Warehouse | David Bayhore | 619 Linn St. | | | Cincinnati | OH | 45203 | |
| Cheney Brothers | Cheney Brothers Inc Oc | 1 Cheney Way | | | Riviera Beach | FL | 33404 | |
| Cheney Brothers | Jason Baxter | 1 Cheney Way | | | Riviera Beach | FL | 33404 | |
| Cheney Brothers | Jason Baxter | One Cheney Way | | | Riviera Beach | FL | 34404 | |
| Cheney Brothers Inc | | 1 Cheney Way | | | Riviera Beach | FL | 33404-7000 | |
| CHENEY BROTHERS INC OC | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33404 | |
| CHENEY BROTHERS INC OC | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33982 | |
| CHENEY BROTHERS INC OC | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 34475 | |
| CHENEY BROTHERS INC RB | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33404 | |
| CHENEY BROTHERS INC RB | ATTN ACCOUNTS PAYABLE | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33982 | |
| CHEP USA | | 15226 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEP USA | Samual A. Miller | Akerman LLP | 420 South Orange Avenue, Suite 1200 | | Orlando | FL | 32801 | |
| CHERRY CREEK MEDIA | CHERRY CREEK RADIO | 231 N. WENATCHEE AVE. | | | WENATCHEE | WA | 98801 | |
| CHESHIRE, ALEC C | | ADDRESS ON FILE | | | | | | |
| CHESHIRE, RIENNE K | | ADDRESS ON FILE | | | | | | |
| CHETS HONDA | | PO BOX 216 | | | QUINCY | WA | 98848 | |
| CHEWNING, TANNER JOHN | | ADDRESS ON FILE | | | | | | |
| CHICAGO TRIBUNE | | 160 N STETSON AVE | | | CHICAGO | IL | 60601-6707 | |
| CHIP AVERY | OREGON BUREAU OF LABOR & INDUSTRIES, CASE STEMDP190131-40156 | 189 LIBERTY ST NE | SUITE 203A | | SALEM | OR | 97301 | |
| Chistensen Law | Gregory J. Christensen, Attorney | 804 SW Fourth Street | | | Corvallis | OR | 97333 | |
| CHRIS SAVARESE | | BORARS HEAD DISTRIB | | | MT LAKES | NJ | 07046 | |
| Christ Panos Food | Christ Panos Food Corp | 1465 East Industrial | | | Itasca | IL | 60143 | |
| CHRIST PANOS FOOD CORP | | 1465 EAST INDUSTRIAL DR | | | ITASCA | IL | 60143 | |
| CHRIST PANOS FOOD CORP | | 1465 EAST INDUSTRIAL | | | ITASCA | IL | 60143 | |
| Christ Panos Foods Corp. | Sam Panos and Adam Ristau | 1465 E. Industrial Drive | | | Itasca | IL | 60143 | |
| Christensen Law | Gregory J. Christensen, Attorney | 804 SW Fourth St | | | Corvallis | OR | 97333 | |
| CHRISTENSEN, DORA | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, GLADYS | | ADDRESS ON FILE | | | | | | |
| CHRISTESON, PATIENCE J | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, ARTHUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANSEN, ARTHUR P. | | ADDRESS ON FILE | | | | | | |
| Christiansen, Dean | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, DOUG | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER RANCH | | 305 BLOOMFIELD AVE | | | GILROY | CA | 95020-9565 | |
| Chubb | Chubb Group Insurance Companies | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb | Chubb Group Insurance Companies | 888 SW 5th Ave | Suite 1120 | | Portland | OR | 97204-2048 | |
| Chubb Custom Insurance Company | | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4167 | |
| CHUBB GROUP INSURANCE COMPANIES | | 202B HALLS MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB GROUP INSURANCE COMPANIES | | 888 SW 5TH AVE | SUITE 1120 | | PORTLAND | OR | 97204-2048 | |
| CHUCK EDER FARMS INC | | 11580 Hook Rd NE | | | Mt Angel | OR | 97362 | |
| Chuck Eder Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| CHUCK WILLIAMSON | Kelsey Sidwell | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Chuck Williamson | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Chuck Williamson | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Chuck-A-Rama Buffets, Inc. | | 64 East 6400 South | | | Murray | UT | 84104 | |
| Chuck-A-Rama Buffets, Inc. | Rene Schuurman | 64 East 6400 South | | | Murray | UT | 84104 | |
| Churchill Leonard Lawyers | Andrew W. Sprauer, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | | Salem | OR | 97301 | |
| Churchill Leonard Lawyers | Jill F. Foster, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | | Salem | OR | 97301 | |
| CINEMA TREASURES LLC | | 350 N Third Ave | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINNAMON, PAMALA A | | ADDRESS ON FILE | | | | | | |
| Cintas | | 310 2nd Street NE | | | East Wenatchee | WA | 98802 | |
| Cintas Corporation | | 29536 A Airport Rd | | | Eugene | OR | 97405 | |
| CINTAS CORPORATION | | PO BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| Cintas Corporation #3 | | 29536 A. Airport Rd | | | Eugene | OR | 97402 | |
| CINTAS CORPORATION LOC #607 | | PO BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| Cintas Corporation No 2 | Cintas Corporation | PO Box 650838 | | | Dallas | TX | 75265-0838 | |
| Cintas Corporation No 2 | Cintas Corporation Loc #607 | PO Box 650838 | | | Dallas | TX | 75265-0838 | |
| CISNEROS GUTIERREZ, EDELMIRA | | ADDRESS ON FILE | | | | | | |
| CISNEROS RAMIREZ, ROSAURA | | ADDRESS ON FILE | | | | | | |
| CISNEROS SANDOVAL, JARED | | ADDRESS ON FILE | | | | | | |
| CISNEROS, CRUZ | | ADDRESS ON FILE | | | | | | |
| Cisneros, Salvador | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CISNEROS, SALVADOR R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CITY BEEF CO INC | | 246 N WILLOW STREET | | | TERNTON | NJ | 08618 | |
| CITY LINE DISTRIBUTORS | | 20 INDUSTRY DRIVE | | | WEST HAVEN | CT | 06516 | |
| CITY OF HERMISTON | | 180 NE 2ND ST | | | HERMISTON | OR | 97838-1860 | |
| CITY OF HERMISTON- BUILDING DEPT | CITY OF HERMISTON-BUILDING DEPT | BUILDING DEPT | 215 E GLADYS AVE | | HERMISTON | OR | 97838 | |
| CITY OF HERMISTON | Gary Luisi | Hermiston City Attorney | PO Box 153 | | Hermiston | OR | 97838 | |
| CITY OF HOPE | | PO BOX 51295 | | | LOS ANGELES | CA | 90051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA - REV COLLECTION BU | REVENUE COLLECTION -ATTN ROBERT SCHAFFER | 5900 TORRESDALE AVE | | PHILADELPHIA | PA | 19135 | |
| CITY OF QUINCY | | PO BOX 338 | | | QUINCY | WA | 98848 | |
| City of Quincy | Nancy Schanze, City Clerk/Finance Officer | PO Box 338 | | | Quincy | WA | 98848 | |
| CITY OF SALEM | BUILDING AND SAFETY DIVISION | 555 LIBERTY ST SE RM 320 | | | SALEM | OR | 97301 | |
| CITY OF SALEM | CITY OF SALEM - FIRE ALARM | ACCOUNTS RECEIVABLE | PO BOX 3256 | | PORTLAND | OR | 97208-3256 | |
| CITY OF SALEM | MUNICIPAL COURT | 555 LIBERTY ST SE ROOM 325 | | | SALEM | OR | 97301 | |
| CITY OF SALEM PUBLIC WORKS | | 555 LIBERTY ST SE ROOM 325 | | | SALEM | OR | 97301-3513 | |
| City of Salem Utility Billing | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct #10175-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct #10182-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct #22532-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| City of Salem Utility Billing | Acct 79725-0001 | PO Box 2795 | | | Portland | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 10175-0001 | ACCT #10175-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 10182-0001 | ACCT #10182-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 22532-0001 | ACCT #22532-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 79725-0001 | ACCT 79725-0001 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALEM UTILITY BILLING | CITY OF SALEM 81116-0002 | ACCT #81116-0002 | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | |
| CITY OF STAYTON | | 362 N 3RD AVE | | | STAYTON | OR | 97383 | |
| City of Stayton | | 362 N Third Ave | | | Stayton | OR | 97383 | |
| CJ TMI MANUF AMER LLC | | 2 APPLEGATE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| CLAASSEN, KATHLEEN R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAGGETT, KIM | | ADDRESS ON FILE | | | | | | |
| CLARION FOODS CO | | 1060 E MAIN ST | | | CLARION | PA | 16214 | |
| CLARION FRUIT CO | | 1060 E MAIN ST | | | CLARION | PA | 16214 | |
| Clarius Language | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CLARK, JACKSON D | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLASSIC FOODS | | 1930 NE OREGON ST | | | PORTLAND | OR | 97232 | |
| CLASSIC FOODS, LP | ATTN ACCOUNTS PAYABLE | 3165 S BURLESON BLVD | | | BURLESON | TX | 76028-1882 | |
| CLAUS MEATS, INC | | 2300 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| CLAYTON-WARD CO | | 3500 MAINLINE DR NE | | | SALEM | OR | 97301 | |
| CLAYTON-WARD CO, A WASHINGTON CORP | | 119 E ALBANY | | | KENNEWICK | WA | 99336 | |
| CLAYWELL, LINDA K | | ADDRESS ON FILE | | | | | | |
| CLEARINGHOUSE ATLAS # | | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| CLEARY, RONALD D | | ADDRESS ON FILE | | | | | | |
| CLEM, BRIAN F | | ADDRESS ON FILE | | | | | | |
| CLEVERBRIDGE | LANSWEEPER | 75 REMITTANCE DR SUITE 6045 | | | CHICAGO | IL | 60675 | |
| Clorox Foods | | 1221 Broadway | | | Oakland | CA | 94612 | |
| CLYDES LOCK & SAFE INC | | 236 STATE ST | | | SALEM | OR | 97301 | |
| CMRS-FP | US POSTAL SERVICE CMRS-FP | METER #10600276795 | PO BOX 0505 | | CAROL STREAM | IL | 60132-0505 | |
| CMS HUSTER | ATTN ACCOUNTS PAYABLE | PO BOX 193 | | | LONG HILL TOWNS | NJ | 35206 | |
| COAST LIFE CHURCH | | PO BOX 323 | | | REEDSPORT | OR | 97467 | |
| Coast Truck Centers | | 1550 W Colorado Blvd | | | Pasadena | CA | 91105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST TRUCK CENTERS | CENTRAL ACCOUNTING | 1550 W COLORADO BLVD | | | PASADENA | CA | 91105 | |
| COASTAL FOOD SOLUTIONS, LLC | | PO BOX 653 | | | DANA POINT | CA | 92629 | |
| COASTAL PACIFIC FD DIS | ATTN ACCOUNTS PAYABLE | PO BOX 12809 | | | NORFOLK | VA | 95203 | |
| COASTAL PACIFIC FOOD D | ATTN ACCOUNTS PAYABLE | 1015 PERFORMANCE DR | | | STOCKTON | CA | 95206 | |
| CoBank | Susan Hopko | 6340 South Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| COBANK ACB - WIRE ONLY | | OF COOPERATIVE | DEPT 167 | | DENVER | CO | 80291-0167 | |
| Cobank, ACB | | 6340 South Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | | Attn Justin A. Barr | 6340 S. Fiddlers Green Circle | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | Attn Credit Information Services | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | Attn David P. Burlage, CFO | 6340 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | c/o Faegre Baker Daniels LLP | Attn Mike Gustafson | 311 S. Wacker Drive, Suite 4300 | | Chicago | IL | 60606 | |
| CoBank, ACB | c/o Miller Nash Graham & Dunn LLP | Attn Terera Pearson | 111 SW 5th Ave., #3400 | | Portland | OR | 97204 | |
| CoBank, ACB | c/o Miller Nash Graham & Dunn LLP | Attn Teresa Pearson | 111 SW 5th Ave., #3400 | | Portland | OR | 97204 | |
| CoBank, ACB | CoBank | Susan Hopko | 6340 South Fiddlers Green Circle | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | CoBank ACB | CoBank ACB - Wire Only | Of Cooperative | Dept 167 | Denver | CO | 80291-0167 | |
| CoBank, ACB | Cobank, ACB, as Collateral Agent | Attn Credit Dept. | 5500 South Quebec St. | | Greenwood Village | CO | 80111 | |
| CoBank, ACB | Dennis M. Ryan | 90 South Seventh Street, Suite 2200 | | | Minneapolis | MN | 55402 | |
| CoBank, ACB | Dennis M. Ryan | Faegre Baker Daniels LLP | 90 South Seventh Street, Suite 2200 | | Minneapolis | MN | 55402 | |
| Cobank, ACB | Faegre Baker Daniels LLP | Attn Mike Gustafson | 311 S Wacker Dr Ste 4300 | | Chicago | IL | 60606 | |
| Cobank, ACB | Faegre Baker Daniels LLP | Attn Susan Carlson | 90 S 7th St Ste 2200 | | Minneapolis | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cobank, ACB | Miller Nash Graham & Dunn LLP | Attn Teresa Pearson | 111 SW 5th Ave #3400 | | Portland | OR | 97204 | |
| CoBank, ACB | Teresa H. Pearson | 111 S.W. Fifth Avenue, Suite 3400 | | | Portland | OR | 97204 | |
| CoBank, ACB | Teresa H. Pearson | 3400 U.S. Bancorp Tower | 111 S.W. Fifth Avenue | | Portland | OR | 97204 | |
| Cobank, ACB, as Collateral Agent | Attn Credit Dept. | 5500 South Quebec St. | | | Greenwood Village | CO | 80111 | |
| COBIA CUSTOM SERVICES | COBIA CUSTOM SERVICES- JIM COBIA | 1499 HIGHWAY 281-A | | | QUINCY | WA | 98848 | |
| COCHRAN, LADONNA D | | ADDRESS ON FILE | | | | | | |
| COCHRAN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| COCHRAN, TREVOR | | ADDRESS ON FILE | | | | | | |
| COCKERHAM, DAVID G | | ADDRESS ON FILE | | | | | | |
| Co-Energy | | PO Box 3998 | | | Pasco | WA | 99302 | |
| CO-ENERGY | CO-ENERGY-CONNELL OIL INC. CO. | PO BOX 3998 | | | PASCO | WA | 99302 | |
| Coface North America insurance Company | Amy Schmidt | 650 College Road, East, Suite 200 | | | Princeton | NJ | 08540 | |
| Coffee & Bagel Brands | | 555 Zang Street, Suite 300 | | | Lakewood | CO | 80228 | |
| Coffee & Bagel Brands | Chris Reid, Director of Sourcing | 555 Zang Street, Suite 300 | | | Lakewood | CO | 80228 | |
| COFFIN BUTTE LANDFILL | C/O VALLEY LANDFILLS | PO BOX 677839 | | | DALLAS | TX | 75267-7839 | |
| Coffin Butte Landfill c/o Valley Landfills | Charlotte Fidler | 1214 SE Montgomery St. | | | Albany | OR | 97322 | |
| COLABOR | | 1620 BOUL DE MONTARVILLE | | | BOUCHERVILLE | QC | J4B 8P4 | CANADA |
| COLABOR LP | | 1620, BOUL. | DE MONTARVILLE | | BOUCHERVILLE | QC | J4B 8P4 | CANADA |
| COLDFISH SEAFOOD CO, I | | 1670 EAST KENT AVE. S | | | VANCOUVER | BC | 98148 | CANADA |
| COLE INDUSTRIAL | | 5924 203RD ST SW | | | LYNNWOOD | WA | 98036 | |
| Cole Industrial | Harmen Dejong | 5924 203rd St SW | | | Lynnwood | WA | 98036 | |
| Cole Industrial Boiler | | 1502 S 36th Ave | | | Yakima | WA | 98902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE INDUSTRIAL INC | | 5924 203RD ST SW | | | LYNNWOOD | WA | 98036 | |
| Cole Industrial Inc | Harmen Dejong | 5924 203Rd St SW | | | Lynnwood | WA | 98036 | |
| COLE TEIPEL | | 4729 12TH AVE NE | | | KEIZER | OR | 97303 | |
| COLE, CORINNA E | | ADDRESS ON FILE | | | | | | |
| Cole, Jeff | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COLE, JEFF J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COLEGROVE, CYNTHIA L | | ADDRESS ON FILE | | | | | | |
| Coleman Agriculture Inc. | | PO Box 520 | | | St. Paul | OR | 97137 | |
| Coleman Agriculture, Inc. | David Henze | P.O. Box 520 | | | St. Paul | OR | 97137 | |
| COLEMAN FARM INC | | 16873 French Prairie Rd NE | | | Woodburn | OR | 97071 | |
| COLEMAN OIL | | PO BOX 1308 | | | LEWISTON | ID | 83501 | |
| COLEMAN OIL COMPANY | | PO BOX 1308 | | | LEWISTON | ID | 83501 | |
| Coleman Oil Company | | PO Box 1308 | | | Lewiston | ID | 83501-1308 | |
| COLEMAN OIL COMPANY | COLEMAN OIL-LEWISTON | PO BOX 1308 | | | LEWISTON | ID | 83501-1308 | |
| Coleman Oil Company, LLC | Craig G. Russillo | 1211 SW 5th Avenue, 19th Floor | | | Portland | OR | 97204 | |
| COLEMAN, SANDRA K. | | ADDRESS ON FILE | | | | | | |
| Coleman, William | | 4440 Mahony Rd. NE | | | St. Paul | OR | 97137 | |
| COLE-PARMER INSTRUMENT CO | | 13927 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Cole-Parmer Instruments | | 625 E Bunker Court | | | Vernon Hills | IL | 60061 | |
| COLE-REYES, NANETTE R | | ADDRESS ON FILE | | | | | | |
| COLES, JENIFER L | | ADDRESS ON FILE | | | | | | |
| COLGAN, SUSAN A | | ADDRESS ON FILE | | | | | | |
| COLLAZO, VICTORIA | | ADDRESS ON FILE | | | | | | |
| COLLINS, CADE | | ADDRESS ON FILE | | | | | | |
| COLLINS, EILEEN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLOMA FROZEN FOODS | | 4145 COLOMA RD | | | COLOMA | MI | 49038 | |
| COLOR TECHNOLOGY INC | | 3000 COLUMBIA HOUSE BLVD #110 | | | VANCOUVER | WA | 98661 | |
| Columbia Basin Chiropractic | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COLUMBIA BASIN ICE LLC | | 1005 W ROSE ST | | | WALLA WALLA | WA | 99362 | |
| COLUMBIA BEARING BDI | BDI | PO BOX 17947 | | | DENVER | CO | 80217-0947 | |
| COLUMBIA CORRUGATED BOX | | 12777 SW TUALATIN-SHERWOOD RD | | | TUALATIN | OR | 97062 | |
| COLUMBIA ELECTRIC SUPPLY | | PO BOX 398855 | | | SAN FRANCISCO | CA | 94139-8855 | |
| COLUMBIA ELECTRIC SUPPLY | | WILLIAM IRVINE WAMPLER, CREDIT MANAGER, CES COLUMBIA DIVISION | 8100 NE ST JOHNS RD #E102 | | VANCOUVER | | 98642 | |
| COLUMBIA EMPIRE | | 3820 SE MILWAUKIE AVE | | | PORTLAND | OR | 97202 | |
| COLUMBIA FOOD LABORATORIES INC | | 12423 NE WHITAKER WAY | | | PORTLAND | OR | 97230 | |
| COLUMBIA FOOD MACHINERY INC | | 641 9TH ST NW | | | SALEM | OR | 97304 | |
| COLUMBIA FOOD MACHINERY INC | | 641 NINTH ST NW | | | SALEM | OR | 97304 | |
| Columbia Fruit | | PO Box 2229 | | | Woodland | WA | 98674-0021 | |
| COLUMBIA FRUIT PROCESSING LLC | | PO BOX 2229 | | | WOODLAND | WA | 98674 | |
| Columbia Fruit Processing, LLC | c/o Marjorie Elken | Buckley Law P.C. | 5300 Meadows Road, Suite 200 | | Lake Oswego | OR | 97035 | |
| Columbia Fruit Processing, LLC | Marty Peterson | | PO Box 2229 | | Woodland | WA | 98674 | |
| COLUMBIA HYDRONICS COMPANY | COLUMBIA HYDRONICS CO - DBA CA HYDRONICS | PO BOX 55602 | | | HAYWARD | CA | 94545 | |
| COLUMBIA OKURA, LLC | | 301 GROVE ST STE A | | | VANCOUVER | WA | 98661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA PHYTO TECH | | 250 STEELHEAD WAY | | | THE DALLES | OR | 97058 | |
| COLUMBIA RIVER CHORUS SWEET ADELINES INT | | 806 SE 102ND AVE | | | VANCOUVER | WA | 98664 | |
| COLUMBIA RIVER INDUSTRIAL | | PO BOX 1686 | | | OMAK | OR | 98841 | |
| COLUMBIA RUBBER LLC | | PO BOX 220 | | | CLACKAMAS | OR | 97015 | |
| COLUMBIA STAINLESS METAL FAB, INC | | PO BOX 2983 | | | WENATCHEE | WA | 98807-2983 | |
| Columbia Water Technology | | 2903 NE 109th Ave., Suite G | | | Vancouver | WA | 98682 | |
| Columbia Water Technology | | PO Box 549 | | | Ridgefield | WA | 98642 | |
| COMBS JR, JOHN H | | ADDRESS ON FILE | | | | | | |
| COMBS, DAVID M | | ADDRESS ON FILE | | | | | | |
| Combs, Jason | | ADDRESS ON FILE | | | | | | |
| COMBS, JASON D | | ADDRESS ON FILE | | | | | | |
| COMBS, NEASA M | | ADDRESS ON FILE | | | | | | |
| COMCAST SPOTLIGHT | | PO BOX 742637 | | | LOS ANGELES | CA | 90074 | |
| COMMERCIAL ENTERPRISES | | PO BOX 1759 | | | HONOLULU | HI | 96819 | |
| COMMERCIAL MANUFACTURING | | PO BOX 947 | | | FRESNO | CA | 93714 | |
| COMMERCIAL REST SUPPLY | ATTN ACCOUNTS PAYABLE | 303 128TH ST SW | | | EVERETT | WA | 98204 | |
| COMMERCIAL TIRE | | PO BOX 970 | | | MERIDIAN | ID | 83680 | |
| COMMERCIAL TOOL SUPPLY | | 722 NE 302ND AVE | | | WASHOUGAL | WA | 98671 | |
| COMMUNITY CLASSIFIEDS | PORTLAND TRIBUNE/COMMUNITY NEWSPAPERS | PO BOX 22109 | | | PORTLAND | OR | 97269-2109 | |
| COMPLETE WIRELESS SOLUTIONS | | 1758 22ND ST SE | | | SALEM | OR | 97302 | |
| Complete Wireless Solutions | Radio Communications Service Inc | 1758 22nd St SE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER CONTROLLED MACHINES | | PO BOX 35143 | #41068 | | | WA | 98124-5143 | |
| COMPUTER MANAGEMENT INTERNATIONAL | | 3212 W 25TH ST | | | CLEVLAND | OH | 44109 | |
| Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | | Salem | OR | 97302-0136 | |
| Con P. Lynch | | 841 Saginaw Street South | PO Box 741 | | Salem | OR | 97308 | |
| Con P. Lynch, Attorneys at Law, PC | | 841 Saginaw Street South | PO Box 741 | | Salem | OR | 97308 | |
| Concept Food Sales - W. PA | Dawn Fink | 3227 Route 764 | | | Duncansville | PA | 16635 | |
| CONDE ANGELES, ESCARLY J | | ADDRESS ON FILE | | | | | | |
| CONFEDERATION FREEZERS | | 250 SUMMERLEA RD | | | BRAMPTON | ON | L6T 3V6 | CANADA |
| CONFLUENCE HEALTH | | PO BOX 361 | | | WENATCHEE | WA | 98807-0361 | |
| CONG TANG TON NU, NGA B | | ADDRESS ON FILE | | | | | | |
| CONIFER MANAGEMENT COMPANY | | 2310 MULE DEER CT NW | | | SALEM | OR | 97304 | |
| Connel Oil Fuel | | 1015 N Oregon Ave | | | Pasco | WA | 99301 | |
| Connell Oil, Inc. | | | PO Box 3998 | | Pasco | WA | 99302 | |
| Connell Oil, Inc. | Co-Energy | Co-Energy-Connell Oil Inc. Co. | PO Box 3998 | | Pasco | WA | 99302 | |
| Connell Oil, Inc. | Leavy Schultz Davis, P.S. | 2415 West Falls Avenue | | | Kennewick | WA | 99336 | |
| Connie Jo Stocker | | 502 Jefferson St | | | Silverton | OR | 97381 | |
| Connie Jo Stocker | c/o Matthew Lind | 3995 Hagers Grove Rd | | | Salem | OR | 97317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNOLLY & MALSTROM | CONNOLLY & MALSTROM HOPPER BROS, LLC V NORCAL NURSERY INC & NORPAC FOODS, INC. MARION COUNTY COURT CASE NO. 19CV22464 | PO BOX 3095 | | | | OR | 97302 | |
| CONNOLLY & MALSTROM | CONNOLLY & MALSTROM MAY FAMILY FARMS, llc V NORCAL NURSERY INC & NORPAC FOODS, INC. MARION COUNTY COURT CASE NO. 19CV22463 | PO BOX 3095 | | | SALEM | OR | 97302 | |
| CONNOR, MARY | | ADDRESS ON FILE | | | | | | |
| CONOS, REBECCA B | | ADDRESS ON FILE | | | | | | |
| CONSOLIDATED DISPOSAL SERVICE INC | ACCT# 2408752 | PO BOX 1154 | | | EPHRATA | WA | 98823 | |
| CONTRERAS CHAV, ANDREA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS DE OSEGUEDA, MARIA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS GARCIA, VIANEY | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, GERMAN G | | ADDRESS ON FILE | | | | | | |
| Contreras, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CONTRERAS, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CONTRERAS, MIGUEL P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, PORFIRIO | | ADDRESS ON FILE | | | | | | |
| CONVERGEONE INC | | NW 5806 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5806 | |
| Conwell, Charise | | ADDRESS ON FILE | | | | OR | | |
| COOK FAMILY FARMS INC. | | 32073 DEVER CONNER DR NE | | | ALBANY | OR | 97321 | |
| COOK FAMILY FARMS INC. | Weatherford Thompson | 130 1st Ave W | | PO Box 667 | Albany | OR | 97321 | |
| Cook Family Farms, Inc. | c/o Gary Lee Cook | ADDRESS ON FILE | | | | | | |
| Cook Family Farms, Inc. | Michael G. Cowgill, Attorney for Claimant | Weatherford Thompson, Attorneys at Law | P.O. Box 667 | | Albany | OR | 97321 | |
| COOK, AMBER S | | ADDRESS ON FILE | | | | | | |
| Cook, Gary | | 32073 Dever Conner Dr. NE | | | Albany | OR | 97321 | |
| COOK, GARY | COOK, GARY - BOARD COMP | ADDRESS ON FILE | | | | | | |
| COOK, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| COOKE STATIONERY CO | | 370 STATE ST | | | SALEM | OR | 97301 | |
| COOLEY, SUSAN L | | ADDRESS ON FILE | | | | | | |
| COONCE, BRITTANY L | | ADDRESS ON FILE | | | | | | |
| Cooper, Robert | | ADDRESS ON FILE | | | | | | |
| COOPER, THERESA | | ADDRESS ON FILE | | | | | | |
| COPELAND, ALEXANDER A | | ADDRESS ON FILE | | | | | | |
| COPLANTZ, KILLIAN | | ADDRESS ON FILE | | | | | | |
| CORCENTRIC | | 62861 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORDOVA, JULIAN | | ADDRESS ON FILE | | | | | | |
| CORDOVA, MARGARITA | | ADDRESS ON FILE | | | | | | |
| CORDOVA-PEREZ, ADRIANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA-PEREZ, JULIAN | | ADDRESS ON FILE | | | | | | |
| Cordoza, Daniel | | ADDRESS ON FILE | | | | | | |
| Coreas Guzman, Dora | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| COREAS GUZMAN, DORA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Corey, Michael | | ADDRESS ON FILE | | | | | | |
| CORIA DE MENDOZA, DOMITILA | | ADDRESS ON FILE | | | | | | |
| CORIA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| CORIA, VERONICA M | | ADDRESS ON FILE | | | | | | |
| CORNEJO ESPITIA, JUANA | | ADDRESS ON FILE | | | | | | |
| CORNEJO SIERRA, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CORNEJO, CAROL L | | ADDRESS ON FILE | | | | | | |
| CORNEJO, MAITE E | | ADDRESS ON FILE | | | | | | |
| Cornell, Peter | | ADDRESS ON FILE | | | | | | |
| CORNELL, PETER J | | ADDRESS ON FILE | | | | | | |
| CORNERSTONE BAPTIST CHURCH | | 951 SE RANCHO LN | | | MADRAS | OR | 97741 | |
| Corona Arriaga, Alma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA ARRIAGA, ALMA J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA BARAJAS, ANTONIA | | ADDRESS ON FILE | | | | | | |
| Corona, Florentino | | ADDRESS ON FILE | | | | | | |
| Corona, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA, MARIA F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CORONA-CHAVEZ, PEDRO A | | ADDRESS ON FILE | | | | | | |
| CORRAL, ABELINO | | ADDRESS ON FILE | | | | | | |
| CORRECT EQUIPMENT INC | CORRECT EQUIPMENT | 14576 NE 95TH ST | | | REDMOND | WA | 98052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Correct Equipment, Inc | | 14576 NE 95th St | | | Redmond | WA | 98052 | |
| CORRECTIONAL INDUSTRS | | PO BOX 1959 | | | AIRWAY HEIGHTS | WA | 99011 | |
| CORRECTIONAL INDUSTRS | | PO BOX 1959 | | | AIRWAY HEIGHTS | WA | 99326 | |
| CORTES MENDOZA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CORTES SANTOS, HEMMA A | | ADDRESS ON FILE | | | | | | |
| CORTES, ANTONINA V | | ADDRESS ON FILE | | | | | | |
| CORTES, CATALINA | | ADDRESS ON FILE | | | | | | |
| Cortes, Elizabeth | | ADDRESS ON FILE | | | | | | |
| CORTES, ELVIA | | ADDRESS ON FILE | | | | | | |
| CORTES, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| CORTES, JAVIER G | | ADDRESS ON FILE | | | | | | |
| CORTES, LUIS M | | ADDRESS ON FILE | | | | | | |
| CORTES, PORFIRIO C | | ADDRESS ON FILE | | | | | | |
| CORTES, SAMUEL R | | ADDRESS ON FILE | | | | | | |
| CORTES-CARDENAS, RAUL | | ADDRESS ON FILE | | | | | | |
| CORTESE PROVISIONS | | 1007 BROAD STREET | | | CLIFTON | NJ | 07015 | |
| CORTES-RUIZ, JOAQUIN | | ADDRESS ON FILE | | | | | | |
| CORTEZ BERDEJO, ERIBERTO A | | ADDRESS ON FILE | | | | | | |
| CORTEZ DE BRAVO, YOLANDA | | ADDRESS ON FILE | | | | | | |
| CORTEZ PEREZ, KEVIN J | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MARIA C | | ADDRESS ON FILE | | | | | | |
| CORTEZ-PENA, PAULINO F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTLAND PRODUCE | | 224 CENTRAL AVE | | | CORTLAND | NY | 13045 | |
| CORTLAND PRODUCE | | 224 CENTRAL AVE | | | CORTLAND | NY | 13068 | |
| Cory M Mattison | | 1250 Wallace Rd NW Apt #54 | | | Salem | OR | 97304 | |
| CO-Sales Northern California LLC | | 7133 Koll Center Parkway Ste 200 | | | Pleasanton | CA | 94566 | |
| COSENTINOS FOOD STORES | COSENTINOS FOOD STORES-PRAIRIE VILLAGE | 3901 W 83RD ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| COSTAS PROVISIONS CORP | | 255 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 07601 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 08831 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 21770 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 30260 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 30349 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 30354-2638 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 32837 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 33407 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 48111 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 55413 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 60450 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 60629 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 75231 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 75236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | | WA | 78045 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 80223 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 84104 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 84115 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 85017 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 85353 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 89106 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 90040 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 90250 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91605 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 92111 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 92683 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 94080 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 94541 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 95376 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98124 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98188 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98390 | |
| COSTCO COMPANIES | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTCO COMPANIES CHINA | VENDOR #30084-00 | PO BOX 34622 | | | | WA | 91752 | |
| COSTCO COMPANIES CHINA | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98124 | |
| COSTCO COMPANIES JAPAN | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO COMPANIES JAPAN | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98124 | |
| COSTCO COMPANIES KOREA | | 40, ILJIKRO | GWANGMYEONGSI | | GYEONGGIDO | KR | | KOREA |
| COSTCO COMPANIES TW | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 91752 | |
| COSTCO COMPANIES TW | VENDOR #30084-00 | PO BOX 34622 | | | SEATTLE | WA | 98124 | |
| COSTCO WHLSE UK LTD/AP | | HARTSPRING LANE | WATFORD HERTS | | | | NN6 7TZ | UNITED KINGDOM |
| COSTCO WHOLESALE | ATTN MARKETING | 375 HIGHLINE DRIVE SOUTH | | | EAST WENATCHEE | WA | 98802 | |
| COSTELLO SR, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| COTATI FOOD SERVICE | | 441 HOUSER STREET | | | COTATI | CA | 89507 | |
| COTATI FOOD SERVICE | | 441 HOUSER STREET | | | COTATI | CA | 94931 | |
| COUCE, ALISA G | | ADDRESS ON FILE | | | | | | |
| COULEE ENVIRONMENTAL SAFETY TRAINING | | PO BOX 61 | | | MOSES LAKE | WA | 98837 | |
| COULTER, MANDRON A | | ADDRESS ON FILE | | | | | | |
| COUNTRY DAZE INC. | | 9672 Rd E SW | | | Royal City | WA | 99357 | |
| Country Daze Inc. | Richard Mianecki | 9672 Rd E SW | | | Royal City | WA | 99357 | |
| COUNTRY FDS ANCHORAGE | | 500 E POTTER | | | ANCHORAGE | AK | 99501 | |
| COUNTRY FOODS INC | ALASKAN CONSOLIDATORS | | | | FIFE | WA | 98424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Country Kitchen | Wayne OQuinn | 6405 Century Ave., Suite 001 | | | Middleton | WI | 53562 | |
| Country Sundry Farm LLC | | 14407 Whiskey Hill Road | | | Hubbard | OR | 97032 | |
| Country Sundry Farm, LLC | c/o Delbert Strubhar | 14407 Whiskey Hill Road NE | | | Hubbard | OR | 97032 | |
| Country Sundry Farm, LLC | Gregory J. Christensen, Attorney | Christensen Law | 804 SW Fourth St | | Corvallis | OR | 97333 | |
| COUNTRY VIEW GROCERY | | 1941 HORSESHOE PIKE | | | ANNVILLE | PA | 17003 | |
| COUNTY MARKET | COUNTY MARKET-SHAWANO | 521 S MAIN ST | | | SHAWANO | WI | 54166 | |
| COURTNEY , CARMEN | | ADDRESS ON FILE | | | | | | |
| COUSINS SUBMARINES | | N83 W13400 LEON RD | | | MENOMONEE FALLS | WI | 53051 | |
| COUTEE, GEORGE | | ADDRESS ON FILE | | | | | | |
| COUTURE, HAILEY | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, SILVIA L | | ADDRESS ON FILE | | | | | | |
| COWAN, JAKE D | | ADDRESS ON FILE | | | | | | |
| COWLEY, TERRY | | ADDRESS ON FILE | | | | | | |
| COX, CADE A | | ADDRESS ON FILE | | | | | | |
| COX, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| COX, TAMARA L | | ADDRESS ON FILE | | | | | | |
| COX,DIANNE | | ADDRESS ON FILE | | | | | | |
| CPI Qualified Plan Consultants, Inc. | | 1809 24th St | | | Great Bend | KS | 67530 | |
| CR England Transportation | | 4701 West 2100 South | | | Salt Lake City | UT | 84120 | |
| CRAFTSMAN LABELS INC | | 13101 SE 84TH AVE SUITE B | | | CLACKAMAS | OR | 97015-6920 | |
| CRAIG OMLIN | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Craig Schurter | | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| Craig, Keith | | ADDRESS ON FILE | | | | | | |
| CRANE, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| CREATION GARDENS INC. | | 2055 NELSON MILLER PARKWAY | | | LOUISVILLE | KY | 40223 | |
| CREATIVE CULINARY CONCEPTS INC | | 3575 N GRAYHAWK LOOP | | | LECANTO | FL | 34461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE DINING | | 1 ROYAL PARK DR STE 3 | | | ZEELAND | MI | 49464 | |
| CREATIVE PACKAGING LLC | | PO BOX 2536 | | | EAGLE | ID | 83616 | |
| Creative Packaging, LLC | The Riverside Group, LLC dfa Creative Packaging, LLC | Timothy John Burke, President/ CEO | 533 E. Riverside Dr., Suite 102 | | Eagle | ID | 83616 | |
| Credit Analyst Corp. H.Q. | Sandra J. Sberna | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| CREDITORS COLLECTION SERV INC | | PO BOX 628 | | | ALBANY | OR | 97321-9978 | |
| Creekside Golf Club LLC | | 6250 Clubhouse Dr Se | | | Salem | OR | 97306 | |
| CREMOSA FOODS | ATTN ACCOUNTS PAYABLE | 5 PARK DRIVE | | | MELVILLE | NY | 11747 | |
| CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| CRG Financial LLC (As Assignee of Correct Equipment, Inc.) | | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| CRG Financial LLC (As Assignee of Freedom Packaging) | | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| CRG Financial LLC (As Assignee of Oak Lane Farms, Inc.) | | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| CRG Financial LLC (As Assignee of QCS Purchasing, LLC) | | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| CRG Financial LLC (As Assignee of Wavra Farms, Inc.) | | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| CRITES SEED INC | | 212 W 8TH ST | PO BOX 8912 | | MOSCOW | ID | 83843-1412 | |
| CRITES SEED INC | | PO BOX 8912 | | | MOSCOW | ID | 83843-1412 | |
| CRITES SEED INC | Andy Johnson | 212 W 8TH ST | PO BOX 8912 | | MOSCOW | ID | 83843-1412 | |
| Crites Seed, Inc. | Andrew C. Johnson | 212 College Street | | | Moscow | ID | 83843 | |
| Crites Seed, Inc. | | PO Box 8912 | | | Moscow | ID | 83843 | |
| Crites Seed, Inc. | Crites Seed Inc | 212 W 8th St | PO Box 8912 | | Moscow | ID | 83843-1412 | |
| Crites Seed, Inc. | Crites Seed Inc | PO Box 8912 | | | Moscow | ID | 83843-1412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITTENDON, DARLA J | | ADDRESS ON FILE | | | | | | |
| CROENI, DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| Croeni, Mark | | ADDRESS ON FILE | | | | | | |
| CROENI, MARK D | | ADDRESS ON FILE | | | | | | |
| Croeni, Mark- SERP | | ADDRESS ON FILE | | | | | | |
| Croeni, Mark- SERP | Armand J. Komfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| CROMERS COUNTRY MKT | | 3500 NOYAC ROAD | | | SAH HARBOR | NY | 11963 | |
| CROOKHAM CO INC | | PO BOX 520 | | | CALDWELL | ID | 83606-0520 | |
| CROOKHAM COMPANY | | PO BOX 520 | | | CALDWELL | ID | 83606-0520 | |
| CROSS, JILLIAN P | | ADDRESS ON FILE | | | | | | |
| CROSS, MELISSA A | | ADDRESS ON FILE | | | | | | |
| CROSS, NORMAN A | | ADDRESS ON FILE | | | | | | |
| CROSSMARK, INC. | | PO BOX 844403 | | | DALLAS | TX | 75284-4403 | |
| CROTON EGG FARM | JFG FOOD CORP | 3874 ROUTE 6 | | | BREWSTER | NY | 10509 | |
| CROWDER, SARA L | | ADDRESS ON FILE | | | | | | |
| CROWELL, BENJAMIN T | | ADDRESS ON FILE | | | | | | |
| CROWELL, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CRUISE MASTER ENGRAVING | CRUISE MASTER PRISMS INC | 4790 DRIFT CREEK RD SE | | | SUBLIMITY | OR | 97385 | |
| CRUZ DE ANAYA, MARINA | | ADDRESS ON FILE | | | | | | |
| CRUZ GOMEZ JR, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CRUZ SAMPERIO, ESTEVAN | | ADDRESS ON FILE | | | | | | |
| CRUZ SAMPERIO, JUAN P | | ADDRESS ON FILE | | | | | | |
| CRUZ SANCHEZ, ELBER | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, DANIEL R | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDITH | | ADDRESS ON FILE | | | | | | |
| CRUZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CRUZ, GRACIANO G | | ADDRESS ON FILE | | | | | | |
| Cruz, Juan | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CRUZ, JUAN R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CRUZ, ROSA M | | ADDRESS ON FILE | | | | | | |
| CRUZ, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| Cruz-Cid, Reyes | | ADDRESS ON FILE | | | | | | |
| CRUZ-FUENTES, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CRUZ-LOPEZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| CRUZ-MARIN, GUALBERTO | | ADDRESS ON FILE | | | | | | |
| CRYO-TRANS | | PO BOX 487 | | | OWINGS MILLS | MD | 21117-0487 | |
| Cryo-Trans Inc | | 500 Rdeland Ct Suite 305 | | | Owings Mill | MD | 21117 | |
| Cryo-Trans Inc | | PO Box 487 | 500 Redland Court, Suite 305 | | Owings Mills | MD | 21117-0487 | |
| Cryo-Trans, Inc. | Betty R. Haber | PO Box 487 | Post Office Box 487 | | Owings Mills | MD | 21117 | |
| Cryo-Trans, Inc. | Cryo-Trans | DLA Piper LLP US | 6225 Smith Avenue | | Owings Mills | MD | 21117-0487 | |
| Cryo-Trans, Inc. | Richard M. Kremen, Virginia R. Callahan | | | | Baltimore | MD | 21209 | |
| CSO FINANCIAL | | PO BOX 1208 | | | ROSEBURG | OR | 97470 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTI FOODS | ATTN ACCOUNTS PAYABLE | 504 SANSOM BLVD | | | SAGINAW | TX | 76106 | |
| CTI FOODS | ATTN ACCOUNTS PAYABLE | 504 SANSOM BLVD | | | SAGINAW | TX | 76179 | |
| CTS | | 13839 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CUANAS MENDEZ, CECILIA | | ADDRESS ON FILE | | | | | | |
| CUARA-VIDRIOS, TERESA | | ADDRESS ON FILE | | | | | | |
| CUCINA FRESCA INC | ATTN ACCOUNTS PAYABLE | 8300 MILITARY RD S#120 | | | SEATTLE | WA | 98108 | |
| CUEVAS, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| Cuevas-Miranda, Luis | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| CUEVAS-MIRANDA, LUIS M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Culbertson, Doug | | ADDRESS ON FILE | | | | | | |
| CULINARY CONNECTION LLC | | 1308 YOSEMITE VALLEY DR | | | MILFORD | MI | 48381 | |
| CURIEL-GUERRA, APOLINO | | ADDRESS ON FILE | | | | | | |
| CURRAN COIL SPRING INC | | 9265 SW 5TH ST | | | WILSONVILLE | OR | 97070 | |
| Cyphers-Dauphin, Mary | | ADDRESS ON FILE | | | | | | |
| CZEKALA, NANCY J | | ADDRESS ON FILE | | | | | | |
| CZEKALSKI, RONNIE R | | ADDRESS ON FILE | | | | | | |
| D & M DIST | | 1160 W 3050 S | | | OGDEN | UT | 84401 | |
| D & N PROVISIONS | | 63 FOODMART ROAD | | | BOSTON | MA | 02118 | |
| D & T Sales and Marketing | | 1820 First Ave., South | Suite Q | | Irondale | AL | 35210 | |
| D & W AUTOMOTIVE | | 118 N CENTER ST | | | SUBLIMITY | OR | 97385 | |
| D A DAVIDSON & CO | D A DAVIDSON & CO - WIRE | C/O VICKI VAN FLEET | 701 5TH AVE SUITE 4050 | | SEATTLE | WA | 98104 | |
| D D WILLIAMSON & CO INC | | 23454 NETWORK PL | | | CHICAGO | IL | 60673-1234 | |
| D MART EXPRESS | | 3000 JFK BLVD | | | JERSEY CITY | NJ | 07306 | |
| D S U PETERBILT & GMC INC | | PO BOX 3486 | | | PORTLAND | OR | 97208 | |
| D SQUARE ENERGY SYSTEMS INC | | 201 W NORTH BEND WAY | | | NORTH BEND | WA | 98045 | |
| D&T SALES & MARKETING | | 1820 FIRST AVE S STE Q | | | IRONDALE | AL | 35210 | |
| D.A. Davidson & Co. | | 701 5th Ave, Suite 4050 | | | Seattle | WA | 98104 | |
| D.A. Davidson & Co. | D A Davidson & Co | D A Davidson & Co - Wire | c/o Vicki Van Fleet | 701 5th Ave Suite 4050 | Seattle | WA | 98104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D.A. Davidson and Co. | Amit D. Ranade | Hillis Clark Martin and Peterson P.S. | 999 Third Ave, Suite 4600 | | Seattle | WA | 98104 | |
| D.E.W. PRODUCE INC | | 2601 BOND ST | | | PARK FOREST | IL | 60466 | |
| D2XCHANGE LLC | | DEPT 1956 | | | DENVER | CO | 80291-1956 | |
| DACO CORPORATION | | 8825 S. 184TH ST | | | KENT | WA | 98031 | |
| DAEMIE M KIM | OREGON BUREAU OF LABOR & INDUSTRIES, CASE STEMDP190131-40155 | 189 LIBERTY ST NE | SUITE 203A | | | OR | | |
| DAGENHART, CORBIN L | | ADDRESS ON FILE | | | SALEM | OR | 97301 | |
| DAILY, ANITA I | | ADDRESS ON FILE | | | | | | |
| DAIRICONCEPTS LP | | 3641 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DAIRY FRESH FARMS | | 1545 VIVIAN COURT | | | PORT ORCHARD | WA | 98367 | |
| DAIRY VALLEY DIST | | 1201 S 1ST STREET | | | MT VERNON | WA | 98273 | |
| Dale Lucht | | 7540 SE 109th Ave | | | Portland | OR | 97266 | |
| DALKE CONTRUCTION COMPANY INC | | 2180 16TH ST NE | | | SALEM | OR | 97301 | |
| DALKE FARMS INC. | | 9824 W. Stayton Rd | | | Aumsville | OR | 97325 | |
| Dalke Farms Inc. | David Dalke | 9824 W. Stayton Rd | | | Aumsville | OR | 97325 | |
| Dalke Farms, Inc. | Dave Dalke | 9824 West Stayton Rd. SE | | | Aumsville | OR | 97325 | |
| Dalke, Darin | | 9824 W Stayton Rd | | | Aumsville | OR | 97325 | |
| Dalke, David | | 9531 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| DALKE, ERIC D | | ADDRESS ON FILE | | | | | | |
| DALLAS CINEMA | | 166 SE Mill St | | | Dallas | OR | 97338 | |
| DAMAGE RECOVERY | | PO BOX 843369 | | | KANSAS CITY | MO | 64184 | |
| DAMBROSIO, PATRICK | | ADDRESS ON FILE | | | | | | |
| DAMICO WHOLESALE LLC | | 255 LAUREL DR | | | CONNELLSVILLE | PA | 15425 | |
| Dan & Brandy McCarty | Dan McCarty | | 27471 McCarty Ranch Ln | | Echo | OR | 97826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dan & Brandy McCarty | Thomas W. Stilley | Sussman Shank LLP | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| DAN KRAEMER | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| Dan McCarty | | 27471 McCarty Ranch Ln | | | Echo | OR | 97826 | |
| Dan Reynolds | | 6698 Road R NW | | | Quincy | WA | 98848 | |
| DANDY DISTRIBUTORS | | 50 MILL PLAIN RD | | | DANBURY | CT | 06813 | |
| DANEK, LIZABETH | | ADDRESS ON FILE | | | | | | |
| DANG, RITHY | | ADDRESS ON FILE | | | | | | |
| DANIELS, RAIDEN E | | ADDRESS ON FILE | | | | | | |
| DANIS, ATRIAN | | ADDRESS ON FILE | | | | | | |
| DANNIS, ATICHEM | | ADDRESS ON FILE | | | | | | |
| DANNY HAENER | | 7384 SW Bouchaine Ct | | | Wilsonville | OR | 97070 | |
| Danny Haener | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| DANS MOTORSPORTS OUTLET LLC | | PO BOX 875 | | | AUMSVILLE | OR | 97325 | |
| Darden Restaurants | | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| DARI MART STORES | | 820 IVY STREET | | | JUNCTION CITY | OR | 97448 | |
| Dark Horse Transportation | | 127306 Old Empire Hwy | | | Prosser | WA | 99350 | |
| Dark Horse Transportation | c/o James A. Perkins | Larson Berg Perkins PLLC | 105 N. 3rd Street | | Yakima | WA | 98901 | |
| Dark Horse Transportation | c/o Matt Moar | 127306 Old Empire Highway | | | Prosser | WA | 99350 | |
| DARK HORSE TRANSPORTATION LLC | | 127306 OLD EMPIRE HWY | | | PROSSER | WA | 99350 | |
| DARRAS, JAY P | | ADDRESS ON FILE | | | | | | |
| Darrell Hagerty | | 135 Bay-Lyn Dr | | | Lynden | WA | 98264 | |
| Darrell Hagerty | Thomas W. Stilley | Sussman Shank LLP | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| Darren Lulay | | 10981 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| Darren Lulay | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DataVision | Renee Willer | 489 3rd Street | PO Box 550 | | Gervais | OR | 97026 | |
| DataVision Communications | Renee Willer - President | 489 3rd Street | | | Gervais | OR | 97026 | |
| DataVision Communications | Renee Willer President | PO Box 269 | | | Gervais | OR | 97026 | |
| Datavision Communications | Datavision Communications | PO Box 269 | | | Gervais | OR | | |
| Datavision Communications (Gervais Telephone Co.) | | | | | Gervais | | 97026 | |
| Datavision Communications/Gervais Telecom | | 489 3rd Street | | | Gervais | OR | 97026 | |
| Datavision Communications/Gervais Telecom | Datavision Communications | 489 3rd Street | | | Gervais | | 97026 | |
| Daue, Jean | | ADDRESS ON FILE | | | | | | |
| DAUE, JEAN M | | ADDRESS ON FILE | | | | | | |
| Dave Mcdonald | | PO Box 88 | | | Canby | OR | 97013 | |
| DAVENPORT, DALE E | | ADDRESS ON FILE | | | | | | |
| Davenport, Sharon | | ADDRESS ON FILE | | | | | | |
| David A Fazio | | 17799 NW Lucy Reeder Rd | | | Portland | OR | 97231 | |
| David A. Fazio | c/o Scott L. Jensen, Esq. | Brownstein Rask, LLP | Umpqua Bank Plaza | 1 SW Columbia St., Suite 900 | Portland | OR | 97258 | |
| David A. McDonald and Susette L. McDonald | | POB 88 | | | Canby | OR | 97013 | |
| David and Suzanne Whitehead Revocable Li | | 37990 GILKEY RD | | | Scio | OR | 97374 | |
| David and Suzanne Whitehead Revocable Living Trust | Suzy Whitehead | 37990 Gilkey Rd | | | Scio | OR | 97374 | |
| DAVID B SCHUMACHER TRUST ACCT | C/O DAVID B SCHUMACHER PC | 3439 NE SANDY BLVD #239 | | | PORTLAND | OR | 97232 | |
| David E Burns | | 30930 SE Pipeline Rd | | | Gresham | OR | 97080 | |
| David F & Cathy J Withee | | | 16832 SW Unionvale Rd | | Dayton | OR | 97114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David F & Cathy J Withee | David F and Cathy J Withee | | 16832 SE Unionvale Rd | | Dayton | OR | 97114 | |
| David F & Cathy J Withee | Law Office of Connolly & Malstrom | PO Box 3095 | | | | OR | | |
| David F & Cathy J Withee | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97302 | |
| David F and Cathy J Withee | | 16832 SE Unionvale Rd | | | Salem | OR | 97301 | |
| David Haffner | | 3268 Countrymen Circle NW | | | Dayton | OR | 97114 | |
| David J Bielenberg | | 16425 Herigstad RD | | | Albany | OR | 97321 | |
| David Lucht | | 151 Breyonna Way | | | Silverton | OR | 97381 | |
| David Setniker | Setniker Farms | PO Box 338 | | | Silverton | OR | 97381 | |
| David Whitehead | | 37990 Gilkey Rd | | | Independence | OR | 97351 | |
| DAVIDSON, DEVIN W | | ADDRESS ON FILE | | | Scio | OR | 97374 | |
| Davidson, James | | ADDRESS ON FILE | | | | | | |
| Davidson, Randy | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, RANDY C | | ADDRESS ON FILE | | | | | | |
| DAVILA MEDINA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| Davis Automotive & Welding | Davis, Larry D | PO Box 127 | | | Beverly | WA | 99321 | |
| DAVIS BROTHERS MEATS | | RD #2 HALL RD BOX 442 | | | OSWEGO | NY | 13126 | |
| DAVIS, ANTHONY G | | ADDRESS ON FILE | | | | | | |
| DAVIS, CLAY W | | ADDRESS ON FILE | | | | | | |
| DAVIS, EVAN H | | ADDRESS ON FILE | | | | | | |
| DAVIS, JADEN L | | ADDRESS ON FILE | | | | | | |
| DAVIS, JERRY L | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEANNA R | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD C | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN R | | ADDRESS ON FILE | | | | | | |
| DAVISON AUTO PARTS INC | | PO BOX 27 | | | MCMINNVILLE | OR | 97128 | |
| DAWKINS, GEORGINE | | ADDRESS ON FILE | | | | | | |
| DAWOS, REED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY SHIP SUPPLY | | PO BOX 127 | | | COOS BAY | OR | 97420 | |
| Day Wireless | | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| Day Wireless Systems | | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| DAY WIRELESS SYSTEMS | DAY WIRELESS SYSTEMS -MOSES LAKE | WASHINGTON COMMUNICATIONS, LLC | PO BOX 22169 | | MILWAUKIE | OR | 97269 | |
| DAY WIRELESS SYSTEMS | DAY WIRELESS SYSTEMS- MILWAUKIE | PO BOX 22169 | | | MILWAUKIE | OR | 97269 | |
| DAYMON ASSOCIATES INC | | PO BOX 3801 | | | CAROL STREAM | IL | 60132-3801 | |
| Daymon Worldwide | | PO Box 3801 | | | Carol Streat | IL | 60132 | |
| Daymon Worldwide Inc. | Advantage Solutions | 18100 Von Karman Ave Suite 1000 | | | Irvine | CA | 92612 | |
| DBR PROVISIONS | KOHLER DISTRIBUTOR | | | | | | | |
| Dd Williamson | | 815 Sunset Road | | | WYCKOFF | NJ | 07408 | |
| DDDI | ATTN ACCOUNTS PAYABLE | PO BOX 832 | | | Port Washington | WI | 53074 | |
| DDDI | ATTN ACCOUNTS PAYABLE | PO BOX 832 | | | ROCKY MOUNT | NC | 33844 | |
| DDDI | ATTN ACCOUNTS PAYABLE | PO BOX 832 | | | ROCKY MOUNT | NC | 43137 | |
| DDDI | ATTN ACCOUNTS PAYABLE | | | | ROCKY MOUNT | NC | 92507 | |
| De Alva, Guadalupe | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE ALVA, GUADALUPE M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE ANAYA, FRANCISCA | | ADDRESS ON FILE | | | | | | |
| DE BONILLA, MARTHA J | | ADDRESS ON FILE | | | | | | |
| DE CEAULT, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| DE DUTCH PANNEKOEK HOUSE RESTAURANT | | UNIT 108-8484- 162ND ST | | | SURREY | BC | V4N 1B4 | CANADA |
| DE GARCIA, MARIA J | | ADDRESS ON FILE | | | | | | |
| DE GOMEZ, VERONICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De Jesus Hernandez, Maria | | ADDRESS ON FILE | | | | | | |
| DE JESUS, TERESA M | | ADDRESS ON FILE | | | | | | |
| De La Rosa, Jaime | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE LA ROSA, JAIME | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DE LEON, ALYSSIA M | | ADDRESS ON FILE | | | | | | |
| DE LEON-JEFFERS, VALENTIN S | | ADDRESS ON FILE | | | | | | |
| DE LIRA, LIDIA | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, EDGAR | | ADDRESS ON FILE | | | | | | |
| DE PEDRO, JEORITO T | | ADDRESS ON FILE | | | | | | |
| De Rodriguez, Maria | | ADDRESS ON FILE | | | | | | |
| DE SANTIAGO, YOLANDA | | ADDRESS ON FILE | | | | | | |
| Deaguiar Farms | | 1236 Rd S NW | | | Quincy | WA | 98848 | |
| DEAGUIAR FARMS | | 1263 RD S NW | | | Quincy | WA | 98848 | |
| DEAGUIAR FARMS | Joe Deaguiar | 1263 RD S NW | | | Quincy | WA | 98848 | |
| Dean & Nancy Laube | | 17711 SE WEDDLE ROAD | | | Jefferson | OR | 97352 | |
| Dean M. Christiansen | | 11622 Shaff Rd SE | | | Aumsville | OR | 97325 | |
| Deanna Dyksterhuis Living Trust | Grower #01626 | 2729 NW Pacific Place | | | Newport | OR | 97365 | |
| Dearborn, Chad | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEARBORN, CHAD T | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEARBORN, CLIFFORD | | ADDRESS ON FILE | | | | | | |
| DEARBORN, MEGAN R | | ADDRESS ON FILE | | | | | | |
| DEARBORN, OWEN T | | ADDRESS ON FILE | | | | | | |
| DEARBORN, PAUL A | | ADDRESS ON FILE | | | | | | |
| DEBOTELLO, MARIA A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECAS CRANBERRY PRODUCTS INC | | 4 OLD FORGE DR | | | | MA | 02330 | |
| DECKER, KAYLA A | | ADDRESS ON FILE | | | CARVER | | | |
| DECO FOODSERVICE | | 700 W BROADWAY | | | NEEDLES | CA | 92363 | |
| DEDERA, KEVIN | | ADDRESS ON FILE | | | | | | |
| Dee Carter Farms Inc. | | 33606 Tennessee Road | | | Lebanon | OR | 97355 | |
| DEEP FOODS INC | | 1090 SPRINGFIELD RD | | | UNION | NJ | 07083 | |
| DEETER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| Dehut, Larry | | ADDRESS ON FILE | | | | | | |
| DEHUT, LARRY J | | ADDRESS ON FILE | | | | | | |
| Dehut, Sherri | | ADDRESS ON FILE | | | | | | |
| DEJARNETT SALES INC | | 45 82ND DR STE 49 | | | GLADSTONE | OR | 97027 | |
| Dejarnette | | 45 82nd Drive | Suite 49 | | Gladstone | OR | 97027 | |
| Del Carmen-Machado, Sonia | | ADDRESS ON FILE | | | | | | |
| DEL HORNO SIERRA, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| Del Mar | | 1720 W Beach Rd | | | Watsonville | CA | 95077 | |
| DEL MAR FOOD PRODUCTS CORP | | PAUL JOSEPH MECOZZI, PRESIDENT | 1720 WEST BEACH ROAD | | | CA | | |
| DEL MAR FOOD PRODUCTS CORP | FOOD PROCESSING DIVISION | PO BOX 891 | | | WATSONVILLE | CA | 95076 | |
| DEL VECCHIO PROVISIONS | | 31 BARNETT AVE | | | WATSONVILLE | CA | 95077 | |
| DELA CRUZ, JOHN J | | ADDRESS ON FILE | | | TOTOWA OROR | NJ | 07512 | |
| DELANO, GARRETT L | | ADDRESS ON FILE | | | | | | |
| DELAUNAY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Delbert Haener, Trustee, Haener Living Trust | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delbert Haener, Trustee, Haener Living Trust | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | | OR | | |
| DELGADO CALDERON, JOSE M | | ADDRESS ON FILE | | | Salem | | 97302-0136 | |
| DELGADO DE PEREZ, PASCUALA | | ADDRESS ON FILE | | | | | | |
| DELGADO MACIAS, ESPERANZA | | ADDRESS ON FILE | | | | | | |
| DELGADO RAMIREZ, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DELGADO RODRIGUEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| DELGADO SANDOVAL, RUBEN | | ADDRESS ON FILE | | | | | | |
| DELGADO, EMILIO | | ADDRESS ON FILE | | | | | | |
| DELGADO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| DELGADO, GILBERTO | | ADDRESS ON FILE | | | | | | |
| DELGADO, LUIS M | | ADDRESS ON FILE | | | | | | |
| DELGADO, MARIA T | | ADDRESS ON FILE | | | | | | |
| DELGADO, MARIA T | | ADDRESS ON FILE | | | | | | |
| DELGADO, MARIA TERESA | | ADDRESS ON FILE | | | | | | |
| DELGADO, RAFAEL | | ADDRESS ON FILE | | | | | | |
| DELGROSSO FOODS, INC. | | 632 SAUCE FACTORY DR | | | TIPTON | PA | 16635 | |
| DELI BOY INC | | MATTHEWS & BRIDGE ST | | | SOLVAY | NY | 13209 | |
| Deli Boy Inc Re-D Sales Tru Honor | Deli Boy Inc | Matthews & Bridge St | | | Solvay | NY | 13209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELI DANS | | 2646 NE STAPLETON RD | | | VANCOVER | WA | 98661 | |
| Deli-Boy, Inc. | Scott George | 100 Mathews Avenue | | | Syracuse | NY | 13209 | |
| Deli-Boy, Inc. | Todd Frocione | 100 Mathews Avenue | | | Syracuse | NY | 13209 | |
| DELL MARKETING USA LP | DELL MARKETING LP | C/O DELL USA LP | PO BOX 802816 | | CHICAGO | IL | 60680-2816 | |
| Delmar, Roger | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DELMAR, ROGER R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DELOS SANTOS, LILLIAN | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, CONNOR P | | ADDRESS ON FILE | | | | | | |
| DENNIS BEVERAGE CO | | 216 THATCHER ST | DBA DENNIS PAPER CO | | BANGOR | ME | 03878 | |
| DENNIS BEVERAGE CO | | 216 THATCHER ST | DBA DENNIS PAPER CO | | BANGOR | ME | 04401 | |
| Dennis Koenig | | 7538 Stayton Rd SE | | | Turner | OR | 97392 | |
| DEPARTMENT OF AGRICULTURE | OREGON DEPT OF AGRI - CERT LTRS | PO BOX 4395 UNIT 17 | | | PORTLAND | OR | 97208-4395 | |
| Department of Ecology | Cashiering Unit | PO Box 47611 | | | Olympia | WA | 98504-7611 | |
| DEPARTMENT OF ECOLOGY | DEPARTMENT OF ECOLOGY - OLYMPIA | CASHIERING UNIT | PO BOX 47611 | | OLYMPIA | WA | 98504-7611 | |
| DEPARTMENT OF ECONOMIC SECURITY | UNEMPLOYMENT TAX | PO BOX 6028 | | | PHOENIX | AZ | 85005-6028 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES - REVENUE SECTION | 700 NE MULTNOMAH ST STE 600 | | | PORTLAND | OR | 97232 | |
| DEPARTMENT OF LABOR & INDUSTRIES | DEPARTMENT OF LABOR & INDUSTRIES, ATTN SYLVIE CARDENAS | 4310 W 24TH AVE | | | KENNEWICK | WA | 99338 | |
| DEPARTMENT OF LABOR & INDUSTRIES | SELF-INSURANCE SECTION | PO BOX 24442 | | | SEATTLE | WA | 98124-0442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Revenue | State of Washington - B&O | Cash Management | PO Box 47464 | | Olympia | WA | 98504-7464 | |
| DEPARTMENT OF STATE LANDS | OREGON DEPT OF STATE LANDS | 775 SUMMER ST NE SUITE 100 | | | SALEM | OR | 97301-1279 | |
| Dependable Printer Support, Inc. (DPS Inc.) | DPS Inc | PO Box 21705 | | | Keizer | OR | 97307 | |
| DEPEW SMITH, SHARON | | 281 Columbia Circle | | | Ephrata | WA | 98823 | |
| Depoppe, Dale | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEPOPPE, DALE E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | DEPT OF CONSUMER & BUSINESS | REVENUE SERVICES SECTION | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | DEPT OF CONSUMER & BUSINESS SERVIC (INS) | CENTRAL SERVICES DIVISION | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | REVENUE SERVICES SECTION | PO BOX 14610 | | | SALEM | OR | 97309-0445 | |
| DERKSEN, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| DERKSEN, VANESSA L | | ADDRESS ON FILE | | | | | | |
| DERSTINES | | 3245 STATE RD | | | SELLERSVILLE | PA | 18960 | |
| Derstines | Zach Derstine, President | 3245 State Rd. | | | Sellersville | PA | 18960 | |
| DERSTINES INC | | 3245 STATE RD | | | SELLERSVILLE | PA | 18960 | |
| Derstines Inc. | Chris Sheerin, VP of Marketing & Purchasing | 3245 State Rd. | | | Sellerville | PA | | |
| Derstines Re-D Sales Tru Honor | Derstines | 3245 State Rd | | | Sellersville | PA | 18960 | |
| DERTING, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| Derting, Susan | | ADDRESS ON FILE | | | | | | |
| DESANTIS LANDSCAPES INC | | 7907 STATE ST | | | SALEM | OR | 97317 | |
| DeSassise, Barbara | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desert Gold | Desert Gold Food Co | 123 W Colorado Ave | | | Las Vegas | NV | 89102 | |
| DESERT GOLD FOOD CO | | 123 W COLORADO AVE | | | LAS VEGAS | NV | 89102 | |
| Desert Gold Food Company | Donna Perry | 123 W. Colorado Avenue | | | Las Vegas | NV | 89102 | |
| Desert Green Farms Inc. | | PO Box 968 | | | Royal City | WA | 99357 | |
| DEUEL, EMMIA | | ADDRESS ON FILE | | | | | | |
| DEVIN OIL CO INC | | PO BOX 105 | | | HERMISTON | OR | 97838 | |
| DEVINE, CANDICE | | ADDRESS ON FILE | | | | | | |
| DEVINE, KENNETH L | | ADDRESS ON FILE | | | | | | |
| DEVRIES, AMANDA L | | ADDRESS ON FILE | | | | | | |
| DEWEESE SNITKER, JAN | | ADDRESS ON FILE | | | | | | |
| DHEVAPHALIN, PARICHAT | | ADDRESS ON FILE | | | | | | |
| DI CARLO DISTRIBUTORS | | PO BOX 2365 | | | HOLTSVILLE | NY | 11742-0911 | |
| DIACO FOODSERVICE | | 110 PENNSYLVANIA | | | PATERSON | NJ | 07503 | |
| Diagraph Marking & Coding | Diagraph Marking and Coding Group | 75 Remittance Dr Suite 1234 | | | Chicago | IL | 60675-1234 | |
| Diagraph Marking and Coding Group | | 1 Research Park Dr. | | | St. Charles | MO | 63304 | |
| Diagraph Marking and Coding Group | | | 75 Remittance Dr Suite 1234 | | Chicago | IL | 60675-1234 | |
| Diagraph Print Heads | | 1 Research Park Dr | | | St. Charles | MO | 63304 | |
| Diamond M Inc. | | 401 19th St NE #2 | | | East Wenatchee | WA | 98802 | |
| DIAMOND M INC. | | 401 19th St NE #2 East | | | Wenatchee | WA | 98802 | |
| DIAMOND M INC. | Doug Moore | 401 19th St NE #2 East | | | Wenatchee | WA | 98802 | |
| DIANA FOODS, INC | | PO BOX 157 | | | SILVERTON | OR | 97381 | |
| DIAZ BELMONTES, NOEMY | | ADDRESS ON FILE | | | | | | |
| DIAZ JR, MARTIN | | ADDRESS ON FILE | | | | | | |
| DIAZ- MEDINA, OSBALDO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RIVERA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| DIAZ TAPIA, ROCIO | | ADDRESS ON FILE | | | | | | |
| DIAZ ZAVALA, ISRAEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALONSO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANGELICA | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANGELICA M | | ADDRESS ON FILE | | | | | | |
| DIAZ, DAISY I | | ADDRESS ON FILE | | | | | | |
| DIAZ, DIEGO D | | ADDRESS ON FILE | | | | | | |
| DIAZ, DIEGO D | | ADDRESS ON FILE | | | | | | |
| Diaz, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Diaz, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Diaz, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARIA J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, MARILU | | ADDRESS ON FILE | | | | | | |
| DIAZ, PAULA S | | ADDRESS ON FILE | | | | | | |
| Diaz, Raimundo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, RAIMUNDO N | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, REYNA | | ADDRESS ON FILE | | | | | | |
| Diaz, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, ROSA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, ROSA M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DIAZ, YOUCELYN | | ADDRESS ON FILE | | | | | | |
| DIAZ-TRUJILLO, DAISY P | | ADDRESS ON FILE | | | | | | |
| Dickinson | | 1205 E Iron Eagle | | | Eagle | ID | 83616 | |
| Dickinson Frozen Foods | CHERYL BRADLEY | CHERYL BRADLEY | PO BOX 3320 | | PASCO | WA | 99302-3320 | |
| Dickinson Frozen Foods | Cheryl Bradley | 1205 E Iron Eagle Drive | | | Eagle | ID | 83616 | |
| DICKINSON FROZEN FOODS INC | | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |
| DICKINSON FROZEN FOODS INC | CHERYL BRADLEY | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKINSON FROZEN FOODS INC | DICKINSON/NORSUN PKR 519 | PO BOX 3320 | | | PASCO | WA | 99302-3320 | |
| Dickinson Wright PLLC | c/o Jonathan Gold | 1825 Eye Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| Dickinson Wright PLLC | WestRock Container LLC | c/o Brian Newton | 3950 Shackleford Road | | Duluth | GA | 30096 | |
| Dickman Farms | | 15829 Mt, Angel-Scotts Mills Hwy NE | | | Silverton | OR | 97381 | |
| Dickman Farms Inc. | | 15829 Mt Angel-Scotts Mill Hwy | | | Silverton | OR | 97381 | |
| Dickman Farms Inc. | | 15829 Mt. Angel-Scotts Mills Hwy | | | Silverton | OR | 97381 | |
| Dickman Farms Inc. | Corey Dickman | 15829 Mt. Angel-Scotts Mills Rd. NE | | | Silverton | OR | 97381 | |
| Dickman Farms, Inc. | | | 15829 Mt. Angle - Scotts Mills Hwy NE | | Silverton | OR | 97381 | |
| Dickman Farms, Inc. | Dickman Farms | | 15829 Mt, Angel-Scotts Mills Hwy NE | | Silverton | OR | 97381 | |
| Dickman Farms, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Dickman Farms, Inc. | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| DIEGO DE IGNACIO, JULIA | | ADDRESS ON FILE | | | | | | |
| DIERBERGS | | PO BOX 66513 | | | ST LOUIS | MO | 63166-6513 | |
| DIESEL CAST WEST INC | | 8100 NE 14TH PL | | | PORTLAND | OR | 97211 | |
| DIESEL FUEL INJECTION SERVICE INC | | 8922 NE VANCOUVER WAY | | | PORTLAND | OR | 97211 | |
| DILANNA EGG FARMS | | 2223 PLAINFIELD PIKE | | | JOHNSTON | RI | 02919 | |
| DILLON, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| DIMICK, RANDY L | | ADDRESS ON FILE | | | | | | |
| DINE EQUITY | | 8140 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |
| DINH_LUC T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINO MAVROS CO, INC | | 458 COUNTY HWY 17 | | | MONTGOMERY | NY | 12549 | |
| DIRCKSEN, CRAIG | | ADDRESS ON FILE | | | | | | |
| DIRKX, MARK A | | ADDRESS ON FILE | | | | | | |
| DISHONG, DELORES | | ADDRESS ON FILE | | | | | | |
| Disney Worldwide Services, Inc. (Disney) | | 500 Buena Vista St | | | Burbank | CA | | |
| Disney Worldwide Services, Inc. (Disney) | Christina Yates | 500 Buena Vista St | | | Burbank | CA | 91521 | |
| Disneyland | | P.O. Box 10000 | | | Burbank | FL | 91521 | |
| Disneyland | Nat Martin | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 | |
| Disneyland | Steve Wessel | 500 S. Buena Vista St. | | | Lake Buena Vista | CA | 32830 | |
| Disneyland | | | | | Burbank | | 91521 | |
| DISTRIBUTOR SALE | | 6214 JEFFERSON ST | RAMON THUMANN DIST | | WEST NEW YORK | NJ | 07093 | |
| DIVERSIFOOD | | 4885 OLDE TOWN PKWY | SUITE 101 | | MARIETTA | GA | 30567 | |
| DIVINE DISTRIBUTING IN | ATTN ACCOUNTS PAYABLE | PO BOX 3443 | | | LYNNWOOD | WA | 98275 | |
| DIXON TEMPLETON, TAMI L | | ADDRESS ON FILE | | | | | | |
| DMMJ DIST INC | | 285 RT 22 EAST | | | GREEN BROOK | NJ | 08812 | |
| DMV SERVICES | DMV SERVICES | 1905 LANA AVE NE | | | SALEM | OR | 97314-2340 | |
| DMV SERVICES | DMV SERVICES ADDRESS | 1905 LANA AVE NE | | | SALEM | OR | 97314-2340 | |
| DO, JIMMY | | ADDRESS ON FILE | | | | | | |
| DO, OANH | | ADDRESS ON FILE | | | | | | |
| DODGE, LARRY A | | ADDRESS ON FILE | | | | | | |
| DODSON, THOMAS | | ADDRESS ON FILE | | | | | | |
| DODSON, TINA M | | ADDRESS ON FILE | | | | | | |
| DOERLE FOOD SERVICES LLC | | PO BOX 1440 | | | BROUSSARD | LA | 70518-1440 | |
| DOERLE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 1440 | | | BROUSSARD | LA | 70518 | |
| Doerle Foodservice | Chris Lee, Purchasing Manager | P.O. Box 1440 | | | Broussard | LA | 70518 | |
| DOLAN, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| DOLPH, ERIC W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGO, ENRICO N | | ADDRESS ON FILE | | | | | | |
| Don Adams | | 5419 NE 88th St, Unit G | | | Vancouver | WA | 98665 | |
| Don Averill | | PO Box 417 | | | Tillamook | OR | 97141 | |
| Don Etzel | | 8806 Marion Rd SE | | | Turner | OR | 97392 | |
| DON QUIJOTE (USA) CO LTD | | 801 KAHEKA ST | | | HONOLULU | HI | 96814 | |
| Donald A Buchholz | | 3377 SW 100th Ave | | | Beaverton | OR | 97005 | |
| DONES JR, AGAPITO T | | ADDRESS ON FILE | | | | | | |
| DONES, WILFREDO T | | ADDRESS ON FILE | | | | | | |
| DONLIN RECANO & COMPANY INC | | 6201 15th Ave | | | Brooklyn | NY | 11219 | |
| Donna Sindelar | | PO Box 1101 | | | Moses Lake | WA | 98837 | |
| DONNOLI FOODS | | 1900 GENESSE STREET | | | HAMILTON | NJ | 08610 | |
| DONOHUE, KEVIN J | | ADDRESS ON FILE | | | | | | |
| DONOHUE, SHEREE S | | ADDRESS ON FILE | | | | | | |
| DONS UPHOLSTERY | BLASDEL, DONALD E | 1223 DOOLITTLE DR | | | MOSES LAKE | WA | 98837 | |
| DOOR-TECH INC | | 1250 N WENATCHEE AVE #H-152 | | | WENATCHEE | WA | 98801 | |
| DOPPIO GROUP INC | | 1340 N DEARBORN ST APT 15A | | | CHICAGO | IL | 60610-6048 | |
| Doppio Group Inc. | Moriag McCarthy | | 11546 Old Stone Dr | | Indianapolis | IN | 46236 | |
| Doppio Group Inc. | William Kragie | 1340 N Dearborn St Apt 15A | | | Chicago | IL | 60610-6048 | |
| DOPPIO LABS INC | | 1748 UNION ST | | | SAN FRANCISCO | CA | 94123 | |
| DORI FOODS | | 3410 NORFOLK STREET | | | RICHMOND | VA | 23230 | |
| Dorothy E. Ertelt | | 13306 Monitor McKee Rd NE | | | Woodburn | OR | 97071 | |
| Dot Foods Canada, Inc. | | #10, 225 42nd Avenue SE | | | Calgary | Alberta | T2G 1Y3 | Canada |
| Dot Foods Canada, Inc. | | 12 Barton Court | | | Brampton | Ontario | 6T 5H6 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dot Foods Canada, Inc. | | 1 Dot Way | PO Box 192 | | Mount Sterling | IL | 62353 | |
| Dot Foods Canada, Inc. | | 1 DOT Way | PO Box 192 | | Mt. Sterling | IL | 62353 | |
| Dot Foods Canada, Inc. | | PO Box 192 | | | Mt. Sterling | IL | 62353 | |
| DOT FOODS INC | | 1 DOT WAY | PO BOX 192 | | MOUNT STERLING | IL | 62353 | |
| Dotenko, Anatoliy | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| DOTSENKO, ALEKSANDR | | ADDRESS ON FILE | | | | | | |
| DOTSENKO, ANATOLIY V | | ADDRESS ON FILE | | | | | | |
| DOTSENKO, SERGEY | | ADDRESS ON FILE | | | | | | |
| Dotsenko, Sergey | | ADDRESS ON FILE | | | | | | |
| Dotsenko, Tatyana | | ADDRESS ON FILE | | | | | | |
| DOTSON, DORATHY E | | ADDRESS ON FILE | | | | | | |
| DOUBLE M RANCH | | PO Box 10 | | | Echo | OR | 97826 | |
| DOUBLE R FOODS | DBA SUNSHINE FOODS | | | | LONG ISLAND CIT | NY | 11106 | |
| Douglas Harris | | 9096 Meridian Rd | | | Mt Angel | OR | 97362 | |
| DOUGLAS, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| DOW V WALKER UNIT #25 | DAVA C/O DONNA BURNS | 19255 SW NEUGEBAUER RD | | | HILLSBORO | OR | 97123 | |
| DOWNEY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DOWNEY, SUZETTE C | | ADDRESS ON FILE | | | | | | |
| DOWNS, LYLE | | ADDRESS ON FILE | | | | | | |
| DOZLER, ALLEN E | | ADDRESS ON FILE | | | | | | |
| DOZLER, AMY | | ADDRESS ON FILE | | | | | | |
| DOZLER, JUDY | | ADDRESS ON FILE | | | | | | |
| DPI SPECIALTY FOODS | ATTN ACCOUNTS PAYABLE | 601 ROCKEFELLER AVE. | | | ONTARIO | CA | 91761 | |
| DPS INC | | PO BOX 21705 | | | KEIZER | OR | 97307 | |
| DREAM TEAM USA INC | US | 5103 CUSTOMER STREET | | | PISCATAWAY | NJ | 08854 | |
| Drescher Creek Farms LLC | | 34424 S Meridian Rd | | | Woodburn | OR | 97071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drescher Creek Farms, LLC | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Drescher Farms Inc. | | 34224 S Meridian Rd | | | Woodburn | OR | 97071 | |
| Drescher Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| DRESCHER, FRED | | 6616 MONTE-CRISTO RD | | | WOODBURN | OR | 97071 | |
| DREWS, DAVID R | | ADDRESS ON FILE | | | | | | |
| DRIESEN, BRITTANY N | | ADDRESS ON FILE | | | | | | |
| DRISCOLL FOODS-METROPO | | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07014 | |
| Dropbox Inc | | Dept LA 24086 | | | Pasadena | CA | 91185-4086 | |
| DRUMMOND, DAVID G | | ADDRESS ON FILE | | | | | | |
| DSR COMPANY | | 3731 MELODY ST | | | MUNDELEIN | IL | 60060 | |
| Duane Ditchen | | 7385 Howell Prairie Rd | | | Silverton | OR | 97381 | |
| DUCHATEAU, BELINDA | | ADDRESS ON FILE | | | | | | |
| Duchateau, Donald | | ADDRESS ON FILE | | | | | | |
| DUCK DELIVERY | | 8848 NE 33RD DRIVE | | | PORTLAND | OR | 97211-2163 | |
| DUCK DELIVERY SEATTLE/ | | 1509 45 EAST | | | SUMNER | WA | 98390 | |
| DUDLEY, ELIZABETH K | | ADDRESS ON FILE | | | | | | |
| DUENAS, FILEMON | | ADDRESS ON FILE | | | | | | |
| DUFF, STEVEN J | | ADDRESS ON FILE | | | | | | |
| DUGAN, TODD R | | ADDRESS ON FILE | | | | | | |
| Dumanovskiy, Valeriy | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JASPER W | | ADDRESS ON FILE | | | | | | |
| Dunlap, Linda | | ADDRESS ON FILE | | | | | | |
| DUNN, SHERI | | ADDRESS ON FILE | | | | | | |
| DUNNING, LORRAINE M | | ADDRESS ON FILE | | | | | | |
| DUNNING, LORRAINE M | LORRAINE DUNNING | | 4384 47 AVE NE | | SALEM | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNSWORTH, SABRINA | | ADDRESS ON FILE | | | | | | |
| DUQUE UGARTE, ERIKA | | ADDRESS ON FILE | | | | | | |
| DURAN AVILA, ROSA M | | ADDRESS ON FILE | | | | | | |
| DURAN DE GARCIA, GUILLERMINA | | ADDRESS ON FILE | | | | | | |
| DURAN DE MONTERO, GLORIA | | ADDRESS ON FILE | | | | | | |
| Duran, Juan | | ADDRESS ON FILE | | | | | | |
| Duran, Juan/Bell Law Office | | ADDRESS ON FILE | | | | | | |
| DURAN, JULIO G | | ADDRESS ON FILE | | | | | | |
| DURAN, LUIS C | | ADDRESS ON FILE | | | | | | |
| DURAN, SAN J | | ADDRESS ON FILE | | | | | | |
| DURON, NATALI | | ADDRESS ON FILE | | | | | | |
| Durstewitz, Marc | | ADDRESS ON FILE | | | | | | |
| DUSO FOODS | | 6055 RT 52 | | | W. ELLENVILLE | NY | 12428 | |
| Dustin Zielinski Farms | | 8553 Ravena Dr | | | Salem | OR | 97303 | |
| DWYER, RACHEL M | | ADDRESS ON FILE | | | | | | |
| DYER, KEITH C | | ADDRESS ON FILE | | | | | | |
| DYKMAN ELECTRIC INC | | 2323 FEDERAL WAY | | | BOISE | ID | 83705 | |
| DYKMAN ELECTRICAL INC | | 2323 FEDERAL WAY | | | BOISE | ID | 83705 | |
| DYMOKE, VALEA E | | ADDRESS ON FILE | | | | | | |
| DYNAMIC PANEL SOLUTIONS | | PO BOX 125 | | | SCIO | OR | 97374 | |
| E & S FOOD INC | | 64 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| E C ELECTRIC | | PO BOX 4300 MS35 | | | PORTLAND | OR | 97208-4300 | |
| E O HEATING & AIR LLC | | PO BOX 733 | 82000 N HWY 395 | | HERMISTON | OR | 97838 | |
| E. B. THOMSEN INC | | 141 NARRAGANSETT PK DR | | | EAST PROVIDENCE | RI | 02916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E.A. CHAMBERS FARMS INC. | | PO Box 1148 | | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | | Brian D. Graffenberger, President | 32397 Dever Conner Dr. NE | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | Attn Brian D. Graffenberger | 32397 Dever Conner Dr. NE | | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | c/o Brian D. Graffenberger | 32397 Dever Conner Dr. NE | | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | Michael G. Cowgill, Attorney for Claimant | Weatherford Thompson, Attorneys at Law | P.O. Box 667 | | Albany | OR | 97321 | |
| E.A. Chambers Farms, Inc. | Weatherford Thompson | 130 1st Ave W | | PO Box 667 | Albany | OR | 97321 | |
| EADS BROADCASTING CORPORATION | KGAL/KSHO/WILLAMETTE VALLEY SPORTS | 36991 KGAL DR | | | LEBANON | OR | 97355 | |
| EAGLE SPRAYING SERVICE INC | | 1256 E OLYMPIA ST | | | OTHELLO | WA | 99344 | |
| EARLE, JAMES | | ADDRESS ON FILE | | | | | | |
| EARTH2O | | PO BOX 70 | | | CULVER | OR | 97734-0070 | |
| EARTHLY GOURMET DISTRI | ATTN ACCOUNTS PAYABLE | 2143 SE LAFAYETTE ST | | | PORTLAND | OR | 97202 | |
| EARTHS OWN FOOD CO INC | | 4190 LOUGHEED HWY | STE 200 | | BURNABY | BC | V6W 0A1 | CANADA |
| EAST SALEM SDA CHURCH | | 5575 FRUITLAND RD NE | | | SALEM | OR | 97303 | |
| EASTERN FOOD SERVICE | ATTN ACCOUNTS PAYABLE | 8660 CHERRY LN UNIT 39 | | | LAUREL | MD | 20707 | |
| EASTERN OREGON TRADE & EVENT CENTER | | 1705 E AIRPORT RD | | | HERMISTON | OR | 97838-8509 | |
| Eastern Oregon Trade and Event Center | Gary Luisi, Attorney | 1705 E Airport Rd | | | Hermiston | OR | 97838-8509 | |
| Eastman Ranches | | 37309 Jefferson-Scio Drive | | | Scio | OR | 97374 | |
| Eastman Stephanie | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Eastman, Stephanie Marie | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Eat Fit Go | | 8877 S. 137th Circle | | | Omaha | NE | 68138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eat Fit Go | Justin Stout, Executive Chef | 8877 S. 137th Circle | | | Omaha | NE | 68138 | |
| EAT LOCAL | C/O APEN COLD STORAGE | | | | KENT | WA | 98032 | |
| Eat N Park Hospitality Group Inc | | PO Box 827276 | | | Philadelphia | PA | 19182 | |
| EAT N PARK HOSPITALITY GROUP INC | EAT N PARK HOSPITALITY GROUP | PO BOX 827276 | | | PHILADELPHIA | PA | 19182 | |
| EATEM CORPORATION | EATEM FOODS CO | 1829 GALLAGHER DR | | | VINELAND | NJ | 08360 | |
| Eatn Park | | 285 E. Waterfront Drive | | | Homestead | PA | 15230 | |
| EATON, E MICHAEL | | ADDRESS ON FILE | | | | | | |
| EBBS, CALVIN L | | ADDRESS ON FILE | | | | | | |
| EBBS, DYLAN R | | ADDRESS ON FILE | | | | | | |
| EBERHARDS DAIRY | | 235 SE EVERGREEN AVE | | | REDMOND | OR | 97756 | |
| EBNER, JACOB W | | ADDRESS ON FILE | | | | | | |
| Ebner, Michael | | ADDRESS ON FILE | | | | | | |
| Ebner, Rose | | ADDRESS ON FILE | | | | | | |
| EBNER, ROSEMARIE | | ADDRESS ON FILE | | | | | | |
| ECI MACOLA/MAX LLC | | 1136 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Eci/Attivo | Eci Macola/Max LLC | 1136 Paysphere Cir | | | Chicago | IL | 60674 | |
| Eckert Cold Storage | | 905 Clough Rd | | | Escalon | CA | 95320 | |
| ECKERT COLD STORAGE CO | | 905 CLOUGH RD | | | ESCALON | CA | 95320 | |
| ECKERT COLD STORAGE CO | ERIC SCHWARTZ | 905 CLOUGH RD | | | ESCALON | CA | 95320 | |
| Ecolab | | 1 Ecolab Place | | | St. Paul | MN | 56102 | |
| ECOLUBE RECOVERY LLC | | 1011 E MAIN STREET SUITE 453 | | | PUYALLUP | WA | 98372 | |
| ECONOFOODS-IRON MOUNTAIN | | 1600 STEPHANSON | | | IRON MOUNTAIN | MI | 49801 | |
| EDDINS, KEITH J | | ADDRESS ON FILE | | | | | | |
| Eddleman, Stacie | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDER BROS INC | | 10725 Mohawk Rd NE | | | Silverton | OR | 97381 | |
| Eder Bros., Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| EDGERTON, MICHELLE | | 18770 YELLOW WOOD RD | | | OREGON CITY | OR | 97045 | |
| EDI | SPS Commerce Inc | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Ediger Farms, LLC | | | 18930 Wallace Rd SE | | Dayton | OR | 97114 | |
| Ediger Farms, LLC | | | 18930 Wallace Rd SE | | Dayton | OR | 97114 | |
| Ediger Farms, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Ediger Farms, LLC | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| EDMONDS CHILE CO INC | ATTN ACCOUNTS PAYABLE | 3236 OREGON AVE | | | ST LOUIS | MO | 63044 | |
| Edward G Spoonemore | | ADDRESS ON FILE | | | | | | |
| Edward N Beitel | | 14992 Fern Ridge Rd SE | | | Stayton | OR | 97383 | |
| EDWARDS, EDDIE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RYAN | | ADDRESS ON FILE | | | | | | |
| Efigenia Guerrero | | 4816 State Route 283 N | | | Quincy | WA | 98848 | |
| EICHENBERGER, JOHN A | | ADDRESS ON FILE | | | | | | |
| Eileen Springer | | 29373 Lagoon Rd | | | Minier | IL | 61759 | |
| Eisenhut, David | | ADDRESS ON FILE | | | | | | |
| EKTRON INDUSTRIES INC | | PO BOX 380 | | | AUMSVILLE | OR | 97325 | |
| EL AHORRO SUPERMARKET | | 8830 LONG POINT RD SUITE 600 | | | HOUSTON | TX | 77055 | |
| El Pollo Loco | | 3535 Harbor Blvd., Suite 100 | | | Costa Mesa | CA | 92626 | |
| El Pollo Loco | Kathy Tse, Senior Purchasing Manager | 3535 Harbor Blvd., Suite 100 | | | Costa Mesa | CA | 92626 | |
| Elam Farms | | 6802 Ogle St SE | | | Salem | OR | 97317 | |
| Elam Farms | Wendy Coates | 3802 Ogle St. SE | | | Salem | OR | 97317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 19954 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 27292 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 33167 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 46203 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 54914 | |
| ELAN FOODS INC. | ATTN ACCOUNTS PAYABLE | PO BOX 13159 | | | FRESNO | CA | 93794 | |
| ELECTRIC MOTOR & MACHINE CO | | 1005 12TH ST SE | | | SALEM | OR | 97302-2808 | |
| Elias Torres, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ELIAS TORRES, JOSE O | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Elias, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ELITE ASSOCIATES | | 875 CHALLENGER ST | | | BREA | CA | 92821 | |
| ELLENBEE-LEGGETT CO INC | ATTN GAYLENE SMITH | PO BOX 8025 | | | FAIRFIELD | OH | 45014-8025 | |
| ELLIOTT, GLORIA A | | ADDRESS ON FILE | | | | | | |
| Ellis Hester | | PO Box 219 | | | Pahala | HA | 96777 | |
| ELLIS, NICOLE S | | ADDRESS ON FILE | | | | | | |
| ELLIS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| ELLIS, VIOLA PEARL | | ADDRESS ON FILE | | | | | | |
| Elmer Lucht | | 151 Breyonna Way | | | Silverton | OR | 97381 | |
| ELMER, TRISHA | | ADDRESS ON FILE | | | | | | |
| ELMERS IRRIGATION & SUPPLY INC | | PO BOX 862 | | | UMATILLA | OR | 97882 | |
| EMART INC | | 377 TTUKSEOM-RO | SEONGDONG-GU | | SEOUL | | 98401 | KOREA |
| EMERALD FRUIT & PROD | | 2525 W 7TH PLACE | | | EUGENE | OR | 97402 | |
| Emerald Recycling | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| EMERALD RECYCLING | EMERALD RECYCLING/ SERVICES | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| EMERSON, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emery, Nancy | | ADDRESS ON FILE | | | | | | |
| EMERY, NANCY E | | ADDRESS ON FILE | | | | | | |
| Emily Oseguera | | 77765 Westland Rd | | | Hermiston | OR | 97838 | |
| Emmerson Packaging A Division of EPC Industries Limited | | 12 Tupper Blvd. | | | Amherst | Nova Scoti | B4H 4S7 | Canada |
| EMMERSON PACKAGING LTD | | 12 TUPPER BLVD | | | AMHERST | NS | B4H 4S7 | CANADA |
| EMPIRE CONTROLS LLC | | PO BOX 1210 | | | CHELAN | WA | 98816 | |
| EMPIRE RUBBER & SUPPLY | | PO BOX 14950 | | | PORTLAND | OR | 97293-0950 | |
| EMPIRE RUBBER & SUPPLY INC | | PO BOX 14950 | | | PORTLAND | OR | 97293-0950 | |
| EMPIRE RUBBER AND SUPPLY | | 80 SE TAYLOR STREET | | | PORTLAND | OR | 97214 | |
| EMPIRE RUBBER AND SUPPLY | | | PO Box 14950 | | Portland | OR | 97293 | |
| Employee Tax Deferred Savings Plan | | 3226 25th St SE | | | Salem | OR | 97303 | |
| EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 989061 | | | WEST SACRAMENTO | CA | 95798-9061 | |
| EMPLOYMENT SECURITY DEPT | EMPLOYMENT SECURITY DEPT - GARNISHMENT | BENEFIT PAYMENT CONTROL | PO BOX 24928 | | SEATTLE | WA | 98124-0928 | |
| EMPLOYMENT SECURITY DEPT | UI TAX ADMINISTRATION | PO BOX 34949 | | | SEATTLE | WA | 98124-1949 | |
| EMWEST POWERTRAIN SYSTEMS | | 90348 HWY 99 N | | | EUGENE | OR | 97402 | |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ENGEL, DOUGLAS R | | ADDRESS ON FILE | | | | | | |
| ENGER, JAMES F. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLEHART, CRYSTAL J | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ DE RAMIREZ, MARIA R | | ADDRESS ON FILE | | | | | | |
| ENSIGN, FEODOSIA D | | ADDRESS ON FILE | | | | | | |
| ENTERPRISE RENT-A-CAR CO | ATTN ACCTS RECEIVABLE | 20400 SW TETON AVE | | | TUALATIN | OR | 97062-8812 | |
| ENTERPRISE RIDESHARE | | 20400 SW TETON | | | TUALATIN | OR | 97062 | |
| ENVIRONMENTAL PROTECTION SERVICES | | OF OREGON INC | PO BOX 21763 | | KEIZER | OR | 97307 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 90023 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 90746 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 92878 | |
| ENVOLVE FOODS, LLC | ATTN ACCOUNTS PAYABLE | 155 KLUG CIRCLE | | | CORONA | CA | 92880 | |
| EOFF ELECTRIC SUPPLY COMPANY | | PO BOX 748177 | | | LOS ANGELES | CA | 90074-8177 | |
| EPIC FOOD SERVICE INC | | 36-16 23RD ST | | | LONG ISLAND CIT | NY | 11577 | |
| EQUITABLE FINANCE COMPANY | | 1245 COLUMBIA ST NE | | | SALEM | OR | 97301-7275 | |
| ERF COMPANY INC | | 430 NORTH LOTUS ISLE DR | | | PORTLAND | OR | 97217 | |
| Eric & Jennifer Etzel | | 14682 Spenner Rd SE | | | Stayton | OR | 97383-9625 | |
| Eric A Fery | | 1108 N Evergreen Ave | | | Stayton | OR | 97383 | |
| Eric Etzel | | 18902 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| Eric Etzel | Eric & Jennifer Etzel | | 14682 Spenner Rd SE | | Stayton | OR | 97383-9625 | |
| Eric Shumaker | | 36955 Crabtree Drive | | | Scio | OR | 97374 | |
| ERICKSON, ALBIN C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erickson, Sarah | | ADDRESS ON FILE | | | | | | |
| Eriez Manufacturing Co | | 2200 Asbury Rd | | | Erie | PA | 16506-1402 | |
| ERIEZ MANUFACTURING COMPANY | | 2200 ASBURY RD | | | ERIE | PA | 16506-1440 | |
| Erik Carlson | | 15124 SE Diamond Ct | | | Clackamas | OR | 97015 | |
| Erik Jacobson | | 12090 N. Thornydale Dr. | | | Marana | AZ | 85658 | |
| Erik Jacobson | | 6724 W. Ironwood Pl. | | | Marana | AZ | 85658 | |
| Erik Jacobson | | PO Box 159 | | | Sublimity | OR | 97385-0159 | |
| Erik Jacobson | Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| Erika Schroeder | | 500 E Overland Rd | | | Meridian | ID | 83642 | |
| ERNEST PACKAGING SOLUTIONS | | 9255 NE ALDERWOOD RD | | | PORTLAND | OR | 97220 | |
| ERNST FLOW INDUSTRIES LLC | | 16633 FOLTZ PKY | | | STRONGVILLE | OH | 44149 | |
| ERNST IRRIGATION | | PO BOX 490 | | | ST PAUL | OR | 97137 | |
| EROAD INC | | 7618 SW MOHAWK ST | | | TUALATIN | OR | 97062 | |
| ERW FARMS INC. | Eric Williamson | 3505 ADAMS RD S | | | QUINCY | WA | 98848 | |
| ERW FARMS INC. | | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| ERW FARMS INC. | Telare Law, PLLC | George Telquist, Attorney for Creditor ERW Farm, Inc. | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW FARMS, INC. | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW FARMS, INC. | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW Farms, Inc. | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW Farms, Inc. | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERW Farms, Inc. | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor ERW Farms | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| ERWIN, MINORITER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESAY, JACKSON | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, MARIA | | ADDRESS ON FILE | | | | | | |
| ESCATEL, VANESSA R | | ADDRESS ON FILE | | | | | | |
| ESCOBAR-GONZALEZ, LESLY C | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, ANA | | ADDRESS ON FILE | | | | | | |
| ESCURE FARMS II | | 532 Rd U SW | | | Quincy | WA | 98848 | |
| Escure Farms II, Inc. | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Escure Farms II, Inc. | Patrick Escure | 532 Rd U SW | | | Quincy | WA | 98848 | |
| Escure Farms II, Inc. | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Escure Farms II, Inc. | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Escure Farms II, Jr | | 532 Rd U-SW | | | Quincy | WA | 98848 | |
| ESCURE, ANASTASIYA | | ADDRESS ON FILE | | | | | | |
| ESCUTIA, BERNARDA | | ADDRESS ON FILE | | | | | | |
| Esha Research | Esha Research Inc | 4747 Skyline Rd S Ste 100 | | | Salem | OR | 97306 | |
| ESHA RESEARCH INC | | 4747 SKYLINE RD S STE 100 | | | SALEM | OR | 97306 | |
| ESPARZA SALDANA, RAYMUNDO | | ADDRESS ON FILE | | | | | | |
| ESPARZA, ALEXIS A | | ADDRESS ON FILE | | | | | | |
| Esparza, Jose | Esparza, Jose M | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESPARZA, JOSE M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESPARZA, MARIA E | | ADDRESS ON FILE | | | | | | |
| ESPARZA, MARIA H | | ADDRESS ON FILE | | | | | | |
| ESPARZA, OSCAR F | | ADDRESS ON FILE | | | | | | |
| ESPINO ESQUIVEL, PEDRO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Espino, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESPINO, ROSA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Espino-Lopez, Emma | | ADDRESS ON FILE | | | | | | |
| ESPINO-LOPEZ, ISMAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ESPINOSA-FERIA, MISAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOZA SANTOS, JAVIER | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL QUIROZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL RIOS, MARIA G | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL RIOS, MARINA | | ADDRESS ON FILE | | | | | | |
| ESSENTRA | | PO BOX 3384 | | | CAROL STREAM | IL | 60132 | |
| Estate of Daniel Kraemer | Mary Kraemer | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| Estate of Daniel Kraemer | McEwen Gisvold LLP | Tyler Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Estate of Ryan Bishop | | PO Box 957 | | | Aumsville | OR | 97325 | |
| ESTEVEZ DE MESINAS, EMITELIA J | | ADDRESS ON FILE | | | | | | |
| ESTEVEZ GUZMAN, AIDE | | ADDRESS ON FILE | | | | | | |
| ESTRADA B, MARIA | | ADDRESS ON FILE | | | | | | |
| ESTRADA GUTIERREZ, BERGKAM | | ADDRESS ON FILE | | | | | | |
| Estrada, Francisco | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESTRADA, FRANCISCO J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ESTRADA, PAULA | | ADDRESS ON FILE | | | | | | |
| ESTUDILLO, MARIA T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ET Sahnow Farms | | 5925 NW GALES CREEK RD | | | Forest Grove | OR | 97116 | |
| Etzel Family Trust | | 501 SW Lupine Ct | | | Sublimity | OR | 97385 | |
| Etzel Hill Farms Inc | | PO Box 159 | | | Sublimity | OR | 97385-0159 | |
| Etzel Hill Farms Inc | Etzel Hill Farms, Inc. | | P. O. Box 159 | | | OR | | |
| Etzel Hill Farms, Inc. | | P.O. Box 159 | | | Sublimity | OR | 97385 | |
| ETZEL, GREGORY L | | ADDRESS ON FILE | | | Sublimity | | | |
| ETZEL, LEROY A | | ADDRESS ON FILE | | | | | | |
| Etzel, Michael | | ADDRESS ON FILE | | | | | | |
| ETZEL-HEUBERGER, DIANE E | | ADDRESS ON FILE | | | | | | |
| EUFRAGIO-CORTES, NINFA | | ADDRESS ON FILE | | | | | | |
| Eugene Welders Supply Co | Leona Heer | PO Box 7577 | | | Springfield | OR | 97475 | |
| EVANGELISTA, ERICA | | ADDRESS ON FILE | | | | | | |
| EVANGELISTA, PETRONILA | | ADDRESS ON FILE | | | | | | |
| Evans, Aubrey | | ADDRESS ON FILE | | | | | | |
| EVANS, DOUG D | | ADDRESS ON FILE | | | | | | |
| EVANS, EARL E | | ADDRESS ON FILE | | | | | | |
| EVCO WHOLESALE FOOD CORP | | PO BOX D | | | | KS | | |
| EVCO Wholesale Food Corporation | Kitty Evans, Director of Purchasing | 309 Merchant St. | | | EMPORIA | KS | 66801 | |
| EVCO WHSLE FOOD CORP | | P O BOX D | | | Emporia | KS | 66801 | |
| Evco Whsle Food Corp | Evco Wholesale Food Corp | PO Box D | | | EMPORIA | KS | 66801 | |
| Evens, Debra | | 222 Columbia Way | | | Emporia | WA | 66801 | |
| EVENS, DEBRA S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| EVER-COLD STORAGE LTD | | 8368 RIVERBEND CT | | | Quincy | BC | 98848 | |
| EVERETT, SHAWN M | | ADDRESS ON FILE | | | BURNABY | | V3N 5C9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN FINANCIAL SERVICES INC | EVERGREEN FINANCIAL SERV INC -GARNISMNT | 1214 N 16TH AVE | PO BOX 9073 | | | WA | 98909 | |
| EVERGREEN FRUIT & PRO | | 4525 S ORCHARD | | | YAKIMA | WA | 98466 | |
| EVERGREEN MEATS | | 306 SOUTH VALLEY ST | | | TACOMA | WA | 98362 | |
| EVERSOLE, PATRICIA | | ADDRESS ON FILE | | | PORT ANGELES | | | |
| EVERY USB | | PO BOX 371 | | | MORICHES | NY | 11955 | |
| EVITTS JR, JIMMY L | | ADDRESS ON FILE | | | | | | |
| Expor San Antonio | | 500 Sun Valley Dr | | | Roswell | GA | 30076 | |
| Expor San Antonio | | PMB 551 | 10801 Alpharetta Hwy Suite 208 | | Roswell | GA | 30076-1474 | |
| Expor-San Antonio | | 500 Sun Valley Dr | | | Roswell | GA | 30076 | |
| Expor-San Antonio | | PMB 550 | 10800 Alpharetta Hwy Suite 208 | | Roswell | GA | 30076-1474 | |
| Expor San Antonio / ROCA Food Sales, Inc. | | 500 Sun Valley Drive | | | Roswell | GA | 30076 | |
| Expor San Antonio S.A. de C.V. | Dianne Noriega | 10800 Alpharetta Hwy. Suite 208 | | | Roswell | GA | 30076 | |
| EXPOR-SAN ANTONIO | | PMB 550 | 10800 ALPHARETTA HWY SUITE 208 | | ROSWELL | GA | 30076-1474 | |
| EXPOR-SAN ANTONIO | Rosi Alequin | PMB 550 | 10800 ALPHARETTA HWY SUITE 208 | | ROSWELL | GA | 30076-1474 | |
| Express Employment Professionals | | 925 Commercial St SE Suite 100 | | | Salem | OR | 97302 | |
| Express Service Professionals | | 131 W 4th Ave | | | Moses Lake | WA | 98837 | |
| EXPRESS SERVICES INC | | PO BOX 844277 | | | LOS ANGELES | CA | 90084-4277 | |
| Express Services, Inc | | | PO Box 844277 | | Los Angeles | CA | 90084 | |
| Express Services, Inc | Naomi Tijerina, Express Employment Professionals | 131 W 4th Ave | | | Moses Lake | WA | 98837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Express Services, Inc. | Express Services, Inc | PO Box 844277 | | | Los Angeles | CA | 90084 | |
| Express Services, Inc. | Naomi Tijerina | 131 W. 4th Ave | | | Moses Lake | WA | 98837 | |
| F & A FOOD SALES INC | | P O BOX 651 | | | CONCORDIA | KS | 66901 | |
| F & A Food Sales, Inc. | Robert Cadamore, Director of Marketing | 2221 Lincoln St. | | | Concordia | KS | 66901 | |
| F & P DISTRIBUTORS | | 1150 MCQUADE AVE | | | UTICA | NY | 13501 | |
| F and B Farms | Fred Geschwill | 10498 Geschwill Ln NE | | | Woodburn | OR | 97071 | |
| F B PROVISIONS | | 308-A SOUTH PITNEY RD | | | GALLOWAY | NJ | 08205 | |
| F NORTMAN CORP | | 894 E 52ND ST | | | BROOKLYN | NY | 11203 | |
| F&B FARMS | | 10498 Geschwill Ln NE | | | Woodburn | OR | 97071 | |
| F. MAZZAFERRO & SONS | | 100 RAILROAD STREET | | | ROME | NY | 13440 | |
| F.A.B., Inc. dba Frosty Acres | Cindy Taylor Reitano, Director Finance | 1225 Old Alpharetta Road, Ste 235 | | | Alpharetta | GA | 30005 | |
| Faegre Baker Daniels | Dennis M Ryan & Michael R Stewart | 2200 Wells Fargo Ctr | 90 S. Seventh St | | Minneapolis | MN | 55402-3901 | |
| Faegre Baker Daniels LLP | Attn Michael Stewart & Breia Schleuss | 90 S. Seventh St., Suite 2200 | | | Minneapolis | MN | 55402 | |
| Faegre Baker Daniels LLP | Attn Mike Gustafson | 311 S Wacker Dr Ste 4300 | | | Chicago | IL | 60606 | |
| Faegre Baker Daniels LLP | Attn Susan Carlson | 90 S 7th St Ste 2200 | | | Minneapolis | MN | 55402 | |
| Faegre Drinker Biddle & Reath LLP | Attn Michael Stewart | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | |
| FAGAN, MARGARET | | ADDRESS ON FILE | | | | | | |
| Fair Harbor Capital, LLC as Assignee of Barnes Welding Inc | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as Assignee of Sellers Bros | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital, LLC as Assignee of Smith Frozen Foods, Inc. | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as Assignee of Walter E Nelson Co | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fairbanks Scales Inc | | PO Box 419655 | | | Kansas City | MO | 64121-9655 | |
| FAIRBANKS SCALES INC | FAIRBANKS SCALES INC | PO BOX 419655 | | | KANSAS CITY | MO | 64121-9655 | |
| Fairbanks Service | | 8383 NE Sandy Blvd | | | Portland | OR | 97220 | |
| FAIRCHILD FREIGHT | | 5323 N 99TH AVE | | | GLENDALE | AZ | 85305 | |
| FAIRCHILD, CONNER A | | ADDRESS ON FILE | | | | | | |
| FAIRFIELD FARMS INC. | | 4440 Mahoney Rd NE | | | St. Paul | OR | 97137 | |
| Fairfield Farms, Inc. | William Coleman | 4440 Mahoney Rd NE | | | St. Paul | OR | 97137 | |
| FAIRMONT FOODS | ATTN ACCOUNTS PAYABLE | 905 E FOURTH ST | | | FAIRMONT | MN | 56031 | |
| FAIRPLAY FOODS | | 4640 S HALSTED | | | CHICAGO | IL | 60609 | |
| FALCON RODRIGUEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| FALLAS AUTOMATION INC | | 7000 IMPERIAL DR | | | WACO | TX | 76712 | |
| FALLENTINE, JAMES | | ADDRESS ON FILE | | | | | | |
| Fallon, Tim | Board Comp | ADDRESS ON FILE | | | | | | |
| FALLON, TIM | FALLON, TIM - BOARD COMP | ADDRESS ON FILE | | | | | | |
| FALSETTO, MARY ANNET | | ADDRESS ON FILE | | | | | | |
| Family Foods LLC | Erik Crocitto | 15 Old Sherman TPKE | | | Danbury | CT | 06810 | |
| Famous Daves of America | | 12701 Whitewater Drive, Suite 200 | | | Minnetonka | MN | 55343 | |
| Famous Daves of America | Wes Pearson | 12701 Whitewater Drive, Suite 200 | | | Minnetonka | MN | 55343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARIAS VALDOVINOS, CONSUELO | | ADDRESS ON FILE | | | | | | |
| FARM CREDIT LEASING SERVICES CORPORATION | | NW-9675 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Farm Credit Leasing Svcs. Corp. | | 1665 Utica Ave S Ste 400 | | | Minneapolis | MN | 55416-3790 | |
| FARMER BROS CO | BOYDS COFFEE - FARMER BROS CO 9/1/18 | PO BOX 732855 | | | DALLAS | TX | 75373 | |
| FARNHAM ELECTRIC CO | | PO BOX 7 | | | MCMINNVILLE | OR | 97128 | |
| FARTHING, BEATRICE L | | ADDRESS ON FILE | | | | | | |
| FASTENAL | | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| Fastenal Company | Attn Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987-0978 | |
| FASTSIGNS | | 2290 COMMERCIAL ST SE SUITE 101 | | | SALEM | OR | 97302 | |
| Faulkes, Aaron | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FAULKES, AARON J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FAVORITE FOODS | | 29 INTERSTATE DRIVE | | | SOMERSWORTH | NH | 03878 | |
| Favorite Foods | Craig Lajoie, Marketing Manager | 29 Interstate Drive | | | Somersworth | NH | 03878 | |
| Favorite Foods Inc | | 29 Interstate Dr | | | Somersworth | NH | 03878 | |
| FAVORITE FOODS INC | | 29 INTERSTATE DR | | | SOMERSWORTH | NH | 03878 | |
| Favorite Foods Re-D Sales Tru G&C Foods | Favorite Foods Inc | 29 Interstate Dr | | | Somersworth | NH | 03878 | |
| Fazolis System Management LLC | Attn Tracy Haskins | 2470 Palumbo Dr | | | Lexington | KY | 40509 | |
| FAZOLIS SYSTEM MANAGEMENT LLC | FAZOLIS SYSTEM MANAGEMENT | ATTN TRACY HASKINS | 2470 PALUMBO DR | | LEXINGTON | KY | 40509 | |
| Fazolis System Management, LLC | | 2470 Palumbo Dr. | | | Lexington | KY | 40509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fazolis System Management, LLC | Harold Ikard, Director, Supply Chain | 2470 Palumbo Dr. | | | Lexington | KY | 40509 | |
| FCC SERVICES INC | | PO BOX 5130 | | | DENVER | CO | 80217-5130 | |
| Federal Insurance Company | | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| FEDERAL INSURANCE COMPANY | | CAPITAL CENTER 251 NORTH ILLINOIS | SUITE 1100 | | INDIANAPOLIS | IN | 46204-1927 | |
| Federal Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Federated Foods LLC | | 3025 W Salt Creek Ln | | | Arlington Heights | IL | 60005 | |
| FEDERATED FOODS LLC -DIA | FEDERATED FOODS | 3025 W SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | ACCT 1215-5740-1 | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FedEx Corporate Services Inc. | FedEx Corporate Services Inc. as Assignee Offi FedEx Express/ Ground/ Freight/ Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | |
| FEDEX FREIGHT | | DEPT LA | PO BOX 21415 | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | ACCT #89852563 | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEENEY, ANDREW J | | ADDRESS ON FILE | | | | | | |
| FEESERS INC | | P O BOX 4055 | | | HARRISBURG | PA | 17111 | |
| Fehlen, Janell | | ADDRESS ON FILE | | | | | | |
| FEHLEN, JANELL | FEHLEN, JANELL - CONSULTANT | 11944 RIVERHAVE LN SE | | | STAYTON | OR | 97383 | |
| Fekkes Heifer Ranch | | 2720 Badger Pocket Rd | | | Ellensburg | WA | 98926 | |
| FELGUTH STEELE, JESSAMY L | | ADDRESS ON FILE | | | | | | |
| Felipe Martinez | | 3286 Felina ave NE Apt 143 | | | Salem | OR | 97301 | |
| Felix Tafolla | | 145 E Montmorency Blu | | | Quincy | WA | 98848 | |
| FELIX, JEJENMUR | | ADDRESS ON FILE | | | | | | |
| FELLER, RILEY R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEMRITE, BRADLEY | | ADDRESS ON FILE | | | | | | |
| FENDER, ROY M | | ADDRESS ON FILE | | | | | | |
| FERGASON, JANICE L | | ADDRESS ON FILE | | | | | | |
| FERGUSON ENTERPRISES INC SALEM #3012 | | PO BOX 847411 | | | DALLAS | TX | 75284-7411 | |
| Ferguson Enterprises LLC | Michael Morris, Area Manager | 2250 N. Columbia Blvd. | | | Portland | OR | 97217 | |
| Ferguson Enterprises, Inc. Salem #3012 | | PO Box 547411 | | | Dallas | TX | 75284-7400 | |
| Ferguson Enterprises, Inc. Salem #3012 | | PO Box 847411 | | | Dallas | TX | 75284-7400 | |
| Ferguson Enterprises, Inc. Salem #3012 | Michael Morris | | 2250 N. Columbia Blvd. | | Portland | OR | 97217 | |
| FERNANDEZ MIRANDA, LUIS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ REYES, MARIA L | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ-ZUNIGA, EFIGENIA | | ADDRESS ON FILE | | | | | | |
| FERRARO FOODS | | 287 S RANOLPHVILLE RD | | | PISCATAWAY | NJ | 08854 | |
| FERRAROS OF NEW HAVEN | | 664 GRAND AVE | | | NEW HAVEN | CT | 07014 | |
| Ferrellgas | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| Ferrellgas - 0726 | | PO Box 173940 | | | Denver | CO | 80217-3940 | |
| FERRELLGAS - 0726 | FERRELLGAS | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERY, DARLENE | | ADDRESS ON FILE | | | | | | |
| FERY, JILL | | ADDRESS ON FILE | | | | | | |
| FERY, THOMAS | FERY, THOMAS - RENT ONLY | PO BOX 361 | | | STAYTON | OR | 97383 | |
| FERYS ROCK FARM INC | | 10748 STAYTON RD SE | | | AUMSVILLE | OR | 97325 | |
| FESSLER FARMS INC. | | 12096 Monitor-McKee Rd | | | Woodburn | OR | 97071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FESSLER FARMS INC. | Robert Fessler | 12096 Monitor-McKee Rd | | | Woodburn | OR | 97071 | |
| Fessler Farms, Inc. | | 13009 McKee School Rd. NE | | | Woodburn | OR | 97071 | |
| Fessler Farms, Inc. | | 13009 McKee School Rd. | | | Woodburn | OR | 97071 | |
| Fessler Farms, Inc. | | Karen | 13009 McKee School Rd. | | Woodburn | OR | 97071 | |
| Fessler Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Fessler Farms, Inc. | Karen | 13009 McKee School Rd. NE | | | Woodburn | OR | 97071 | |
| Fessler Farms, Inc. | Mark Comstock | | P. O. Box 3136 | | Salem | OR | 97302 | |
| Fessler Farms, Inc. | Tom Fessler | ADDRESS ON FILE | | | | | | |
| FESSLER, THOMAS | FESSLER, THOMAS - BOARD COMP | ADDRESS ON FILE | | | | | | |
| FEYDER, EMELDA G | | ADDRESS ON FILE | | | | | | |
| FFE TRANSPORTATION SERVICES INC | | PO BOX 847576 | | | DALLAS | TX | 75284-7576 | |
| Ficek, Elizabeth | | ADDRESS ON FILE | | | | | | |
| Ficker, Stacie | | ADDRESS ON FILE | | | | | | |
| FIELD INSTRUMENTS & CONTROLS INC | | PO BOX 47 | | | GIG HARBOR | WA | 98335 | |
| FIESTA MART | | PO BOX 677841 | | | DALLAS | TX | 75267-7841 | |
| FIESTA RESTAURANT GROUP INC | ATTN PURCHASING DEPARTMENT | 14800 LANDMARK BLVD STE 500 | | | ADDISON | TX | 75254 | |
| Figuera De Hernande, Ofelia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FIGUEROA DE HERNANDEZ, OFELIA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FIGUEROA LOPEZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| Figueroa-Lopez, Maria | | ADDRESS ON FILE | | | | | | |
| FIGUEROA-RICO, JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINCH, GREG | | ADDRESS ON FILE | | | | | | |
| FINEGAN FARM INC. | | 3775 NW Cornelius-Schefflin Rd | | | Cornelius | OR | 97113 | |
| FINICLE, DAVID R | | ADDRESS ON FILE | | | | | | |
| FIORE FOOD SERVICE | | 12120 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | |
| FIR POINT BIBLE CONFERENCE | | PO BOX 1050 | | | GLENDALE | OR | 97442 | |
| FIRE PROTECTION INC | | PO BOX 12642 | | | BOTHELL | WA | 98082 | |
| FiremanS Fund | Firemans Fund Insurance Company | 7741 24th NW | | | Seattle | WA | 98117 | |
| FIREMANS FUND INSURANCE COMPANY | | 7741 24TH NW | | | SEATTLE | WA | 98117 | |
| FIRESTONE BROKERAGE INC | | 11136 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043-3526 | |
| Firestone Brokerage, Inc. | Dennis Firestone and Sharon Hadley | 11136 Dorsett Rd. | | | Maryland Heights | MO | 63043 | |
| FIRST OP MANUFACTURING INC | | 1963 CLAXTER RD NE | | | SALEM | OR | 97301 | |
| FIRST OP MANUFACTURING INC | JEFF SEDORE | 1963 CLAXTER RD NE | | | SALEM | OR | 97301 | |
| FISHER & SONS INC | | 625 FISHER LN | | | BURLINGTON | WA | 98233 | |
| FISHER SCIENTIFIC | ACCT #944863-001 | 13551 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Fisher Specialty Doors | | 625 Fisher Ln | | | Burlington | WA | 98233 | |
| FISHER, KEAGEN D | | ADDRESS ON FILE | | | | | | |
| FISTER, ANDREW T | | ADDRESS ON FILE | | | | | | |
| Fitzner, Daniel | | ADDRESS ON FILE | | | | | | |
| Five Oak Farms LLC | | 7705 Hazel Green Rd NE | | | Salem | OR | 97305 | |
| Five Oak Farms, LLC | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Five Oaks Farms LLC | | 7705 Hazelgreen Rd. NE | | | Salem | OR | 97305 | |
| Five Oaks Farms LLC | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| FIVE STAR CUSTOM FOODS | ATTN ACCOUNTS PAYABLE | 3709 E FIRST ST | | | FT WORTH | TX | 76102 | |
| FIVE STAR GOURMET | ATTN ACCOUNTS PAYABL | 3880 EBONY STREET | | | ONTARIO | CA | 34117 | |
| FIVE STAR GOURMET | ATTN ACCOUNTS PAYABL | 3880 EBONY STREET | | | ONTARIO | CA | 91761 | |
| Five Star Gourmet Foods | | 3880 Ebony St | | | Ontario | CA | 91761 | |
| FLAGSHIP FOOD GROUP | | 6455 S YOSEMITE ST STE 140 | | | GREENWOOD VLG | CO | 80111-5060 | |
| FLANAGAN & JONES | | PO Box 487 | | | Quincy | WA | 98848 | |
| FLATMAN, DENNIS L | | ADDRESS ON FILE | | | | | | |
| FLATMAN, KARISSA | | ADDRESS ON FILE | | | | | | |
| FLATMAN, TAMMY C | | ADDRESS ON FILE | | | | | | |
| FLEETPRIDE | | PO BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEMING, BARBARA | | ADDRESS ON FILE | | | | | | |
| FLETT, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| FLIGHT DECK RESTAURANT & LOUNGE | | 2680 AERIAL WAY SE | | | SALEM | OR | 97302 | |
| Florentina Valverde | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLORES DELGADO, GUILLERMINA | | ADDRESS ON FILE | | | | | | |
| FLORES GARCIA, ANNA D | | ADDRESS ON FILE | | | | | | |
| FLORES GARCIA, MARIA G | | ADDRESS ON FILE | | | | | | |
| FLORES GARIBAY, ISMAEL | | ADDRESS ON FILE | | | | | | |
| FLORES LUPIAN, ESMERALDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES MENDOZA, AMBROCIO | | ADDRESS ON FILE | | | | | | |
| FLORES RAMIREZ, BARBARITA | | ADDRESS ON FILE | | | | | | |
| FLORES REYES, LESLIE | | ADDRESS ON FILE | | | | | | |
| FLORES RUIZ, MARIA C | | ADDRESS ON FILE | | | | | | |
| FLORES RUIZ, MARY C | | ADDRESS ON FILE | | | | | | |
| FLORES VILLAFAN, JESUS | | ADDRESS ON FILE | | | | | | |
| FLORES, ARTEMISA | | ADDRESS ON FILE | | | | | | |
| FLORES, CELESTE | | ADDRESS ON FILE | | | | | | |
| FLORES, CLAUDIA L | | ADDRESS ON FILE | | | | | | |
| FLORES, EMILY | | ADDRESS ON FILE | | | | | | |
| FLORES, EVANGELINA | | ADDRESS ON FILE | | | | | | |
| FLORES, GRISELDA | | ADDRESS ON FILE | | | | | | |
| FLORES, IGNACIA | | ADDRESS ON FILE | | | | | | |
| FLORES, JORGE | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSE J | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSE L | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSEFINA D | | ADDRESS ON FILE | | | | | | |
| FLORES, JULIAN | | ADDRESS ON FILE | | | | | | |
| FLORES, MANUEL | | ADDRESS ON FILE | | | | | | |
| FLORES, MARIA LINA | | ADDRESS ON FILE | | | | | | |
| FLORES, MARIA O | | ADDRESS ON FILE | | | | | | |
| FLORES, REFUGIO M | | ADDRESS ON FILE | | | | | | |
| FLORES, ROSA E | | ADDRESS ON FILE | | | | | | |
| FLORES, TERESA | | ADDRESS ON FILE | | | | | | |
| FLORES, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| FLORES-DURAN, ALVARO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES-TRULUCK, MARIANNO S | | ADDRESS ON FILE | | | | | | |
| Florez, Carmen | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLOREZ, CARMEN D | | 222 Columbia Way | | | | WA | | |
| Florez, Javier | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Florez, Javier | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLORIDA FOODSERVICE | | PO BOX 5247 | | | GAINESVILLE | FL | 32602-5247 | |
| FLORIDA FOODSERVICE | | P O BOX 5247 | | | GAINESVILLE | FL | 32609 | |
| Florida Foodservice | Joel Tokar | 5201 NE 40th Terrace | | | Gainesville | FL | 32609 | |
| FLOWER BASKET INC | | 109 F ST SE | | | QUINCY | WA | 98848 | |
| FLOYD, KYM M | | ADDRESS ON FILE | | | | | | |
| Floyd, Stacee | Floyd, Stacee K | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FLOYD, STACEE K | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FMP SA Management Group, LLC & Food Management Partner, Inc. | Karly Cadenhead | 1001 E. 33rd Street | | | | TX | | |
| FMS of Illinois | Cheryl Trunda | 1001 N. Ellsworth Ave | | | Lubock | IL | 79404 | |
| FOCUS FRANCHISING INC | | 531 WASHINGTON ST SUITE 4124 | | | Villa Park | NY | 60181 | |
| Focus Sales & Marketing | | 620 Enterprise Drive | | | WATERTOWN | IL | 13601 | |
| FOCUS SALES & MARKETING INC | | 620 ENTERPRISE DR | | | Oak Brook | IL | 60523 | |
| FOGERSON, ALISON E | | ADDRESS ON FILE | | | OAK BROOK | | 60523 | |
| FOGERSON, CHARLES | | ADDRESS ON FILE | | | | | | |
| FOLKS-LAMBERT, HEATHER A | | ADDRESS ON FILE | | | | | | |
| FOLTZ, DONALD E | | ADDRESS ON FILE | | | | | | |
| Foltz, Douglas | | ADDRESS ON FILE | | | | | | |
| FONSECA, JUAN R | | ADDRESS ON FILE | | | | | | |
| Fontaine, James | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOD 4 LESS - GONGCO | | 2121 N DINUBA BLVD | SUITE J | | VISALA | CA | 95301 | |
| FOOD 4 LESS-STOCKTON | ATTN ACCOUNTS PAYABLE | 17935 MURPHY PKWY | | | LATHROP | CA | 95354 | |
| FOOD CHAIN ID INC | | 504 N 4TH ST | | | FAIRFIELD | IA | 52556 | |
| FOOD DEPOT - STOCKBRIDGE | | 2600 HWY 138 E | | | STOCKBRIDGE | GA | 30281 | |
| FOOD DISTRIBUTORS | | 449 N 1ST STREET | | | CAMBRIDGE | OH | 43725 | |
| Food Giant | | PO Box 649 | | | Marianna | AR | 72360 | |
| FOOD GIANT | FOOD GIANT/MARIANNA | PO BOX 649 | | | MARIANNA | AR | 72360 | |
| FOOD GUYS | | PO BOX 707 | | | WILSONVILLE | OR | 90031 | |
| Food Marketing Services | Randy Fleck | 2900 Lone Oak Pkwy Ste 150 | | | Eagan | MN | 55121-1518 | |
| Food Marketing Services - IL | Ron Lencioni | 1001 N. Ellsworth Ave. | | | Villa Park | IL | 60181 | |
| FOOD MARKETING SERVICES INC-IL | | N27 W23544 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| Food Marketing Services LLC - IL | Jim Maroudas | 1001 N. Ellsworth Avenue | | | Villa Park | IL | 60181 | |
| Food Marketing Services of IL | Jim Maroudas | 1001 N. Ellsworth Ave. | | | Villa Park | IL | 60181 | |
| Food Marketing Services of IL | Scott Scriver and Nathan Wagner | 1001 N. Ellsworth Avenue | | | Villa Park | IL | 60181 | |
| Food Marketing Services of Iowa | Brent Frein | 4900 Franklin Ave. | | | Des Moines | IA | 50310 | |
| Food Marketing Services of WI | Randy Vandanack | N27 W23544 Paul Road | | | Pewaukee | WI | 53072 | |
| Food Marketing Services, Iowa | Paul Bonner and Matt Fowles | 3281 100th St. | | | Urbandale | IA | 50322 | |
| Food Marketing Services-Iowa | | N27 W23544 Paul Rd | | | Pewaukee | WI | 53072 | |
| FOOD MARKETING SERVICES-IOWA | DOHERTY | N27 W23544 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| Food Marketing Services-Minnesota, Inc. | Attn Nancy Bellon | N27 W23544 Paul Rd | | | Pewaukee | WI | 53072 | |
| FOOD MARKETING SERVICES-MINNESOTA, INC. | FMS-DAKOTAS | ATTN NANCY BELLON | N27 W23544 PAUL RD | | PEWAUKEE | WI | 53072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOD MARKETING SERVICES- MINNESOTA, INC. | FMS-MN | ATTN NANCY BELLON | N27 W23544 PAUL RD | | | WI | 53072 | |
| Food Marketing Services-WI | | N27 W23544 Paul Rd | | | Pewaukee | WI | 53072 | |
| FOOD MARKETING SERVICES-WI | WI/FMS | N27 W23544 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| FOOD NORTHWEST | | 8338 NE ALDERWOOD RD SUITE 160 | | | PORTLAND | OR | 97220 | |
| Food Sales East | Stacy Morris | 4595 Parkbreeze Ct. | | | Orlando | FL | 32808 | |
| FOOD SALES EAST - TN | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SALES EAST INC - NASHVILLE | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SALES EAST-FL | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SALES EAST-MEMPHIS | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOD SERVICE SYSTEMS | ATTN ACCOUNTS PAYABLE | 275 WESTGATE DRIVE | | | WATSONVILLE | CA | 95012 | |
| FOOD SERVICES INC | | P O BOX 218 | | | MT VERNON | WA | 98273 | |
| FOOD SERVICES INC | | P O BOX 218 | | | MT VERNON | WA | 98273-0218 | |
| FOOD SHIPPERS ASSN OF N AMERICA | | 3377 BETHEL RD SE | | | PORT ORCHARD | WA | 98366 | |
| Food Supply Inc. | Paul Riley | 3100 S. Ridgewood Ave, Unit 100 | | | South Daytona | FL | 32119 | |
| FOOD SUPPLY/DAYTONA | | 3100 S RIDGEWOOD AVE UNIT 100 | | | S DAYTONA | FL | 32119 | |
| FOOD SUPPLY/DAYTONA | | UNIT 100 | 3100 S RIDGEWOOD AVE | | S DAYTONA | FL | 32119 | |
| FOOD SVCS OF AMERICA | | P O BOX 25119 | | | SCOTTSDALE | AZ | 59101 | |
| FOOD SVCS OF AMERICA | | PO BOX 25119 | | | SCOTTSDALE | AZ | 83642 | |
| FOOD SVCS OF AMERICA | | P O BOX 6248 | | | SPOKANE | WA | 99001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOD SVCS OF AMERICA | | P O BOX 6248 | | | SPOKANE | WA | 99207 | |
| FOOD SVCS OF AMERICA | | P O BOX 6248 | | | SPOKANE | WA | 99217 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 80538 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 83642 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 97071 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 98032 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 98124 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25119 | | | SCOTTSDALE | AZ | 98203 | |
| FOOD SVCS OF AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 709 | | | FARGO | ND | 58102 | |
| FOOD VENTRUES OF N AME | | 8200 NW 41ST ST | SUITE 450 | | DORAL | FL | 33166 | |
| FOOD VENTURES OF N AME | | 8200 NW 41ST ST | SUITE 450 | | DORAL | FL | 33166 | |
| FOODARAMA | | 10810 S POST OAK | | | HOUSTON | TX | 77035 | |
| FOODFEST CASH & CARRY | | 441 EXTERIOR STREET | | | BRONX | NY | 10454 | |
| FOODIRECT | CO-OP MARKET | C-6 HUNTS POINT | | | BRONX | NY | 10474 | |
| FOODLAND SUPER MKT LTD | | 3536 HARDING AVE STE 100 | | | HONOLULU | HI | 96816-2453 | |
| FOODONE | | PO BOX 15340 | | | PORTLAND | ME | 04112-5340 | |
| FOODPRO | | PO BOX 698 | | | FREDERICK | MD | 21701 | |
| FOODS GALORE | | 9246 COMMERCE HIGHWAY | | | PENNSAUKEN | NJ | 08110 | |
| FOODSERVICE SALES & MKT ASSOC | | 5225 WISCONSIN AVE NW STE 316 | | | WASHINGTON | DC | 20015-2055 | |
| FOODSERVICE SPECIALISTS | | 1418 N 27TH AVE | | | PHOENIX | AZ | 85009-3603 | |
| FOOTHILL FOOD SERVICE | | 6230 ENTERPRISE DRIVE | | | DIAMOND SPRINGS | CA | 95619 | |
| FORDCOUNTRY.CO M | | 555 S HWY 395 | | | HERMISTON | OR | 97838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREMAN, APPEL, HOTCHKISS, ZIMMERMAN & Bauscher,PLLC | BEN SIMMONS V. QUINCY FOODS, 2019-FDA-00005 | 124 N WENATCHEE AVE | SUITE A | | WENATCHEE | WA | 98801 | |
| FOREMAN,APPEL,H OTCHKISS | ZIMMERMAN & BAUSCHER, PLLC | 124 N WENATCHEE AVE, SUITE A | | | WENATCHEE | WA | 98801 | |
| FOREST HILLS FARMS | | 16520 SW Midway Rd | | | Hillsboro | OR | 97123 | |
| Forest Hills Farms Inc. | | 5383 SW Iowa Hill Rd | | | Cornelius | OR | 97113 | |
| Forklift Services of Oregon | M/S 71 | PO Box 4100 | | | Portland | OR | 97218 | |
| FORMOST FUJI CORPORATION | | PO BOX 359 | | | WOODINVILLE | WA | 98072-0359 | |
| FORMOST FUJI CORPORATION | ATTENTION TO KRISTINA GESSELE | PO BOX 359 | | | WOODINVILLE | WA | 98072-0359 | |
| FORRETTE, CAROL | | ADDRESS ON FILE | | | | | | |
| Forrette, Carol | | ADDRESS ON FILE | | | | | | |
| FORSTE, CONNOR | | ADDRESS ON FILE | | | | | | |
| Fortuna Food Brokers | Dba Infusion Sales Gr | 2928 Walden Ave | | | | | | |
| FORTUNA FOOD BROKERS | INFUSION SALES GR | DBA INFUSION SALES GR | 2928 WALDEN AVE | | Depew | NY | 14043 | |
| Foshaug, Brian | | ADDRESS ON FILE | | | DEPEW | NY | 14043 | |
| Foster Garvey PC | Tara J Schleicher | Bank of America Financial Center | 121 SW Morrison Street, 11th Floor | | Portland | OR | 97204-3141 | |
| FOUR B CORP | | 5300 SPEAKER RD | | | KANSAS CITY | KS | 66106 | |
| Foust, Travis | | ADDRESS ON FILE | | | | | | |
| FOWLKS, PATRICIA | | ADDRESS ON FILE | | | | | | |
| FOX RIVER FOODS | | 5030 BASELINE RD | | | MONTGOMERY | IL | 60538 | |
| FOX, FRANCES R | | ADDRESS ON FILE | | | | | | |
| FP Mailing Solutions | | 140 N Mitchell Court, Suite 200 | | | Addison | IL | 60101-5629 | |
| FP MAILING SOLUTIONS | | PO BOX 157 | | | BEDFORD PARK | IL | 60499-0157 | |
| FRAHLER, JULIE | | ADDRESS ON FILE | | | | | | |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board of the State of California | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCIS, STEVEN J | | ADDRESS ON FILE | | | | | | |
| Francisco Garibay | | 1029 Neptune Ct SE | | | Salem | OR | 97317 | |
| Francisco M Torres | | 3586 Sunset Drive | PO Box 182 | | Hubbard | OR | 97032 | |
| FRANCO MARTINE, YESENIA | | ADDRESS ON FILE | | | | | | |
| FRANCO PEREZ, SILVIA | | ADDRESS ON FILE | | | | | | |
| FRANCO QUEVEDO, JUAN | | ADDRESS ON FILE | | | | | | |
| FRANCO RAMOS, MARIA C | | ADDRESS ON FILE | | | | | | |
| FRANCO REYES, CRISTOBAL | | ADDRESS ON FILE | | | | | | |
| FRANCO, ANGELITA Y | | ADDRESS ON FILE | | | | | | |
| FRANCO, DESIREE | | ADDRESS ON FILE | | | | | | |
| FRANCO, EMETERIO | | ADDRESS ON FILE | | | | | | |
| Franco, Macrina | | ADDRESS ON FILE | | | | | | |
| FRANCO, MACRINA | | ADDRESS ON FILE | | | | | | |
| FRANCO, SALVADOR | | ADDRESS ON FILE | | | | | | |
| FRANCO-MARTINEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FRANCO-MARTINEZ, WENDY | | ADDRESS ON FILE | | | | | | |
| Frank Fery | | 10338 Stayton Rd | | | Aumsville | OR | 97325 | |
| FRANK GARGIULO & SON | | 535 SWEETLAND AVE | | | HILLSIDE | NJ | 07092 | |
| FRANK GROUP INC | | PO BOX 331647 | | | MURFREESBORO | TN | 37133 | |
| FRANK MUELLER | | PO Box 27 | | | Hermiston | OR | 97838 | |
| Frank Tiegs | Oregon Potato Company | PO Box 3110 | | | Pasco | WA | 99302 | |
| FRANK, RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKS FRESH MARKET | | 470 GEORGETOWN SQUARE | | | WOOD DALE | IL | 60191 | |
| FRANMAR FARMS INC | | 8326 NORTH HOWELL RD NE | | | SILVERTON | OR | 97381 | |
| FRANMAR FARMS INC | Churchill Leonard Lawyers | Andrew W. Sprauer, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | Salem | OR | 97301 | |
| FRASER, SANDRA J | | ADDRESS ON FILE | | | | | | |
| FRATERNAL ORDER OF EAGLES AUX | | PORTLAND AERIE #4 | PO BOX 230594 | | | OR | | |
| FRAUNFELDER, HEIDI M | | ADDRESS ON FILE | | | TIGARD | | 97281 | |
| FRECHETTE, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| FRED DRESCHER | | 34078 S Meridian Rd | | | | OR | 97071 | |
| Fred Pond | Pond, Fredrick | 5735 Suncreek Dr | | | Woodburn | OR | 97035 | |
| Frederick, Brenda | | 222 Columbia Way | | | Lake Oswego | WA | 98848 | |
| FREDERICK, BRENDA J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| FREDRICKS, CHRISTOPHER B | | ADDRESS ON FILE | | | Quincy | | | |
| Fredricks, Morgan | | ADDRESS ON FILE | | | | | | |
| FREDRICKSON, JAMES | | ADDRESS ON FILE | | | | | | |
| Freedom Packaging | | 195 Aviation Way, Suite 201 | | | Watsonville | CA | 95076 | |
| FREEDOM PACKAGING | | 195 AVIATION WAY SUITE 201 | | | WATSONVILLE | CA | 95076-2069 | |
| FREEDOM PACKAGING | T L SPRAGUE and COMPANY dba Freedom Packaging | 195 AVIATION WAY SUITE 201 | | | WATSONVILLE | CA | 95076-2069 | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN FRUIT INTL | | 295 E MAIN ST STE 12 | | | ASHLAND | OR | 97520 | |
| FREGOSO, BRENDA | | ADDRESS ON FILE | | | | | | |
| FREGOSO, MARICELA | | ADDRESS ON FILE | | | | | | |
| FRENCH, DAVID R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRENCH, MARTHA | | ADDRESS ON FILE | | | | | | |
| FRERES BUILDING SUPPLY | | 101 FIRST ST | | | STAYTON | OR | 97383 | |
| FRESH EXPRESS FOOD | | PO BOX 4489 | | | MEDFORD | OR | 97501 | |
| FRESHLY, INC. | | 115 E 23RD ST FLOOR 7 | | | NEW YORK | NY | 20763 | |
| FRESHLY, INC. | | 115 E 23RD ST FLOOR 7 | | | NEW YORK | NY | 85043 | |
| Freshly, Inc. | | 8704 Bollman Pl. | | | Savage | MD | 20763 | |
| Freshly, Inc. | Blake Kurleman, Sr. Sourcing Manager | 8704 Bollman Pl. | | | Savage | MD | 20763 | |
| FRESKEETO FROZEN FOODS | | BOX 547, ROUTE 209 | | | ELLENVILLE | NY | 12428 | |
| FREY S DELI & PROV | | 520 GITTS RUN RD | | | HANOVER | PA | 17331 | |
| Friendlys Ice Cream, LLC | | 1855 Boston Rd | | | Wilbraham | MA | 01095 | |
| Friendlys Ice Cream, LLC | Pam Bak, Senior Buyer | 1855 Boston Rd | | | Wilbraham | MA | 01095 | |
| Frio/Jab Trucking | | 1127 Palace Dr NE | | | Salem | OR | 97301 | |
| FRITO-LAY INC | TECHNOLOGY CENTER | PO BOX 1800 | | | WINSTON SALEM | NC | 27102-1800 | |
| Fritz, Janice | | ADDRESS ON FILE | | | | | | |
| Fritz, Ron | | ADDRESS ON FILE | | | | | | |
| FRITZ, RONALD G | | ADDRESS ON FILE | | | | | | |
| FROMHERZ, ALICIA R | | ADDRESS ON FILE | | | | | | |
| Frontier | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER | FRONTIER -#509-787-3300-010165-5 | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER | FRONTIER -#509-787-4521-052204-5 | ACCT #509-787-4521-052204-5 | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | |
| FROSTY ACRES | | PO BOX 1849 | | | ALPHARETTA | GA | 30023 | |
| FROSTY ACRES | F.A.B.., Inc. dba Frosty Acres | Cindy Taylor Reitano, Director Finance | 1225 Old Alpharetta Road, Ste 235 | | Alpharetta | GA | | |
| FROZEN HARVEST INTELL | | 60 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133-2104 | |
| Fruithill | | 6501 NE HWY 240 | | | Yamhill | OR | 97148-8507 | |
| FRUITHILL INC | | 6501 NE HWY 240 | | | YAMHILL | OR | 97148-8507 | |
| Fry Foods | | 99 Maule Road | | | Tiffin | OH | 44883 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fry Foods Inc | | 99 Maule Rd | | | Tiffin | OH | 44883 | |
| FRY FOODS INC | | Kenneth Charles Dippman, Controller | 99 Maule Rd | | Tiffin | OH | 44883 | |
| Fry Foods Inc | | PO BOX 837 | | | TIFFIN | OH | 44883-0837 | |
| FRY FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 837 | | | TIFFIN | OH | 83672 | |
| FRY FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 837 | | | TIFFIN | OH | 97914 | |
| Fry Foods, Inc. | | 99 Maule Rd | PO Box 837 | | Tiffin | OH | 44883 | |
| Fry Foods, Inc. | Ken Dippman | 99 Maule Rd | PO Box 837 | | Tiffin | OH | 44883 | |
| Fry Foods, Inc. | Ken Dippman | 99 Maule Rd | | | Tiffin | OH | 44883 | |
| FSS Trading Co | | 4110 Colleen Dr | | | Champaign | IL | 61822 | |
| Fuchs, Daryl | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| FUCHS, DARYL D | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| FUENTES, MARIA D | | ADDRESS ON FILE | | | | | | |
| FUENTES, MYLAKI A | | ADDRESS ON FILE | | | | | | |
| FUJI FOOD PRODUCTS INC | ATTN ACCOUNTS PAYABLE | 14420 BLOOMFIELD AVE | | | SANTA FE SPRING | CA | 90280 | |
| FULFILLMENT CORPORATION OF AMERICA | ATTN FCA ACCOUNTANT | 812 UNION ST | | | MONTEBELLO | CA | 90640 | |
| Fulker, Barry | | ADDRESS ON FILE | | | | | | |
| FULKER, BARRY L | | ADDRESS ON FILE | | | | | | |
| FULKER, DOUGLAS J | | ADDRESS ON FILE | | | | | | |
| Fulton County Board of Assessors | | Peachtree Center North Tower | 235 Peachtree St NE Suite 1400 | | Atlanta | GA | 30303 | |
| Fulton County Board of Assessors | Peachtree Center North Tower | 235 Peachtree St NE Suite 1400 | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1106 | | | Atlanta | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FUNK, BISHOP J | | ADDRESS ON FILE | | | | | | |
| FURLONG SANCHEZ, ANA P | | ADDRESS ON FILE | | | | | | |
| FUSON, MADISON | | ADDRESS ON FILE | | | | | | |
| G & C FOOD DIST & BKR | ATTN ACCOUNTS PAYABLE | PO BOX 19000 | | | SYRACUSE | NY | 13209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & L DISTRIBUTORS | | 112 GLOVER AVE | | | NORWALK | CT | 06850 | |
| G J OLNEY INC | | PO BOX 280 | | | WESTERNVILLE | NY | 13486 | |
| G S D ASSOCIATES INC | | 925 COUNTRY CLUB RD SUITE 125 | | | EUGENE | OR | | |
| G.S.D. Associates, Inc. | | 925 Country Club Road, Suite 125 | | | Eugene | OR | 97401-6017 | |
| GABRIEL, ISRAEL E | | ADDRESS ON FILE | | | | | 97401 | |
| GABRIEL, MA CONSUELO F | | ADDRESS ON FILE | | | | | | |
| GADDIS, DANNY W | | ADDRESS ON FILE | | | | | | |
| Gage, Julie | | ADDRESS ON FILE | | | | | | |
| GAINES, HERBERT | | ADDRESS ON FILE | | | | | | |
| GAITHER JR, RYAN B | | ADDRESS ON FILE | | | | | | |
| GAITHER, LARRY R | | ADDRESS ON FILE | | | | | | |
| GAITHER, LARRY R | Larry Ray Gaither | c/o Ernie Sanchez | 2650 Hoodoo Dr NW | | Salem | OR | 97304-2758 | |
| GAITHER, LARRY R | TWO RIVERS CORRECTIONAL INSTITUTION | SID 12386355 | 82911 BEACH ACCESS RD | | UMATILLA | OR | 97882 | |
| GALINDO LOPEZ, TANIA E | | ADDRESS ON FILE | | | | | | |
| GALLARDO, AGUEDA M | | ADDRESS ON FILE | | | | | | |
| GALLARDO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| GALLARDO, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GALLARDO, GUILLERMINA | | ADDRESS ON FILE | | | | | | |
| Gallardo, Maria | | ADDRESS ON FILE | | | | | | |
| GALLATIN VALLEY SEED CO INC | | PO BOX 99930 | | | CHICAGO | IL | 60696 | |
| GALLEGOS DE CRUZ, MARIA | | ADDRESS ON FILE | | | | | | |
| GALLEGOS JR, AUGUSTINE J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Gallegos, Augustine | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GALLEGOS, AUGUSTINE J | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLEGOS, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GALVEZ, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| GAMBLE, LEVI J | | ADDRESS ON FILE | | | | | | |
| GAMBOA CARILLO, HERNAN | | ADDRESS ON FILE | | | | | | |
| GAMBOA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAMBOA, PASCUAL N | | ADDRESS ON FILE | | | | | | |
| GAMEZ PONCE DE COBOS, DOLORES | | ADDRESS ON FILE | | | | | | |
| GAMIZ SOSA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAMPAC EXPRESS INC | | PO BOX 25149 | | | SCOTTSDALE | AZ | 85255-0182 | |
| GAONA SR, BALERIANO | | ADDRESS ON FILE | | | | | | |
| GAONA, ANDREA | | ADDRESS ON FILE | | | | | | |
| GAPASIN, VERA J | | ADDRESS ON FILE | | | | | | |
| GARAY ESPERANZA, FRANCISCA H | | ADDRESS ON FILE | | | | | | |
| Garay, Ignasio | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARAY, IGNASIO J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCES-DIAZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| GARCIA ARREDONDO, JOSE T | | ADDRESS ON FILE | | | | | | |
| GARCIA BARBOSA, CRISTINA | | ADDRESS ON FILE | | | | | | |
| GARCIA DE GARCIA, ROSELIA | | ADDRESS ON FILE | | | | | | |
| GARCIA DE GARIBAY, MARIA | | ADDRESS ON FILE | | | | | | |
| GARCIA DE SEGURA, CARMELA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ESQUIBEL, GLORIA | | ADDRESS ON FILE | | | | | | |
| GARCIA FLORES, FRANCISCA | | ADDRESS ON FILE | | | | | | |
| GARCIA GARCIA, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| GARCIA GARIBAY, ANGEL G | | ADDRESS ON FILE | | | | | | |
| GARCIA GARIBAY, EVANGELINA | | ADDRESS ON FILE | | | | | | |
| GARCIA HERNANDEZ, OMAR | | ADDRESS ON FILE | | | | | | |
| GARCIA HERRERA, MARIO R | | ADDRESS ON FILE | | | | | | |
| GARCIA LOPEZ, GISELE | | ADDRESS ON FILE | | | | | | |
| GARCIA MADRIGAL, ABEL | | ADDRESS ON FILE | | | | | | |
| GARCIA MIRANDA, STACEY D | | ADDRESS ON FILE | | | | | | |
| GARCIA OCHOA JR, RICARDO J | | ADDRESS ON FILE | | | | | | |
| GARCIA PEREZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA RODRIGUEZ, MARIA F | | ADDRESS ON FILE | | | | | | |
| GARCIA ROMERO, MARIA | | ADDRESS ON FILE | | | | | | |
| GARCIA SANTOS, SUJAY | | ADDRESS ON FILE | | | | | | |
| GARCIA ZARAGOZA, ANDREA L | | ADDRESS ON FILE | | | | | | |
| Garcia Zepeda, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA ZEPEDA, ROSA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ABELARDO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Alfredo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ALFREDO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ALMA S | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, BRAULIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, BRAULIO | | ADDRESS ON FILE | | | | | | |
| Garcia, Chela | | ADDRESS ON FILE | | | | | | |
| GARCIA, CRESCENCIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DESTINY D | | ADDRESS ON FILE | | | | | | |
| GARCIA, DRAYKO V | | ADDRESS ON FILE | | | | | | |
| Garcia, Elva | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ELVA S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| GARCIA, GABRIEL G | | ADDRESS ON FILE | | | | | | |
| GARCIA, GEOVONNIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, GRACIELA | | ADDRESS ON FILE | | | | | | |
| GARCIA, GREGORIO P | | ADDRESS ON FILE | | | | | | |
| GARCIA, HORTENCIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, IRMA | | ADDRESS ON FILE | | | | | | |
| Garcia, Jorge | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, JORGE D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, JOSE | | ADDRESS ON FILE | | | | | | |
| Garcia, Lesley | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIA | | ADDRESS ON FILE | | | | | | |
| Garcia, Maria | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIA P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Moises | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Garcia, Moises | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Garcia, Moises | Moises Garcia | | PO Box 942 | | Quincy | WA | 98848 | |
| GARCIA, OMAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, ORALIA M | | ADDRESS ON FILE | | | | | | |
| Garcia, Oscar | | ADDRESS ON FILE | | | | | | |
| Garcia, Refugio | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| GARCIA, REFUGIO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Garcia, Rosanne | | ADDRESS ON FILE | | | | | | |
| GARCIA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| GARCIA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| GARCIA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| Garcia, Sara | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, SARA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Garcia, Silvia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GARCIA, SILVIA B | | ADDRESS ON FILE | | | | | | |
| GARCIA, THOMAS M | | ADDRESS ON FILE | | | | | | |
| GARCIA, TIBURCIA | | ADDRESS ON FILE | | | | | | |
| GARCIA-BARBOSA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA-CAMACHO, JESSICA | | ADDRESS ON FILE | | | | | | |
| GARCIA-CAMACHO, SALMA | | ADDRESS ON FILE | | | | | | |
| GARCIA-CASTILLO, ISIDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA-FIGUEROA, JUAN E | | ADDRESS ON FILE | | | | | | |
| GARCIA-HERNAND, LAURA | | ADDRESS ON FILE | | | | | | |
| GARCIA-HERNANDEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARCIA-RIVERA, ANGELICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA-RODRIGUEZ, MARIA T | | ADDRESS ON FILE | | | | | | |
| GARCILAZO, CONSUELO | | ADDRESS ON FILE | | | | | | |
| GARDEN FRESH GOURMET | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 02021 | |
| GARDEN FRESH GOURMET | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 98208 | |
| GARDEN FRESH GOURMET | ATTN ACCOUNTS PAYABLE | PO BOX 9193 | | | CANTON | MA | 98225 | |
| GardenScape Nursery, Inc. | | | 7811 Stratford Dr NE | | Brooks | OR | 97305 | |
| GardenScape Nursery, Inc. | | Paul George Kuschnick, President | 9344 Mt. Angel Gervais Rd | | Gervais | OR | 97026 | |
| GardenScape Nursery, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| GardenScape Nursery, Inc. | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| GARDNER, JOANNE | | ADDRESS ON FILE | | | | | | |
| GARIBALDI, OLGA L | | ADDRESS ON FILE | | | | | | |
| GARIBAY ALEJANDRE, ALMA L | | ADDRESS ON FILE | | | | | | |
| GARIBAY ALEJANDRE, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| GARIBAY ALEJANDRE, JUAN P | | ADDRESS ON FILE | | | | | | |
| GARIBAY CERVANTES, MANUEL | | ADDRESS ON FILE | | | | | | |
| GARIBAY DE MACIEL, MARIA E | | ADDRESS ON FILE | | | | | | |
| GARIBAY DE MACIEL, NORMA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARIBAY DE MERCADO, FABIOLA Y | | ADDRESS ON FILE | | | | | | |
| GARIBAY DE ROMERO, ROSA E | | ADDRESS ON FILE | | | | | | |
| GARIBAY ESQUIVEL, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| GARIBAY GARCIA, ERICA | | ADDRESS ON FILE | | | | | | |
| GARIBAY GARIBAY, ALMA D | | ADDRESS ON FILE | | | | | | |
| GARIBAY GARIBAY, ESPERANZA | | ADDRESS ON FILE | | | | | | |
| GARIBAY GARIBAY, MA G | | ADDRESS ON FILE | | | | | | |
| GARIBAY GARIBAY, MARIA G | | ADDRESS ON FILE | | | | | | |
| GARIBAY GARIBAY, MARIA S | | ADDRESS ON FILE | | | | | | |
| GARIBAY JR, ALFREDO | | ADDRESS ON FILE | | | | | | |
| GARIBAY JR, SALVADOR | | ADDRESS ON FILE | | | | | | |
| GARIBAY MACIEL, ESPERANZA | | ADDRESS ON FILE | | | | | | |
| GARIBAY MARTINEZ JR, DANIEL | | ADDRESS ON FILE | | | | | | |
| GARIBAY MERCADO, CATALINA | | ADDRESS ON FILE | | | | | | |
| GARIBAY RAMOS, BEATRIZ | | ADDRESS ON FILE | | | | | | |
| GARIBAY RODRIGUEZ, BEATRIZ | | ADDRESS ON FILE | | | | | | |
| GARIBAY RUIZ, CLAUDIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARIBAY SANCHEZ, ISIDRO | | ADDRESS ON FILE | | | | | | |
| GARIBAY, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| GARIBAY, ANA M | | ADDRESS ON FILE | | | | | | |
| GARIBAY, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GARIBAY, CANDIDO V | | ADDRESS ON FILE | | | | | | |
| GARIBAY, CARLOS | | ADDRESS ON FILE | | | | | | |
| GARIBAY, CRISTIAN A | | ADDRESS ON FILE | | | | | | |
| GARIBAY, ERICA F | | ADDRESS ON FILE | | | | | | |
| GARIBAY, HECTOR D | | ADDRESS ON FILE | | | | | | |
| GARIBAY, IGNACIO | | ADDRESS ON FILE | | | | | | |
| GARIBAY, JOSE L | | ADDRESS ON FILE | | | | | | |
| GARIBAY, JOSE L | | ADDRESS ON FILE | | | | | | |
| GARIBAY, JOSE M | | ADDRESS ON FILE | | | | | | |
| GARIBAY, LAURA E | | ADDRESS ON FILE | | | | | | |
| GARIBAY, LAURA E | | ADDRESS ON FILE | | | | | | |
| GARIBAY, LETICIA | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MA J | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MARIA | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MARIA D | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MARIA D | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MARIA I | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MARTHA A | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MARTHA L | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MILAGROS | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MONICA | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MONICA I | | ADDRESS ON FILE | | | | | | |
| GARIBAY, ROBERTO H | | ADDRESS ON FILE | | | | | | |
| GARIBAY, YESENIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARIBAY-DE-RAMIREZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| Garibay-Esquivel, Esmeralda | | ADDRESS ON FILE | | | | | | |
| GARIBAY-LOPEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GARIBAY-MACIEL, ANA K | | ADDRESS ON FILE | | | | | | |
| GARIBAY-MACIEL, CONSUELO | | ADDRESS ON FILE | | | | | | |
| Garibay-Ochoa, Margarita | | ADDRESS ON FILE | | | | | | |
| GARIBAY-OCHOA, ROSA M | | ADDRESS ON FILE | | | | | | |
| GARLITOS, ANGELICA | | ADDRESS ON FILE | | | | | | |
| GARRATT-CALLAHAN CO | GARRATT-CALLAHAN | 50 INGOLD RD | | | BURLINGAME | CA | 94010 | |
| GARREN, TERESA J | | ADDRESS ON FILE | | | | | | |
| Garrett Hemann Robertson | | 1011 Commercial St. NE | | | Salem | OR | 97301 | |
| Garrett Packaging Systems Inc | | 14710 NE 26th St | | | Vancouver | WA | 98684 | |
| GARTEN SERVICES INC | | PO BOX 13970 | | | SALEM | OR | 97309 | |
| GARY CULP MACHINE | | 1200 E AIRPORT RD | | | HERMISTON | OR | | |
| GARY CULP MACHINE | | 1200 E AIRPORT RD | | | HERMISTON | OR | 97838 | |
| Gary Hull dba Gary Hull Farms | | 34129 Tennessee Road | | | Lebanon | OR | 97355 | |
| Gary Hull dba Gary Hull Farms | Michael G. Cowgill, Attorney for Claimant | Weatherford Thompson, Attorneys at Law | P.O. Box 667 | | Albany | OR | 97321 | |
| GARY HULL FARMS | | 34129 Tennessee Rd | | | Lebanon | OR | 97355 | |
| Gary Hull, Doing Business as Gary Hull Farms | Gary Hull, dba Gary Hull Farms | 34129 Tennessee Road | | | Lebanon | OR | 97355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Hull, Doing Business as Gary Hull Farms | Weatherford Thompson | Michael G. Cowgill | 130 1st Ave W | PO Box 667 | | OR | 97321 | |
| Gary Luisi | Hermiston City Attorney | PO Box 153 | | | Albany | OR | 97838 | |
| Gary Silbernagel | | 42113 Hwy 226 | | | Hermiston | OR | 97374 | |
| Gary Stoller dba Stoller Bros. | | PO Box 466 | | | Scio | OR | 97101 | |
| Gary Stoller dba Stoller Bros. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Amity | OR | | |
| Gary Stoller dba Stoller Bros. | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97302 | |
| Gary Stoller dba Stoller Bros. | Stoller Bros. | | PO Box 466 | | Salem | OR | 97301 | |
| Gary Stoller dba Stoller Bros. | Stroller Bros. | | PO Box 466 | | Amity | OR | 97101 | |
| GARZA, SONYA | | ADDRESS ON FILE | | | | | 97101 | |
| Garza, Tricia A | | ADDRESS ON FILE | | | | | | |
| GASCA CABRERA, SARAH G | | ADDRESS ON FILE | | | | | | |
| GASSIB-HOIT, PATRICE | | ADDRESS ON FILE | | | | | | |
| Gassib-Holt, Patrice | | ADDRESS ON FILE | | | | | | |
| GATHERCOAL, EDEN M | | ADDRESS ON FILE | | | | | | |
| GATICA RODRIGUEZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| GATICA-RODRIGUEZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| GATTO & SONS INC | | 927 SE 10TH ST | | | PORTLAND | OR | 97293 | |
| GAYTAN, JOHNATHAN L | | ADDRESS ON FILE | | | | | | |
| GAZCA GARCIA, JAVIER | | ADDRESS ON FILE | | | | | | |
| GDS FOODS | | 148 ROUTE 565 SOUTH | PO BOX 728 | | SUSSEX | NJ | 07461 | |
| GE DIGITAL LLC | | LOCKBOX 008240 | PO BOX 74008240 | | CHICAGO | IL | 60674-8510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gehlen, Patricia | | ADDRESS ON FILE | | | | | | |
| GELSONS | | PO BOX 512256 | | | LOS ANGELES | CA | 90051-0256 | |
| GEM EQUIPMENT INC | | PO BOX 359 | | | WOODBURN | OR | 97071-0359 | |
| GEMBALA, PEGGY J | | ADDRESS ON FILE | | | | | | |
| GENERAL CREDIT SERVICE INC | | 2724 W MAIN ST | | | MEDFORD | OR | 97501 | |
| General Mills | | PO Box 1113 | | | Minneapolis | MN | 55440 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 55317 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 55459 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 63361 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 97303 | |
| GENERAL MILLS | ACCOUNTS PAYABLE | BOX 59145 | | | MINNEAPOLIS | MN | 97305 | |
| George and Marlene Meyer | | 13274 Marlatt Rd S | | | Jefferson | OR | 97352 | |
| GEORGE DENT SALES | ATTN ACCOUNTS PAYABLE | 323 W GLENLORD STE B | | | ST JOSEPH | MI | 44223 | |
| GEORGE DENT SALES | ATTN ACCOUNTS PAYABLE | 323 W GLENLORD STE B | | | ST JOSEPH | MI | 44319 | |
| GEORGE DENT SALES | ATTN ACCOUNTS PAYABLE | 323 W GLENLORD STE B | | | ST JOSEPH | MI | 45241 | |
| George Dent Sales | Kevin Knight | 323 W Glenlord Rd, Suite B | | | St. Jopseph | MI | 49085 | |
| GEORGE DENT SALES INC | | 323 W GLENLORD RD STE B | | | ST JOSEPH | MI | 49085 | |
| George Farms | | 455 Alderbrooks Rd | | | Tillamook | OR | 97141 | |
| GEORGE L WELLS MEAT | | 982 NORTH DELAWARE AVE | | | PHILADELPHIA | PA | 19123 | |
| George Smith | | 9601 Oakmont Lane SE | | | Stayton | OR | 97383 | |
| George Smith | Armand Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101 | |
| George Smith | Jay Kornfeld | 9601 Oakmont Lane | | | Stayton | OR | 97383 | |
| George Telquist | | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| GEORGE WASHINGTON TOWING | | 16866 RD 1 NW | | | QUINCY | WA | 98848 | |
| GEORGE, MARK D | | ADDRESS ON FILE | | | | | | |
| GEORGE, KAREN | | ADDRESS ON FILE | | | | | | |
| GERALD P ETZEL | | 18511 Fern Ridge Rd. SE | | | Stayton | OR | 97383 | |
| GERARD PROVISIONS | | 23 WESTCOTT STREET | | | OLD TAPPAN | NJ | 07675 | |
| Gerber, Debra | | ADDRESS ON FILE | | | | | | |
| GERBER, DEBRA L | | ADDRESS ON FILE | | | | | | |
| GERE, JAMES W | | ADDRESS ON FILE | | | | | | |
| Gerig, Susan | | ADDRESS ON FILE | | | | | | |
| GERKEN, ERIC M | | ADDRESS ON FILE | | | | | | |
| German, Lidia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GERMAN, LIDIA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GERMAN, MIGUEL | | ADDRESS ON FILE | | | | | | |
| Germond, Christina | | ADDRESS ON FILE | | | | | | |
| GERMOND, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| GERVAIS TELEPHONE CO | DATAVISION COMMUNICATIONS | DATAVISION COMMUNICATIONS | PO BOX 550 | | GERVAIS | OR | 97026 | |
| GERVAIS TELEPHONE CO | DATAVISION COMMUNICATIONS | PO BOX 550 | | | GERVAIS | OR | 97026 | |
| Geschwill Bros | | 950 S PACIFIC HWY | | | Woodburn | OR | 97071 | |
| Geschwill, William | | 10498 Geschwill Lane NE | | | Woodburn | OR | 97071 | |
| Geschwill, William | Fred Geschwill | 10498 Geschwill Lane NE | | | Woodburn | OR | 97071 | |
| GESNER, JARED J | | ADDRESS ON FILE | | | | | | |
| GETZ, DAKOTA CHEYENNE | | ADDRESS ON FILE | | | | | | |
| GFS BRITISH COLUMBIA | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | 49501 | CANADA |
| GFS BRITISH COLUMBIA | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | V3M 6T2 | CANADA |
| GFS ONTARIO INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | 49501 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GFS ONTARIO INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | L9T 5G4 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | 49501 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | R3P 0T3 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | T5V 0B5 | CANADA |
| GFS PRAIRIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | TA4 046 | CANADA |
| GFS QUEBEC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | 49501 | CANADA |
| GFS QUEBEC | ATTN ACCOUNTS PAYABLE | PO BOX 2126 | | | GRAND RAPIDS | MI | J4B 7Z1 | CANADA |
| GIBSON, TIM G | | ADDRESS ON FILE | | | | | | |
| GIDEON, BALDWIN | | ADDRESS ON FILE | | | | | | |
| GIDEON, JORLANG | | ADDRESS ON FILE | | | | | | |
| GIDEON, PAUL E | | ADDRESS ON FILE | | | | | | |
| GILBERT & SON INC. | | 8494 Shaff Rd SE | | | Turner | OR | 97392 | |
| GILBERT, LARRY H | | ADDRESS ON FILE | | | | | | |
| Gilbert, Randal | | 8494 Shaff Rd SE | | | Turner | OR | 97392 | |
| Gilbert, Stephanie | | ADDRESS ON FILE | | | | | | |
| GILBERTSON, JERRA M | | ADDRESS ON FILE | | | | | | |
| GILGEN, NONA M | | ADDRESS ON FILE | | | | | | |
| Gill, James | | ADDRESS ON FILE | | | | | | |
| Gill, Joseph | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GILL, JOSEPH R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Gillam, Geraldine K. | | ADDRESS ON FILE | | | | | | |
| Gilmer, Gregory | | ADDRESS ON FILE | | | | | | |
| GILMORE, KARON | | ADDRESS ON FILE | | | | | | |
| GINSBACH, BEVERLY J | | ADDRESS ON FILE | | | | | | |
| GINSBACH, BEVERLY J | Beverly J. Ginsbach | | 565 Bayonne Ct | | Salem | OR | 97317 | |
| GINSBERGS | ATTN ACCOUNTS PAYABLE | PO BOX 17 | | | HUDSON | NY | 12534 | |
| GIRL SCOUTS OF SANTIAM COUNCIL | | 1922 MCGILCHRIST SE | | | SALEM | OR | 97302 | |
| GIRON GUZMAN, DALILA H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRON, EVA O | | ADDRESS ON FILE | | | | | | |
| GIRON-GUZMAN, MALINALI | | ADDRESS ON FILE | | | | | | |
| GITCHEL, JOHN P | | ADDRESS ON FILE | | | | | | |
| GIVENS, KATHERINE M | | ADDRESS ON FILE | | | | | | |
| GIZZIE MEATS INC | | PO BOX 806 | | | ELMER | NJ | 08318 | |
| GLACIER WHOLESALERS | | P O BOX 5369 | 16 W RESERVE DR | | KALISPELL | MT | 59101 | |
| GLACIER WHOLESALERS | | P O BOX 5369 | 16 W RESERVE DR | | KALISPELL | MT | 59903 | |
| Glanbia Nutritionals | | 5500 Nobel Dr, Suite 250 | | | Fitchburg | WI | 53711 | |
| GLANBIA NUTRITIONALS INC | GLANBIA NUTRITIONALS | C/O GLANBIA BUSINESS SERVICES INC | DEPT 3331 | | CAROL STREAM | IL | 60132-3331 | |
| Glancy, Shawn | | ADDRESS ON FILE | | | | | | |
| GLANCY, SHAWN T | | ADDRESS ON FILE | | | | | | |
| GLAZIER PACKING, INC. | | PO BOX 58 | | | MALONE | NY | 12953 | |
| Glen Zielinski | | 10963 RIVER RD NE | | | Gervais | OR | 97026 | |
| Glenn Miller | Miller, Glen | 138 SE 53Rd Ave. | | | Portland | OR | 97215 | |
| GLENS FALLS PRODUCE CO | | 194 MAPLE ST | | | HUDSON FALLS | NY | 12839 | |
| GLOBAL ELECTRONIC SERVICES INC | | 5325 PALMERO CT | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIP COMPANY | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL FOOD EXCHANGE LLC | | 24 CENTRAL AVE | | | BELLS | TN | 38006 | |
| GLOBAL FOODS INC. | | 8700 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 73741 | |
| GLOBAL FOODS INC. | | 8700 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 77705 | |
| GLOBAL FOODS INC. | | 8700 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| GLOBAL TRADING PARTNER | ATTN ACCOUNTS PAYABLE | 504 SHARPTOWN ROAD | | | SWEDESBORO | NJ | 08085 | |
| GMW INDUSTRIES | | PO BOX 1000 | | | BOARDMAN | OR | 97818-1000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODLOVE, REBECCA S | | ADDRESS ON FILE | | | | | | |
| GODOY ROCHA, ROSALBA | | ADDRESS ON FILE | | | | | | |
| GODOY SOSA, JUAN | | ADDRESS ON FILE | | | | | | |
| GODSEY, STEVEN D | | ADDRESS ON FILE | | | | | | |
| GOFFLE RD POULTRY FARM | | 549 GOFFLE ROAD | | | WYCKOFF | NJ | 07481 | |
| GOLBON | | PO BOX 823242 | | | PHILADELPHIA | PA | 19182-3242 | |
| GOLD STAR FOOD INC | ATTN ACCOUNTS PAYABLE | 3781 E AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| GOLDBERG, DAVID P | | ADDRESS ON FILE | | | | | | |
| GOLDEN BAY FOODS, INC | DBA RIVERVIEW PROV | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 60005 | |
| GOLDEN BAY FOODS, INC | DBA RIVERVIEW PROV | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 63114 | |
| GOLDEN BAY FOODS, INC | DBA RIVERVIEW PROV | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 65560 | |
| GOLDEN BAY FOODS, INC | FEDERATED CREEK LAND GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 77032 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 03874 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 06389 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 08014 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 08085 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 08861 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 12065 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 14424 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 15042 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 15601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 16602 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 16603 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 18109 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 20109 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 24153 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 25226 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 27597 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 28269 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 29072 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 29715 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 30071 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 30213 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 32124 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 33487 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 33610 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 36108 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 37701 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 38141 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 39208 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 44087 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 45246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 46038 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 49548 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 51101 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 52241 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 53051 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 55442 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 57104 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 58501 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 59201 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 60005 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 60095 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 60106 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 61364 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 63114 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 65560 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 66618 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 68110 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 72116 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 73131 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 75042 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 77032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 78710 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 80111 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 80216 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 84401 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 85043 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 87105 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 89127 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 89506 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 90638 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 92083 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 92879 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 94550 | |
| GOLDEN BAY FOODS, INC | FEDERATED GROUP | 3025 W SALT CREEK LANE | | | ARLINGTN HEIGHT | IL | 98424 | |
| GOLDEN FOODS COMPANY | | PO BOX 137 | | | NEWTOWN SQUARE | PA | 19073 | |
| GOLL, CYNTHIA L | | ADDRESS ON FILE | | | | | | |
| GOMEZ DE ASCENCIO, EMMA | | ADDRESS ON FILE | | | | | | |
| GOMEZ DE OLIVERAS, EVANGELINA | | ADDRESS ON FILE | | | | | | |
| GOMEZ ESTRADA, MANUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ PANIAGUA, CARLOS | | ADDRESS ON FILE | | | | | | |
| GOMEZ REYNOSO, GRISELDA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, AMALIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, ERICK | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ISABEL C | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JENNIFER E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JESSE J | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOE A | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LUZ E | | ADDRESS ON FILE | | | | | | |
| Gomez, Maria | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIA D | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIA M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ROGELIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RUBEN M | | ADDRESS ON FILE | | | | | | |
| Gomez, Silvia | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SILVIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, YULIANA | | ADDRESS ON FILE | | | | | | |
| GOMEZ-MORALES, LUIS A | | ADDRESS ON FILE | | | | | | |
| GONCALVES, ELSIE N | | ADDRESS ON FILE | | | | | | |
| GONCALVES, JOHN M | | ADDRESS ON FILE | | | | | | |
| Gonzales, Arnold | | ADDRESS ON FILE | | | | | | |
| GONZALES, DAVID D | | ADDRESS ON FILE | | | | | | |
| Gonzales, Eric | | ADDRESS ON FILE | | | | | | |
| GONZALES, JINNY A | | ADDRESS ON FILE | | | | | | |
| Gonzales, Mark | | ADDRESS ON FILE | | | | | | |
| GONZALEZ ARREOLA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CORRAL, CARLOS A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CORRAL, ISABEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CORTES, MARIA E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GARCIA, EFRAIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ GARCIA, MA T | | ADDRESS ON FILE | | | | | | |
| GONZALEZ MARTINEZ, HIPOLITO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ MENA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ NOYOLA, BRENDA S | | ADDRESS ON FILE | | | | | | |
| GONZALEZ REYEZ, CARLOS D | | ADDRESS ON FILE | | | | | | |
| GONZALEZ VALDEZ, EVA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ VELAZQUEZ, KENIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ ZAMORA, ERIKA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGELYNA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DOMINGA G | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ISMAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LIDIA | | ADDRESS ON FILE | | | | | | |
| Gonzalez, Luis | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GONZALEZ, LUIS G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GONZALEZ, LUZ M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIA A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIA S | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIA V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MARIELA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICOLAS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ-PACHECO, BRANDON | | ADDRESS ON FILE | | | | | | |
| GOOD GUYS PROVISIONS | | 39 GROVE STREET | | | SCITUATE | MA | 02066 | |
| GOOD SHEPHERD HEALTH CARE SYSTEM | | 610 NW 11TH | | | HERMISTON | OR | 97838 | |
| GOOD SHEPHERD MEDICAL CENTER | | 610 NW 11TH ST | | | HERMISTON | OR | 97838-9624 | |
| GOOD, CURTIS D | | ADDRESS ON FILE | | | | | | |
| GOODELL, SANDRA D | | ADDRESS ON FILE | | | | | | |
| GOODLAND, STELLA M | | ADDRESS ON FILE | | | | | | |
| GOODRICH-MARR, MOLLY | | ADDRESS ON FILE | | | | | | |
| GOODWIN, EUGENE E | | ADDRESS ON FILE | | | | | | |
| GOODWIN, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| Gordillo, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Gordillo, Maria | | ADDRESS ON FILE | | | | | | |
| GORDILLO, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GORDON FOOD SERVICE | | PO BOX 2825 | | | GRAND RAPIDS | MI | 75019 | |
| GORDON FOOD SERVICE | | PO BOX 2825 | | | GRAND RAPIDS | MI | 77066 | |
| GORDON FOOD SERVICE | ABERDEEN DISTRIBUTION | PO BOX 2825 | | | GRAND RAPIDS | MI | 21001 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 2825 | | | GRAND RAPIDS | MI | 02780 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 2825 | | | GRAND RAPIDS | MI | 15126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 28027 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 30122 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 40165 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 45502 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 48116 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 49501 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 49548 | |
| GORDON FOOD SERVICE | ATTN ACCOUNTS PAYABLE | P O BOX 2825 | | | GRAND RAPIDS | MI | 53144 | |
| GORDON FOOD SERVICE | HENRY LEE DIVISION | PO BOX 2825 | | | GRAND RAPIDS | MI | 33167 | |
| GORDON FOOD SERVICE | HENRY LEE DIVISION | PO BOX 2825 | | | GRAND RAPIDS | MI | 33563 | |
| Gordon Food Service | Kristi Paul and Brad Reynolds | PO Box 2825 | | | Grand Rapids | MI | 75019 | |
| Gordon Food Service, Inc. | | 1300 Gezon Parkway SW | P.O. Box 1787 | | Grand Rapids | MI | 49501-1787 | |
| Gordon Food Service, Inc. | | 1300 Gezon Parkway SW | | | Wyoming | MI | 49509 | |
| Gordon Food Service, Inc. | | PO Box 2825 | | | Grand Rapids | MI | 49548 | |
| Gordon Food Service, Inc. | Kristi Paul and Brad Reynolds | PO Box 2825 | | | Grand Rapids | MI | 49548 | |
| GORDON TRUCK CENTERS INC | | 277 STEWART RD SW | | | PACIFIC | WA | 98047 | |
| GORDONS QUALITY MEAT | | 5037 PEACH ST | | | ERIE | PA | 16509 | |
| Gorman, Connie | | ADDRESS ON FILE | | | | | | |
| Gorman, Tia | | ADDRESS ON FILE | | | | | | |
| GOSHEN COLLEGE | | DEVELOPMENT OFFICE | 1700 S MAIN ST | | GOSHEN | IN | 46526 | |
| GOURMET CULINARY SOLUT | ATTN ACCOUNTS PAYABLE | PO BOX 1388 | | | STATHAM | GA | 30666 | |
| Gourmet Foods International | Angel Holcomb | 255 Spring Street SW | | | Atlanta | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOURMET KITCHENS | | 1238 CORLIES AVE | | | NEPTUNE | NJ | 07753 | |
| GOVEA, EDUARDO D | | ADDRESS ON FILE | | | | | | |
| GOVENETTIO, KATHLEEN W | | ADDRESS ON FILE | | | | | | |
| GOWAN SEED CO | | PO BOX 190 | | | CHUALAR | CA | 93925 | |
| GOWAN, JARED | | ADDRESS ON FILE | | | | | | |
| GPM INTERNATIONAL | | PO BOX 685 | | | SPRINGDALE | AR | 72764 | |
| GPM International, Inc. | | 808 West Emma Avenue | | | Springdale | AR | 72764 | |
| GRAACK, CAROLYN J | | ADDRESS ON FILE | | | | | | |
| GRAACK, RICHARD J | | ADDRESS ON FILE | | | | | | |
| Graffiti Foods | | 333 Outerbelt Street | | | Columbus | OH | 43213 | |
| GRAFFITI FOODS | ATTN ACCOUNTS PAYABLE | 333 OUTERBELT ST | | | COLUMBUS | OH | 43213 | |
| Graffiti Foods | Phil Griesinger | 333 Outerbelt Street | | | Columbus | OH | 43213 | |
| GRAHAM, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KEVIN E | | ADDRESS ON FILE | | | | | | |
| GRAINGER | | DEPT 864208640 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| Grainger | Dept 876006867 | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Grainger | Dept 877652412 | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| GRAINGER | GRAINGER - DEPT 876006867 | DEPT 876006867 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | GRAINGER - DEPT 877652412 | DEPT 877652412 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | | DEPT 877652412 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRANADOS, HECTOR A | | ADDRESS ON FILE | | | | | | |
| GRAND HOTEL IN SALEM OREGON | | 201 LIBERTY ST SE | | | SALEM | OR | 97301 | |
| Grand Hotel in Salem Oregon | Mike Herron | 201 Liberty St SE | | | Salem | OR | 97301 | |
| GRANDVIEW FARMS | | 13981 Dodd Rd | | | Burbank | WA | 99323 | |
| Grandview Farms | c/o Beth Coonts | J.R. Simplot Company | 1099 W. Front Street | | Boise | ID | 83702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grandview Farms | c/o Douglas R. Pahl | Perkins Coie LLP | 1120 N.W. Couch Street Tenth Floor | | Portland | OR | 97209 | |
| Granite | Granite Telecommunications | Client ID #311 | PO Box 983119 | | Boston | MA | 02298-3119 | |
| Granite Telecommunications | | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Granite Telecommunications | Brian Murray | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | CLIET ID #311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Grant County Assessors Office | Assessor Melissa McKnight | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County Assessors Office | Industrial Contact Melissa Olivas | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County Assessors Office | Personal Property Patty Walker | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County Hosp | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Grant County PUD | | 312 W. Third Ave. | | | Moses Lake | WA | 98837 | |
| Grant County PUD | | | PO Box 1519 | | Moses Lake | WA | 98837 | |
| GRANT COUNTY PUD | | PO BOX 878 | | | EPHRATA | WA | 98823-0878 | |
| Grant County PUD | Sarah Sutton | 312 W. Third Ave. | | | Moses Lake | WA | 98837 | |
| GRANT COUNTY SOLID WASTE | SOLID WASTE MANAGEMENT DIVISION | 124 ENTERPRISE ST SE | | | EPHRATA | WA | 98823 | |
| Grant County Treasurer | | 35 C Street NW | | | Ephrata | WA | 98823 | |
| Grant County Treasurer | | 35 C Street NW | PO Box 37 | | Ephrata | WA | 98823 | |
| GRANT COUNTY TREASURER | | PO BOX 37 | | | EPHRATA | WA | 98823 | |
| GRAPHIC LABEL LLC | | 110 SOUTH 2ND AVE | PO BOX 508 | | YAKIMA | WA | 98902 | |
| GRAPHIC LABEL LLC | | 110 SOUTH 2ND AVE | | | YAKIMA | WA | 98902 | |
| Graphic Label LLC | Heather Newman | 110 S 2nd Avenue | PO Box 508 | | Yakima | WA | 98902 | |
| Graser, Cindy | | ADDRESS ON FILE | | | | | | |
| GRASSMAN, FRANK | | ADDRESS ON FILE | | | | | | |
| GRATING PACIFIC LLC | | 2775 N FRONT ST | | | WOODBURN | OR | 97071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grauer, Taylor | | ADDRESS ON FILE | | | | | | |
| GRAY FARMS INC. | | 38024 Conser Rd NE | | | Albany | OR | 97321 | |
| GRAY, THOMAS K | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, CYNTHI | | ADDRESS ON FILE | | | | | | |
| GREAT LAKES FOODS | | 1230 48TH AVE | | | MENOMINEE | MI | 49858 | |
| GREAT LAKES IPM INC | | 7563 N CRYSTAL RD | | | VESTABURG | MI | 48891 | |
| GREAT NORTH FOODS | | 170 N INDUSTRIAL HWY | | | ALPENA | MI | 49707-7729 | |
| GREAT NORTHERN INSURANCE COMPANY | | 202B HALLS MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| Great Northern Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4167 | |
| GREATER PORTLAND CHRISTIAN ACADEMY | | 17800 SE MAIN ST | | | PORTLAND | OR | 97233 | |
| Greco & Sons | Greco & Sons Inc | 1550 Hecht Rd | | | Bartlett | IL | 60103 | |
| Greco & Sons | Michael Castillo and Jason Jaffe | 1550 Hecht Road | | | Bartlett | IL | 60120 | |
| Greco & Sons | Michael Castillo and Jason Jaffe | 1550 Hecht Roa | | | Bartlett | IL | 60120 | |
| GRECO & SONS INC | ATTN ACCOUNTS PAYABLE | 1550 HECHT RD | | | BARTLETT | IL | 60103 | |
| GRECO & SONS INC | ATTN ACCOUNTS PAYABLE | 402 S 63RD AVE | | | PHOENIX | AZ | 60103 | |
| GRECO & SONS INC | GRECO & SONS | 1550 HECHT RD | | | BARTLETT | IL | 60103 | |
| GREEN ACRE FARMS OF OR INC. | | 11820 Hook Rd NE | | | Mt Angel | OR | 97362 | |
| GREEN ACRES FARMS INC | | 1160 UTICA AVE | | | BROOKLYN | NY | 11203 | |
| GREEN MOUNTAIN FDSVC | | 4 SMITH STREET | | | WHITEHALL | NY | 12887 | |
| GREEN MTN FISH & PRODC | | PO BOX 152 | | | WHITEHALL | NY | 13068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN SPRING FARMS LLC | | 8930 Suver Rd | | | Monmouth | OR | 97361 | |
| GREEN THUMB FLOWER BOX | FLORIST INC | 236 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| GREEN TOP FARMING | | Po Box 948 | | | Hermiston | OR | 97838 | |
| Green Top Farming LLC | | PO Box 948 | | | Hermiston | OR | 97838 | |
| Green Villa Farms | | PO BOX 37 | | | Independence | OR | 97351 | |
| GREEN, NATHAN T | | ADDRESS ON FILE | | | | | | |
| GREENCORE USA INC | ATTN ACCOUNTS PAYABLE | 5301 12TH AVE EAST | | | SHAKOPEE | MN | 55379 | |
| GREENCORE USA LLC | | 3500 LACEY RD STE 300 | | | DOWNERS GROVE | IL | 60515-8342 | |
| GREENE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, BRENNAN D | | ADDRESS ON FILE | | | | | | |
| GREER, JULIEA | | ADDRESS ON FILE | | | | | | |
| GREG & STAN HERR | | 9631 Selah Springs Rd NE | | | Silverton | OR | 97381 | |
| GREG & STAN HERR | Stan Herr | 9631 Selah Springs Rd NE | | | Silverton | OR | 97381 | |
| Gregory E Behrens | | ADDRESS ON FILE | | | | | | |
| GREGORY, ANDREW C | | ADDRESS ON FILE | | | | | | |
| GREGORY, DARREN A | | ADDRESS ON FILE | | | | | | |
| GREGORY, PAMELA | | ADDRESS ON FILE | | | | | | |
| Grenz Farms Inc | | 14435 Rosebud Lane SE | | | Turner | OR | 97392 | |
| Gries, Christine | | ADDRESS ON FILE | | | | | | |
| Griesenauer, Barbra | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JERRI | | ADDRESS ON FILE | | | | | | |
| GRIFFITH POLYMERS INC | ATTN ACCOUNTS RECEIVABLE | 432 WEST FORK DR STE A | | | ARLINGTON | TX | 76012 | |
| GRIFFITH, CHLOE M | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JIMMY L | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, ANISIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grimmway | | 830 E Sycamore Rd | | | Arvin | CA | 93203 | |
| GRIMMWAY FARMS | | PO BOX 81498 | | | | CA | 93380-1498 | |
| GROCERY OUTLET INC | | 5650 HOLLIS ST | | | BAKERSFIELD | CA | 94608 | |
| GROCERY OUTLET INC | | 5650 HOLLIS ST | | | EMERYVILLE | CA | 95354 | |
| GROCERY OUTLET INC | | 5650 HOLLIS ST | | | EMERYVILLE | CA | 98424 | |
| GRONEMYER, STEPHANIE | | ADDRESS ON FILE | | | EMERYVILLE | CA | | |
| GROUP PURCHASING ALLIANCE | | PO BOX 6270 | | | GLEN ALLEN | VA | 23058 | |
| GROUPE DACHATS-QSP | QSP RESTAURANT ASSOC-GROUPE DACHATS | 1990 RUE CYRILLE-DUQUET, LOCAL 220 | | | QUEBEC | QC | G1N 4K8 | CANADA |
| GROVE FOODS | ATTN ACCOUNTS PAYABLE | 3 EDISON PL | | | FAIRFIELD | NJ | 07004 | |
| Grover Living Trust | | 7515 22nd Ave N | | | Salem | OR | 97303 | |
| GRUENFELDER, DAVID G | | ADDRESS ON FILE | | | | | | |
| GS1 CANADA | C/O TH1029 | PO BOX 4283 POSTAL STATION A | | | TORONTO | ON | M5W 5W6 | CANADA |
| Guajardo, Graciela | | ADDRESS ON FILE | | | | | | |
| GUERRA, ROBIN | | ADDRESS ON FILE | | | | | | |
| Guerrero Alverdin, Abel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUERRERO ALVERDIN, ABEL | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUERRERO CERVA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| Guerrero De Oropeza, Efigenia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Guerrero De Oropeza, Efigenia | | | 5050 Meadow Loop W | | Ephrata | WA | 98823 | |
| GUERRERO MONTERO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, EFIGENIA | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, ELISEO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, HECTOR | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ORALIA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, PABLO | | ADDRESS ON FILE | | | | | | |
| GUERRERO-GARCIA, ALICIA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, LORENA U | | ADDRESS ON FILE | | | | | | |
| GUINN, NANCY L | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ DE ZARATE, FORTUNATA | | ADDRESS ON FILE | | | | | | |
| GULENKO, ALEKSANDR P | | ADDRESS ON FILE | | | | | | |
| GULF COAST CO-OP | | PO BOX 1287 | | | DICKINSON | TX | 77539 | |
| GULICK FREIGHT SERVICE LOGISTICS | LOGISTICS | 8614 NE 55TH AVE BLDG B | | | VANCOUVER | WA | 98665-1172 | |
| Gulick Trucking | | 5419 NE 88th Unit G | | | Vancouver | WA | 98665 | |
| GULICK TRUCKING INC | | 5419 NE 88TH ST UNIT G | | | VANCOUVER | WA | 98665-0994 | |
| GULICK TRUCKING INC | Don Adams | | 5419 NE 88th St, Unit G | | Vancouver | WA | 98665 | |
| GULINELLOS TOWN&COUNT | | 7 DOCK ST | | | HUDSON | NY | 12534 | |
| GUNN, NICHOLE L | | ADDRESS ON FILE | | | | | | |
| Gurley, Michael | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GURLEY, MICHAEL H | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUTIERREZ DE NAVARRO, ANITA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ GONZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ SALAZAR, FABIOLA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ ULLOA, LIDIA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, LUCIA | | ADDRESS ON FILE | | | | | | |
| Gutierrez, Ricardo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUTIERREZ, RICARDO R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| GUZMAN CORIA, GENARO J | | ADDRESS ON FILE | | | | | | |
| GUZMAN DE HERNANDEZ, CRISTINA A | | ADDRESS ON FILE | | | | | | |
| GUZMAN MEJIA, JOSE A | | ADDRESS ON FILE | | | | | | |
| GUZMAN MUNOZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, BERNABE M | | ADDRESS ON FILE | | | | | | |
| GUZMAN, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JORGE | | ADDRESS ON FILE | | | | | | |
| Guzman, Jose | | ADDRESS ON FILE | | | | | | |
| GUZMAN, RAQUEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROSALBA R | | ADDRESS ON FILE | | | | | | |
| GUZMAN, SANDRA M | | ADDRESS ON FILE | | | | | | |
| Guzman, Silviano | | ADDRESS ON FILE | | | | | | |
| GUZMAN, SILVIANO G | | ADDRESS ON FILE | | | | | | |
| H & M BAY INC | | PO BOX 418578 | | | BOSTON | MA | 0241-8578 | |
| H & S QUALITY FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 330 | | | BONNER SPRINGS | KS | 66012 | |
| H J ARNETT INDUSTRIES LLC | ARNETT INDUSTRIES LLC | 20460 SW AVERY CT | | | TUALATIN | OR | 97062 | |
| H LEE Farms Inc. | | 11915 Rd M SW | | | Royal City | WA | 99357 | |
| H LEE FARMS INC. | Hank Lee | 11915 Rd M SW | | | Royal City | WA | 99357 | |
| H SCHRIER & CO | | 4901 GLENWOOD ROAD | | | BROOKLYN | NY | 11234 | |
| HACK, RONALD L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKWORTH, PAMELA A | | ADDRESS ON FILE | | | | | | |
| HADLEY, JESSICA L | | ADDRESS ON FILE | | | | | | |
| HAENER LIVING TRUST | | 11644 Ehlen Rd | | | Aurora | OR | 97002 | |
| HAENER LIVING TRUST | Del Haener | 11644 Ehlen Rd | | | Aurora | OR | 97002 | |
| Haener Living Trust | Delbert Haener, Trustee | 11644 Ehlen Rd | | | Aurora | OR | 97002 | |
| Haener Living Trust | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| HAENER, DELBERT JR | HAENER, DELBERT JR - BOARD COMP | ADDRESS ON FILE | | | | | | |
| Hagan, Richard | | ADDRESS ON FILE | | | | | | |
| Hagen, Inez E | | ADDRESS ON FILE | | | | | | |
| Hagen, Inez E | Inez Eileene Hagen | 785 N 5th St | | | Aumsville | OR | 97325 | |
| HAGERMAN INC | | 82891 BUD DRAPER DR | | | UMATILLA | | 97882 | |
| HAGNER, VICTORIA A | | ADDRESS ON FILE | | | | | | |
| HAGOTH INDUSTRIES LLC | | 100 DEPOT ST | | | WESTON | OR | 97886 | |
| HAGOTH INDUSTRIES LLC | | 101 DEPOT ST | | | WESTON | OR | 97886 | |
| Hahne, Darci | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HAHNE, DARCI J | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HAIGHT, LEO R | | ADDRESS ON FILE | | | | | | |
| HAINES, TONY F | | ADDRESS ON FILE | | | | | | |
| HALE, DILLON R | | ADDRESS ON FILE | | | | | | |
| HALE, KAYE J | | ADDRESS ON FILE | | | | | | |
| HALEY, SPENCER D | | ADDRESS ON FILE | | | | | | |
| Hall, Craig | | ADDRESS ON FILE | | | | | | |
| Hall, Kayla | | ADDRESS ON FILE | | | | | | |
| HALL, KYLE | | ADDRESS ON FILE | | | | | | |
| Halterman, Helen | | ADDRESS ON FILE | | | | | | |
| HALVERSON, JONATHAN S | | ADDRESS ON FILE | | | | | | |
| Hamdi, Judith | | ADDRESS ON FILE | | | | | | |
| Hames, Shelby | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON MEATS | | 1451 PENNSYLVANIA AVE | | | PINE CITY | NY | 14871 | |
| HAMILTON, HOLDEN J | | ADDRESS ON FILE | | | | | | |
| Hammelman Farms Inc. | | 33710 S. Dryland Rd. | | | Molalla | OR | 97038 | |
| HAMMONS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DANELL | | ADDRESS ON FILE | | | | | | |
| HANCOCK, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| HANG, DAVID Q | | ADDRESS ON FILE | | | | | | |
| HANG, THANH H | | ADDRESS ON FILE | | | | | | |
| HANG, THANH H | | ADDRESS ON FILE | | | | | | |
| HANSEN DIST GROUP | | P O BOX 820 | | | PEARL CITY | HI | 94607 | |
| HANSEN DISTRIBUTION GROUP | | PO BOX 820 | | | PEARL CITY | HI | 96782 | |
| Hansen Distribution Group | Jodi Minamishin | 96-1282 Waihona Street | | | Pearl City | HI | 96782 | |
| HANSEN UTILITIES INC | | PO BOX 1248 | | | SILVERTON | OR | 97381 | |
| HANSEN, CODY A | | ADDRESS ON FILE | | | | | | |
| HANSEN, DAVID L | | ADDRESS ON FILE | | | | | | |
| Hanson Cold Storage Co. D/B/A Hanson Logistics Hart Division | John Kinahan | 2900 S. State Suite 4E | | | St. Joseph | MI | | |
| HANTOVER INC | | PO BOX 83152 | | | CHICAGO | IL | 60691-0152 | |
| HAPAG-LLOYD (AMERICA) INC | | 5515 SPALDING DR | | | PEACHTREE CORNERS | GA | 90092 | |
| HARBOR WHOLESALE | | 1601 AUSTIN RD | | | ROSEBURG | OR | 97470 | |
| HARBOR WHOLESALE GROC | | 3901 HOGUM BAY RD NE | | | LACEY | WA | 98501 | |
| Harden Construction Inc | | 6203 Chapparal Dr NE | | | Moses Lake | WA | 98837-9075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harden Construction Inc | Cliff Or Debra Harden | 6203 Chapparal Dr NE | | | Moses Lake | WA | 98837 | |
| HARDEN, COLLEEN E | | ADDRESS ON FILE | | | | | | |
| HARDY DIAGNOSTICS | | PO BOX 645264 | | | CINNICINATI | OH | 45264-5264 | |
| HARDY DIAGNOSTICS | ACCOUNTS RECEIVABLE | PO BOX 645264 | | | CINCINNATI | OH | 45264-5264 | |
| HARDY, LEANNE | | ADDRESS ON FILE | | | | | | |
| Hargreaves, Betty M. | | ADDRESS ON FILE | | | | | | |
| HARGREAVES, BETTY M. | | ADDRESS ON FILE | | | | | | |
| HARGREAVES, LARRY | | ADDRESS ON FILE | | | | | | |
| HARMON, LULA L | | ADDRESS ON FILE | | | | | | |
| HARNISCH, DIANA L | | ADDRESS ON FILE | | | | | | |
| HARNISCH, HENRY E | | ADDRESS ON FILE | | | | | | |
| HARO, ERIC | | ADDRESS ON FILE | | | | | | |
| Harold Kraemer Farms, Inc. | McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Harold Kraemer Farms, Inc. | Tom Kraemer | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| HARPER, CASEY F | | ADDRESS ON FILE | | | | | | |
| Harper, Eugene | | ADDRESS ON FILE | | | | | | |
| Harper, Eugene/Jean Fischer, AAL | | ADDRESS ON FILE | | | | | | |
| HARPER, LEE J | | ADDRESS ON FILE | | | | | | |
| HARPS GENERAL OFFICE | | PO BOX 48 | | | SPRINGDALE | AR | 72765 | |
| HARRINGTON, ROXANNE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DENISE K | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES D | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARROLD, CHELSEA | | ADDRESS ON FILE | | | | | | |
| Harrold, Chelsea | | ADDRESS ON FILE | | | | | | |
| Harrold, Ronnelle | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARROLD, RONNELLE L | | ADDRESS ON FILE | | | | | | |
| HARRY THE GREEK | | | | | DEPTFOOD | NJ | 08096 | |
| HARRY, BILL T | | ADDRESS ON FILE | | | | | | |
| HARRY, KAITI | | ADDRESS ON FILE | | | | | | |
| HARRY, TIEM | | ADDRESS ON FILE | | | | | | |
| HARRYS RADIATOR SHOP INC | | 607 E BROADWAY | | | MOSES LAKE | WA | 98837 | |
| HART, MORGAN P | | ADDRESS ON FILE | | | | | | |
| Hartenstein, Wilbur | | ADDRESS ON FILE | | | | | | |
| HARTENSTEIN, WILBUR | HARTENSTEIN, WILBUR - CONSULTANT | 27872 DUSTY RD | | | COLTON | OR | 97017 | |
| HARTER HOUSE | | 175 GAGE DR | | | HOLLISTER | MO | 65672 | |
| HARTFORD PROVISION CO | | PO BOX 1228 | | | SOUTH WINDSOR | CT | 06074 | |
| HARTMAN MEAT COMPANY | | 2430 SCHUSTER DRIVE | | | HYATTSVILLE | MD | 20781 | |
| HARTMAN, JOHN A | | ADDRESS ON FILE | | | | | | |
| HARTY, JOHN D | | ADDRESS ON FILE | | | | | | |
| HARTZELL, JAMES A | | ADDRESS ON FILE | | | | | | |
| HARVEST BLADE & SUPPLY INC | | 1335 DAYTON ST UNIT E | | | SALINAS | CA | 93901 | |
| HARVEST FOOD GROUP | | 1600 PEBBLEWOOD LANE | | | NAPIERVILLE | IL | 60632 | |
| Harvey Tofte | | 1574 S Redwood St | | | Canby | OR | 97013 | |
| HARVEY, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| HASLINGER-GUSTAFSON, JUSTIN N | | ADDRESS ON FILE | | | | | | |
| HAUPPAUGE PROVISIONS | ATTN ACCOUNTS PAYABLE | 95 S HOFFMAN LANE | | | ISLANDIA | NY | 11749 | |
| Hauptmann, Matthew | | ADDRESS ON FILE | | | | | | |
| HAUPTMANN, MATTHEW R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWK, DOROTHY H | | ADDRESS ON FILE | | | | | | |
| HAWKINS, GARY L | | ADDRESS ON FILE | | | | | | |
| HAWKINS, GEORGE B | | ADDRESS ON FILE | | | | | | |
| Hawkins, Reina | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HAWKINS, REINA M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Hawley Troxell Ennis and Hawley, LLP | Sheila R. Schwager, Attorney | 877 Main Street, Suite 1000 | P.O. Box 1617 | | Boise | ID | 83702 | |
| Haworth, Jeffrey | | ADDRESS ON FILE | | | | | | |
| HAX, HELLOK J | | ADDRESS ON FILE | | | | | | |
| HAX, NEIJAB | | ADDRESS ON FILE | | | | | | |
| HAYES, APRIL M | | ADDRESS ON FILE | | | | | | |
| HAYES, CECELIA | | ADDRESS ON FILE | | | | | | |
| HAYES, VIRGINIA P | | ADDRESS ON FILE | | | | | | |
| HAYES, WAYNE R | | ADDRESS ON FILE | | | | | | |
| HAYNES, CARL | | ADDRESS ON FILE | | | | | | |
| HAYNES, ELIZABETH M | | ADDRESS ON FILE | | | | | | |
| HAYNES, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| HAYS, BRIANNA | | ADDRESS ON FILE | | | | | | |
| HAYS, KEVIN C | | ADDRESS ON FILE | | | | | | |
| HEAD JR, LOYD W | | ADDRESS ON FILE | | | | | | |
| HEALTH EDU AND RESUSCITATION TRAINING | | 546 SPARROW LANE | | | MOSES LAKE | WA | 98837 | |
| HEALTH TRENDS INC | | 13517 NE 42ND AVE | | | VANCOUVER | WA | 98686-2605 | |
| HEAR NO EVIL INC | | 2990 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| HEARD, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| HEARELL-BYERLEY, TIMOTHY S | | ADDRESS ON FILE | | | | | | |
| HEARTHSIDE FD SOLUTION | | 3500 LACEY RD | SUITE 300 | | DOWERS GROVE | IL | 84116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAT AND CONTROL INC | | 21121 CABOT BLVD | | | HAYWARD | CA | 94545-1132 | |
| HEAT AND CONTROL INC | ATTN ACCOUNTS RECEIVABLE | 21121 CABOT BLVD | | | HAYWARD | CA | 94545-1132 | |
| HEATH, WESTON C | | ADDRESS ON FILE | | | | | | |
| Heather Newman | | 110 S 2nd Avenue | PO Box 508 | | Yakima | WA | 98902 | |
| HECKMAN, WENDY | | ADDRESS ON FILE | | | | | | |
| Hector, Linda | | ADDRESS ON FILE | | | | | | |
| Hector, Linda M | | ADDRESS ON FILE | | | | | | |
| HEFTY SEED COMPANY | | 16287 RD 2 NW | | | QUINCY | WA | 98848 | |
| HEIDEMAN, AARON D | | ADDRESS ON FILE | | | | | | |
| HEILMAN, RONALD | | ADDRESS ON FILE | | | | | | |
| HEIMS PURE FOODS | | 218 POWELL ST | | | GLOUCESTER | NJ | 08130 | |
| HELLER & SONS DISTRIBUTING INC | | PO BOX 66 | | | HERMISTON | OR | 97838 | |
| HELLER & SONS DISTRIBUTING INC | Mike Heller | PO BOX 66 | | | HERMISTON | OR | 97838 | |
| HELLER & SONS DISTRIBUTION INC | | PO BOX 66 | | | HERMISTON | OR | 97838 | |
| HELTON, DAMON J | | ADDRESS ON FILE | | | | | | |
| HENDRICKS FARMS INC. | | PO Box H | | | Stayton | OR | 97383 | |
| Hendricks Farms Inc. | Kenneth Hendricks | ADDRESS ON FILE | | | | | | |
| Hendricks Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Hendricks, Emily | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, KEN | BOARD COMP | ADDRESS ON FILE | | | | | | |
| Hendricks, Laurie | | ADDRESS ON FILE | | | | | | |
| HENRY, JACOB J | | ADDRESS ON FILE | | | | | | |
| HENTHORNE, JOHN R | | ADDRESS ON FILE | | | | | | |
| HERC EQUIPMENT RENTAL | | PO BOX 936257 | | | ATLANTA | GA | 31193 | |
| HEREDIA, LEONEL | | ADDRESS ON FILE | | | | | | |
| HERITAGE FARMS AG LLC | | 12192 Rd I SW | | | Royal City | WA | 99357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE FINE FOODS, I | | 825 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| HERITAGE SPECIALTY FDS | | 10527 NE SANDY BLVD | | | PORTLAND | OR | 97070 | |
| HERITAGE SPECIALTY FDS | | 10527 NE SANDY BLVD | | | PORTLAND | OR | 97220 | |
| HERMAN, JEFFERY A | | ADDRESS ON FILE | | | | | | |
| HERMISTON AUTO PARTS | | 200 S 1ST PL UNIT 2 | | | HERMISTON | OR | 97838 | |
| HERMISTON CHAMBER OF COMMERCE | HERMISTON CHAMBR COMM-ANNL MEMBR DUES | PO BOX 185 | 415 S HWY 395 | | HERMISTON | OR | | |
| HERMISTON QUICKY LUBE | | PO BOX 928 | | | HERMISTON | OR | 97838 | |
| HERMISTON QUICKY LUBE INC | | PO BOX 928 | | | HERMISTON | OR | 97838 | |
| HERNANDEZ ARCE, FELICITAS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ DE GARCIA, MARIA E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ DUQUE, DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ ELIZALDE, ROCIO S | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ GARCIA, JANET G | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ GUZMAN, AMALIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ HERNANDEZ, MARIA D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JARDINES, ROMAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ LOPEZ, AMALIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ LOPEZ, CESAR E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ MERCADO, DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ OLIVAS, RICARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ OLIVO, CEVERO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ ORTIZ, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ QUETZECUA, GERARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ RAMIREZ, GENARO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ RODRIGUEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ URENDA, ALEXIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ URENDA, DELFINO J | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ ZENDEJAS, NAYELY | | ADDRESS ON FILE | | | | | | |
| Hernandez, Crystal | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DELIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DEREK | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DIANA M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDWIN S | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EUFROCINA | | ADDRESS ON FILE | | | | | | |
| Hernandez, Ignacio | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, IGNACIO M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, ISELA | | ADDRESS ON FILE | | | | | | |
| Hernandez, Ismael | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ISMAEL G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HERNANDEZ, JAVIER R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESUS E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LIZETH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIA D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIA D | | ADDRESS ON FILE | | | | | | |
| Hernandez, Miriam | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MIRIAM | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, OLGA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROSAURA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SAMUEL M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TERESA E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-ARGUELLES, VALENTIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-CAST, MANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-CERV, JUAN P | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-GARIBAY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-HERN, JASMINE G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ-MARIN, LISA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ-ROGUE, DIONICIO | | ADDRESS ON FILE | | | | | | |
| HERRERA AVENDANO, GLORIA | | ADDRESS ON FILE | | | | | | |
| HERRERA DE MICHEL, HIRMA | | ADDRESS ON FILE | | | | | | |
| HERRERA FLORES, RANFERI N | | ADDRESS ON FILE | | | | | | |
| HERRERA GARCIA, MARIA S | | ADDRESS ON FILE | | | | | | |
| HERRERA ORTIZ, GRISELDA | | ADDRESS ON FILE | | | | | | |
| HERRERA, ESTHER | | ADDRESS ON FILE | | | | | | |
| HERRERA, GLAFIRA E | | ADDRESS ON FILE | | | | | | |
| HERRERA, LILLYANNA M | | ADDRESS ON FILE | | | | | | |
| HERRERA, LUIS G | | ADDRESS ON FILE | | | | | | |
| HERRERA, MARCELA H | | ADDRESS ON FILE | | | | | | |
| HERRERA, MARTHA | | ADDRESS ON FILE | | | | | | |
| HERRERA, MARTHA A | | ADDRESS ON FILE | | | | | | |
| HERRERA, NORMA V | | ADDRESS ON FILE | | | | | | |
| HERRERA, SAMMY J | | ADDRESS ON FILE | | | | | | |
| HERRERA-GONZALEZ, CASIMIRO R | | ADDRESS ON FILE | | | | | | |
| Herring, Delana | | ADDRESS ON FILE | | | | | | |
| Herrold, Joan | | ADDRESS ON FILE | | | | | | |
| HERRY, MCGYVER | | ADDRESS ON FILE | | | | | | |
| Hess, James | | ADDRESS ON FILE | | | | | | |
| HESSE, BRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heuberger Farms Inc. | | 8468 Boedigheimer Rd | | | Sublimity | OR | 97385 | |
| Heuberger, Cynthia | | 8468 Boedigheimer Rd | | | Sublimity | OR | 97385 | |
| HEUBERGER, ERNEST J. | | ADDRESS ON FILE | | | | | | |
| Heuberger, Ernie | | ADDRESS ON FILE | | | | | | |
| HEUBERGER, MARK J | | ADDRESS ON FILE | | | | | | |
| HEYDEN, KIRK R | | ADDRESS ON FILE | | | | | | |
| HFM FOODSERVICE | | PO BOX 855 | | | HONOLULU | HI | 96808 | |
| HFM FOODSERVICE | | P O BOX 855 | | | HONOLULU | HI | 96815 | |
| HFM FOODSERVICE | | P O BOX 855 | | | HONOLULU | HI | 96819 | |
| HFM/Sysco Foodservice | Herman Tam and Christian Rivera | 716 Umi Street | | | Honolulu | HI | 95819 | |
| HHC PUBLISHING INC | | PO BOX 9138 | | | FOXBORO | MA | 02035 | |
| Hibbeler, Patrick | | ADDRESS ON FILE | | | | | | |
| HIBBELER, PATRICK M | | ADDRESS ON FILE | | | | | | |
| HIBBELER, PATRICK M | Patrick Michael Hibbeler | Regional Sales Manager | 714 Spring Lake Dr | | Quincy | IL | 62305 | |
| HICE, NORMAN A | | ADDRESS ON FILE | | | | | | |
| HIDALGO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TAMMY | | ADDRESS ON FILE | | | | | | |
| HIGH PERFORMANCE SIGNS | | PO BOX 1029 | | | HERMISTON | OR | 97838 | |
| HIGHLAND COMMERCIAL ROOFING PNW LLC | | 5105 HEINTZ ST | | | BALDWIN PARK | CA | 91706 | |
| HIGHLAND, MATHEW J | | ADDRESS ON FILE | | | | | | |
| HILL, JOHNATHAN L | | ADDRESS ON FILE | | | | | | |
| HILL, STANLEY J | | ADDRESS ON FILE | | | | | | |
| HILL, VINCENT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hillcrest | Hillcrest Food Service | 2735 E 40th St | | | Cleveland | OH | 44115 | |
| HILLCREST FOOD SERVICE | | 2735 E 40TH ST | | | CLEVELAND | OH | 44115 | |
| Hillcrest Foodservice Co. | Paul Gilman | 2695 E. 40th Street | | | Cleveland | OH | 44116 | |
| HILLIER, MATTHEW | HILLIER, MATTHEW - CONSULTANT | 1086 CHERYLEE DR S | | | SALEM | OR | 97302 | |
| HILLIER, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| HILLS, GARRETT | | ADDRESS ON FILE | | | | | | |
| HILLYERS STAYTON FORD | | 11361 MILL CREEK RD | | | AUMSVILLE | OR | 97325 | |
| Hilton Supply Management LLC | | 7926 Jones Branch Drive | | | McLean | VA | 22102 | |
| HIMMELSPACH, TROY M | | ADDRESS ON FILE | | | | | | |
| HINDS-BOCK CORP | | 2122-222ND ST SE | | | BOTHELL | WA | 98021-4430 | |
| HINOJOSA III, RODOLFO | | ADDRESS ON FILE | | | | | | |
| HINRICHS TRADING LLC | | PO BOX 401 | | | PULLMAN | WA | 99163 | |
| HINTZ AP | | 29 RD 7 NE | | | EPHRATA | WA | 98823 | |
| Hintz AP, Inc. | Gilbert Hintz | 29 Rd 7 NE | | | Quincy | WA | 98823 | |
| Hintz AP, Inc. | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| HIPPLE, KERI A | | ADDRESS ON FILE | | | | | | |
| HITTO, KAMACHI | | ADDRESS ON FILE | | | | | | |
| HITTO, SACHI | | ADDRESS ON FILE | | | | | | |
| HM.Clause, Inc. | Coface North America insurance Company | Amy Schmidt | 650 College Road, East, Suite 200 | | Princeton | NJ | 08540 | |
| HOAG, JIM | | ADDRESS ON FILE | | | | | | |
| HOAG, MEGAN A | | ADDRESS ON FILE | | | | | | |
| HOBART CORPORATION | | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOCHSPEIER, HEIDI C | | ADDRESS ON FILE | | | | | | |
| HODGES, JERRY | | ADDRESS ON FILE | | | | | | |
| Hodges, Steven | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGES, TAGGART | | ADDRESS ON FILE | | | | | | |
| HODSON, DANIEL L | | ADDRESS ON FILE | | | | | | |
| HODSON, DESTANIE D | | ADDRESS ON FILE | | | | | | |
| HOEFER, SHANE M | | ADDRESS ON FILE | | | | | | |
| Hoeger, Hydi | | ADDRESS ON FILE | | | | | | |
| Hoeger, Matthew | | ADDRESS ON FILE | | | | | | |
| HOEGER, NOAH M | | ADDRESS ON FILE | | | | | | |
| HOGAN LOVELLS US LLP | | PO BOX 75890 | | | BALTIMORE | MD | 21275-5890 | |
| HOGAN, KYLE T | | ADDRESS ON FILE | | | | | | |
| Holcombe, Janice E | | ADDRESS ON FILE | | | | | | |
| HOLCOMBE, JANICE E | | ADDRESS ON FILE | | | | | | |
| HOLDER, HEIDI G | | ADDRESS ON FILE | | | | | | |
| HOLLAND MACHINE INC | | PO BOX 1712 | | | WENATCHEE | WA | 98807 | |
| Hollin Farms | | 3815 Quinaby Rd NE | | | Salem | OR | 97303 | |
| HOLLINGER, AMY | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, DANIEL L | | ADDRESS ON FILE | | | | | | |
| HOLMAN TRANSPORTATION SERVICES INC | | 1010 HOLMAN CT | | | CALDWELL | ID | 83605 | |
| Holman Trucking | | 1010 Holman Court | | | Caldwell | ID | 83605 | |
| HOLMAN, ANGELA | | ADDRESS ON FILE | | | | | | |
| HOLMES ELECTRIC | | PO BOX 338 | | | KENT | WA | 98035 | |
| Holmes, James | | ADDRESS ON FILE | | | | | | |
| HOLMES, JOSEPH T | | ADDRESS ON FILE | | | | | | |
| Holmquist, David | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HOLMQUIST, DAVID L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HOLT, DONALD L | | ADDRESS ON FILE | | | | | | |
| HOLT, GRACE L | | ADDRESS ON FILE | | | | | | |
| HOME DEPOT CREDIT SERVICES | HOME DEPOT | DEPT 32-2505501399 | PO BOX 9001043 | | LOUISVILLE | KY | 40290-1043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMETOWN PROVISIONS IN | | 201 W KENDING ROAD | | | WILLOWSTREET | PA | 17584 | |
| HONEST TO GOODNESS | | PO BOX 5205 | | | PHILLIPSBURG | NJ | 08885 | |
| HONEY BUCKET | | PO BOX 73399 | | | PUYALLUP | WA | 98373 | |
| Honeywell - GSD Associates Inc. | Gsd Associates Inc | 925 Country Club Road | Suite 125 | | Eugene | OR | 97401-6017 | |
| HONG, HOA B | | ADDRESS ON FILE | | | | | | |
| HONOR FOODS INC | ATTN ACCOUNTS PAYABLE | 1801 N 5TH STREET | | | PHILADELPHIA | PA | 19122 | |
| HOOD RIVER FRUIT & PRO | | 1767 12TH ST #364 | | | HOOD RIVER | OR | 97031 | |
| HOOEY, L | | ADDRESS ON FILE | | | | | | |
| HOOT, CHRIS | | ADDRESS ON FILE | | | | | | |
| Hoot, Christopher | | ADDRESS ON FILE | | | | | | |
| HOOVER, ANN | | ADDRESS ON FILE | | | | | | |
| HOPE STATION COMM SERVICES | | 1337 MADISON ST NE STE 115 | | | SALEM | OR | 97301 | |
| Hopkins, Darlene | | ADDRESS ON FILE | | | | | | |
| HOPKINS, MARGIE | | ADDRESS ON FILE | | | | | | |
| Hopper Bros., LLC | | PO Box 3095 | 33285 S Barlow Rd | | Woodburn | OR | 97071 | |
| Hopper Bros., LLC | Law Office of Connolly & Malstrom | | | | | OR | | |
| Hopper Bros., LLC | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97302 | |
| HORIZON DISTRIBUTION INC | | PO BOX 1021 | | | Salem | OR | 97301 | |
| HORIZON DISTRIBUTION INC | | | | | YAKIMA | WA | 98907-1021 | |
| HORIZON DISTRIBUTION INC | HORIZON DISTRIBUTION, INC. | CAROLINE ESCOBAR, CONTROLLER | 811 SUMMITVIEW | | YAKIMA | WA | 98902 | |
| HORIZON DISTRIBUTION, INC. | CAROLINE ESCOBAR, CONTROLLER | 811 SUMMITVIEW | | | YAKIMA | WA | 98902 | |
| HORIZON FOODSALES INC | | PO BOX 338 | | | MT JULIET | TN | 37121 | |
| HORNING BROTHERS LLC | | 1022 Adams Rd | | | Quincy | WA | 98848 | |
| HORSESHOE LAKE FARMS | | 20493 RIVERSIDE DR | | | ST. PAUL | OR | 97137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTA GUZMAN, ARACELI Y | | ADDRESS ON FILE | | | | | | |
| Horta, Araceli | | ADDRESS ON FILE | | | | | | |
| HORYZA, ANDREW | | ADDRESS ON FILE | | | | | | |
| HOSBOND, ARIANA L | | ADDRESS ON FILE | | | | | | |
| Hough, Erma | | ADDRESS ON FILE | | | | | | |
| Houghton, Mark | | ADDRESS ON FILE | | | | | | |
| HOUSER, CAROL A | | ADDRESS ON FILE | | | | | | |
| HPC Foodservice | Jim Charbonneau and Nick Rosati | 625 Nutmeg Road North | | | South Windsor | CT | 06074 | |
| HUAPEO GARCIA, FILOMENA | | ADDRESS ON FILE | | | | | | |
| Huber, Andrew | | ADDRESS ON FILE | | | | | | |
| Huber, Andrew | | ADDRESS ON FILE | | | | | | |
| HUDDLE HOUSE CUSTOMER SUPPORT CENTER | ATTN PETER GOLASZEWSKI | 3655 SOUTHSIDE INDUSTRIAL PKY STE 103 | | | ATLANTA | GA | 30354 | |
| HUDDLE HOUSE INC | | 5901-B PEACHTREE-DUNWO | SUITE 450 | | ATLANTA | GA | 30354 | |
| HUDDLE HOUSE INC | | DUNWOODY RD SUITE 450 | 5901-B PEACHTREE DUNWO | | ATLANTA | GA | 30354 | |
| Huddle House, Inc. | | 3655 Southside Industrial Pkwy, Suite 103 | | | Atlanta | GA | 30354 | |
| Huddle House, Inc. | Peter Golaszewski, Director of Procurement | 3655 Southside Industrial Pkwy, Suite 103 | | | Atlanta | GA | 30354 | |
| HUERTA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| HUEZO, ANA B | | ADDRESS ON FILE | | | | | | |
| HUFF, TINA M | | ADDRESS ON FILE | | | | | | |
| Huggins, Mary | | ADDRESS ON FILE | | | | | | |
| Huggins, Patricia | | ADDRESS ON FILE | | | | | | |
| HUGGINS, PATRICIA L | | ADDRESS ON FILE | | | | | | |
| HUGHES EQUIPMENT COMPANY LLC | | 309 N WATER ST STE 230 | | | MILWAUKEE | WI | 53202-5929 | |
| HUGHES, RODNEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes, Rodney | | ADDRESS ON FILE | | | | | | |
| HULL, KENNETH | | 34129 TENNESSEE RD | | | LEBANON | OR | 97355 | |
| HULL, RICHARD C | | ADDRESS ON FILE | | | | | | |
| Hults, Steven | | ADDRESS ON FILE | | | | | | |
| HULTS, STEVEN L | | ADDRESS ON FILE | | | | | | |
| HUMAN RESOURCE SPECIALTIES INC | | PO BOX 1733 | | | LAKE OSWEGO | OR | 97035 | |
| HUMBOLDT BAY PACKERS | | 2200 BENDIXSEN ST | | | FAIRHAVEN | CA | 95564 | |
| HUMPTYS FAMILY RESTAURANT | HUMPTYS | 2505 MACLEOD TRAIL SOUTH | | | CALGARY | AB | T2G 5J4 | CANADA |
| Hunn, Kimberly | | ADDRESS ON FILE | | | | | | |
| HUNT, LEXINE L | | ADDRESS ON FILE | | | | | | |
| HUNTER, DARWIN D | | ADDRESS ON FILE | | | | | | |
| Hurst, John | | ADDRESS ON FILE | | | | | | |
| HURST, JOHN S | | ADDRESS ON FILE | | | | | | |
| HURST, ROBERT P | | ADDRESS ON FILE | | | | | | |
| HURT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HURTADO, MARIO A | | ADDRESS ON FILE | | | | | | |
| HURTER FOOD DISTRIBUT | | 398 CIRCLE OF PROGRESS | | | POTTSTOWN | PA | 19464 | |
| Husch Blackwell LLP | Caleb T. Holzaepfel | 736 Georgia Ave | | | Chatanooga | TN | 37402 | |
| Husch Blackwell LLP | Marshall C. Turner | 190 Carondelet Plaza, #600 | | | St. Louis | MO | 63105-3433 | |
| HUSER INTEGRATED TECHNOLOGIES LLC | | 1313 NW 17TH AVE | | | PORTLAND | OR | 97209 | |
| Hussak, Jeanine | | ADDRESS ON FILE | | | | | | |
| HUSTON, BILL | | 4359 KINGSTON-LYONS HWY | | | STAYTON | OR | 97383 | |
| Hutchinson, Dan | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| HUTCHINSON, DAN JAMES | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Huynh, Binh | | ADDRESS ON FILE | | | | | | |
| HUYNH, BINH V | | ADDRESS ON FILE | | | | | | |
| HUYNH, DANIEL T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUYNH, DELYNA | | ADDRESS ON FILE | | | | | | |
| HUYNH, NGUYET T | | ADDRESS ON FILE | | | | | | |
| HUYNH, THANH | | ADDRESS ON FILE | | | | | | |
| HWANG, JAE M | | ADDRESS ON FILE | | | | | | |
| HY VEE-- FOODSERVICE | | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50049 | |
| Hyatt, Denise | | ADDRESS ON FILE | | | | | | |
| HYATT, DENISE | | ADDRESS ON FILE | | | | | | |
| I.Comp | I.Comp LLC | 1209 Central Avenue South | Suite 120 | | Kent | WA | 98032 | |
| I.COMP LLC | | 206 RAILROAD AVE N | | | KENT | WA | 98032-4533 | |
| IBARRA, JAQUELINE | | ADDRESS ON FILE | | | | | | |
| IBARRA, MANUEL | | ADDRESS ON FILE | | | | | | |
| IBARRA, MARIA | | ADDRESS ON FILE | | | | | | |
| IBARRA-BARKER, JOSE C | | ADDRESS ON FILE | | | | | | |
| IBARRA-BARKER, MARESSA M | | ADDRESS ON FILE | | | | | | |
| IBARRA-LARA, CHRISTOPHER I | | ADDRESS ON FILE | | | | | | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| ICREST INTERNATIONAL L | | 200 N PACIFIC COAST HW | SUITE 925 | | EL SEGUNDO | CA | 90746 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDEAL SALES & SERVICES INC | | PO BOX 1173 | | | MOLALLA | OR | 97038 | |
| Ielmini, Tom | | ADDRESS ON FILE | | | | | | |
| IES COMMUNICATIONS LLC | | 2801 S FAIR LN | | | TEMPE | AZ | 85282 | |
| IFG MARKETING LLC | | 35246 US HWY NORTH#291 | | | PALM HARBOR | FL | 32208 | |
| IFM EFECTOR INC | CUST #J12144 | PO BOX 8538-307 | | | PHILADELPHIA | PA | 19171-0307 | |
| IGNACIO, MARGARITA B | | ADDRESS ON FILE | | | | | | |
| Ignasio Garay | | 2521 Road J NW | | | Quincy | WA | 98848 | |
| IJCS LLC | | PO BOX 188 | | | IRRGON | OR | 97844 | |
| IJCS LLC | | PO BOX 188 | | | IRRIGON | OR | 97844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKEA, SINCERIA | | ADDRESS ON FILE | | | | | | |
| Ikon Financial Svcs. | | 1738 Bass Rd. | | | Macon | GA | 31210 | |
| ILHA FORMOSA HOLDINGS | | RM2101A,NAN FUNG CTR | 264-298 CASTLE PK RD | | TSUEN WAN,N.T. | | 98121 | HONG KONG |
| ILHA FORMOSA HOLDINGS | | RM2101A,NAN FUNG CTR | 264-298 CASTLE PK RD | | TSUEN WAN,N.T. | | 98421 | HONG KONG |
| ILHA Formosa Holdings Limited | | 264-298 Castle Peak Road | Nan Fung Centre | Room 2101A | Tsuen Wan | N.T. | | Hong Kong |
| ILHA FORMOSE HOLDINGS LIMITED | | 2101 A, Nan Fung Centre | 264-298 Castle Peak Road | | Tsuen Wan | N.T. | | Hong Kong |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |
| Illinois Union Insurance Company | | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| IMAEX TRADING COMPANY | | 2075 BOGGS ROAD | | | DULUTH | GA | 30096 | |
| IMCD US FOODS INC | | DEPT CH 19514 | | | PALATINE | IL | 60055-9514 | |
| IMLERS POULTRY | ATTN ACCOUNTS PAYABLE | PO BOX 836 | | | DUNCANSVILLE | PA | 16635 | |
| Impact Group | | 950 W. Bannock St., Suite 500 | | | Boise | ID | 83702 | |
| Impact Group #389 | | 9900 S. Franklin Dr. | | | Franklin | WI | 53132 | |
| Impact Group #389 | | 9900 S Franklin Dr | | | Franklin | WI | 53132-8846 | |
| Impact Group LLC | Attn Accounts Receivable | PO Box 24131 | | | Seattle | WA | 98124-1031 | |
| IMPACT GROUP LLC | IMPACT GROUP | ATTN ACCOUNTS RECEIVABLE | PO BOX 24131 | | SEATTLE | WA | 98124-1031 | |
| Impact Sales & Assoc of Minnesota | | 5572 Smetana Drive | | | Minnetonka | MN | 55343 | |
| IMPACT SALES & ASSOCIATES | | 5572 SMETANA DR | | | MINNETONKA | MN | 55343 | |
| Impact Sales & Associates Minnisota #063 | | 5572 Smetana Drive | | | Minnetonka | MN | 55343 | |
| Impact Sales & Marketing Impact Group | | 950 W Bannock St, Suite 500 | | | Boise | ID | 83702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Impact Sales & Marketing SUPERVALU | | 5572 Smetana Drive | | | Minnetonka | MN | 55343 | |
| IMPERIAL FROZEN FOODS | | 3150 ROGERS RD | SUITE 212 | | WAKE FOREST | NC | 78501 | |
| Imperial Valley | | 233 Paulin Ave Pmb 5311 | | | Calexico | CA | 92231 | |
| Imperial Valley Foods Inc | | 233 Paulin Ave PMB 5311 | | | Calexico | CA | 92231 | |
| IMPERO FOODS & MEAT | | 130 S JANNEY STREET | | | BALTIMORE | MD | 21224 | |
| Independent Actuaries Engagement Agreement | | 4500 Kruse Way Suite 200 | | | Lake Oswego | OR | 97035 | |
| INDEPENDENT ACTUARIES INC | | 4500 KRUSE WAY SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| INDEPENDENT ACTUARIES INC | ATTENTION KAREN HIESTAND | 4500 KRUSE WAY SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| Independent Marketing Alliance | | 1555 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043-3112 | |
| INDEPENDENT MARKETING ALLIANCE | IMA/INDEPENDENT MARKETING ALLIANCE | 1555 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043-3112 | |
| INDUSTRIAL CASTER & WHEEL CO | | 2200 CARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL CASTER & WHEEL CO INC | | 2200 CARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL HEARING SERVICE INC | | PO BOX 55997 | | | PORTLAND | OR | 97238 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | SALEM | OR | 97307-0340 | |
| Inez Eileene Hagen | | 785 N 5th St | | | Aumsville | OR | 97325 | |
| Infor | Infor (Canada) Ltd | c/o T27535 | PO Box 4275 Postal Station A | | Toronto | ON | M5W 5V8 | Canada |
| INFOR (CANADA) LTD | C/O T27535 | PO BOX 4275 POSTAL STATION A | | | TORONTO | ON | M5W 5V8 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFOR (US) INC | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| Infor (US), Inc. | Infor (US) Inc | PO Box 847798 | | | Los Angeles | CA | 90084-7798 | |
| INFORM BROKERAGE | | 2286 HOLDOM AVE | | | BURNABY | BC | V5B 4Y5 | CANADA |
| Inform Brokerage #182 | | 2280 Holdom Avenue | | | Burnaby | BC | V5B 4Y5 | Canada |
| INFORMATION RESOURCES INC. | | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Information Resources, Inc. (IRI) | | 150 N. Clinton Street | | | CHICAGO | IL | 60661-1416 | |
| Infusion ASA All Virginia Division | Rich Goggin and Shelly Edwards | 1590 Wildwood Dr | | | Virginia Beach | VA | 23454-3120 | |
| INFUSION EDEN & TYE DIVISION | | 7483 CANDLEWOOD RD STE H | | | HANOVER | MD | 21076 | |
| INFUSION SALES GROUP | | 20 INTERNATIONAL WAY | | | LAWRECE | MA | 01843 | |
| Infusion Sales Group | Chris Bresler | 5 Wellwood Ave | | | Farmingdale | NY | 11735-1213 | |
| Infusion Sales Group | Chris Bresler and Mike Hawthorne | 5 Wellwood Ave | | | Farmingdale | NY | 11735-1213 | |
| Infusion Sales Group | Chris Bressler | 5 Wellwood Ave | | | Farmingdale | NY | 11735-1213 | |
| Infusion Sales Group | David Soutter and Jim Donovan | 20 International Way | | | Lawrence | MA | 01843-1064 | |
| Infusion Sales Group | Enzo Dentico / Jim Robinson | 2928 Walden Avenue | | | Depew | NY | 14043 | |
| Infusion Sales Group | Jim Donovan | 20 International Way | | | Lawrence | MA | 01843 | |
| Infusion Sales Group | Jim Donovan | 20 International Way | | | Lawrence | MA | 01843-1064 | |
| Infusion Sales Group | Jim Robison | 2928 Walden Avenue | | | Depew | NY | 14043 | |
| Infusion Sales Group | Vince Maggio | 7483 Candlewood Road, Suite H | | | Hanover | MD | 21076 | |
| Infusion Sales Group - NY | Jim Robinson | 6514 Basile Rowe | | | East Syracuse | NY | 13057 | |
| Infusion Sales Group - Upstate NY | Enzo Dentico and Jim Robinson | 2928 Walden Avenue | | | Liverpool | NY | 13088 | |
| Infusion Sales Group-MD | Bill Post, Sandra Ale, and Marc Naiman | 7483 Candlewood Road, Suite H | | | Hanover | MD | 21076 | |
| INFUSION SALES GROUP-METRO NY/NJ | | 5 WELLWOOD AVE | | | FARMINGDALE | NY | 11735-1213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFUSION SALES GROUP-PA | | 5 WELLWOOD AVE | | | FARMINGDALE | NY | 11735-1213 | |
| INGARDIA BROS PRODUCE | | 700 S HATHAWAY ST | | | SANTA ANA | CA | 92705 | |
| INGRAM, ROB J | | ADDRESS ON FILE | | | | | | |
| INGREDION INCORPORATED | | PO BOX 742206 | | | LOS ANGELES | CA | 90074-2206 | |
| Iniguez Zamora, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Iniguez, Rosa | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| INIGUEZ-ZAMORA, ROSA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| INLAND ALARM | | 1100 AHTANUM ROAD | | | YAKIMA | WA | 98903 | |
| INLAND BODY AND PAINT INC | | 2140 W BROADWAY | | | MOSES LAKE | WA | 98837 | |
| INLAND FIRE PROTECTION INC | | 3028 GS CENTER RD | | | WENATCHEE | WA | 98801 | |
| INLAND GEAR | | PO BOX 13627 | | | SPOKANE VLY | WA | 99213-3627 | |
| INLAND MECHANICAL CONTRACTORS | | 13222 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| INLAND OIL & PROPANE | INLAND OIL & PROPANE/FAR WEST CAPITAL | PO BOX 1170 | | | | WA | | |
| INLAND TECHNOLOGY INC | | 401 E 27TH ST | | | EPHRATA | WA | 98823 | |
| INN FOODS | | 310 WALKER ST | | | TACOMA | WA | 98421-1203 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 13209 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 14470 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 77028 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 78045 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 78617 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 89512 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 91761 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 95012 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 95814 | |
| INN FOODS | | 310 WALKER ST | | | WATSONVILLE | CA | 97886 | |
| INN FOODS | ATTN ACCOUNTS PAYABLE | 310 WALKER ST | | | WATSONVILLE | CA | 95012 | |
| INN FOODS | ATTN ACCOUNTS PAYABLE | 310 WALKER ST | | | WATSONVILLE | CA | 95076 | |
| INN FOODS INC | | PO BOX 742666 | | | LOS ANGELES | CA | 90074-2666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE FOOD SALES LLC | | 6930 MAC NEIL DR | | | DUBLIN | OH | 43017 | |
| Insight Equity Management Company LLC | | 1400 Civic Place, Suite 250 | | | Southlake | TX | 76092-7641 | |
| INSPIRATORS INC | | 30400 SW 35TH DR | | | WILSONVILLE | OR | 97070 | |
| INSTANTWHIP ROCHESTER | | 88 WEICHER ST | | | ROCHESTER | NY | 14606 | |
| INSTANTWHIP-AKRON INC | | 4870 HUDSON DR | | | STOW | OH | 13760 | |
| INSTANTWHIP-AKRON INC | | 4870 HUDSON DR | | | STOW | OH | 44224 | |
| INSTITUTIONAL WHSLE CO | ATTN ACCOUNTS PAYABLE | PO BOX 458 | | | COOKEVILLE | TN | 38506 | |
| INTALERE | | TWO CITY PLACE DR SUITE 400 | | | ST LOUIS | MO | 63141 | |
| Intalere, Inc. | | Two City Place Dr Suite 400 | LBX 110402 | PO Box 88402 | Milwaukee | WI | 53288-8402 | |
| Intalere, Inc. | Jennifer Schoen | Two City Place Dr Suite 400 | | | St. Louis | MO | 63141 | |
| Integra Imaging East Ps Spokane | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Integra Supply | | 13489 SE Johnson Rd | | | Portland | OR | 97222 | |
| Integrated Project Management Company, Inc. | | 60 N. Frontage Rd., Suite 300 | | | Burr Ridge | IL | 60527 | |
| INTEGRITY AG INC. | | 12998 Rd Q NW | | | Quincy | WA | 98848 | |
| INTERFACE INC | | 7401 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |
| Internal Revenue Service | | 1220 SW Third Ave, Suite G-044 | M/S O240 | | Portland | OR | 97204-2871 | |
| Internal Revenue Service | | 1973 Rulon White Blvd. | | | Ogden | UT | 84201-0039 | |
| Internal Revenue Service | Department of the Treasury | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE-OH | | DEPARTMENT OF TREASURY | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE-UT | | DEPARTMENT OF TREASURY | | | OGDEN | UT | 84201-0038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL FDSRVC DISTRIB ASSOC | | 1660 INTERNATIONAL DR STE 550 | | | MCLEAN | VA | 22102 | |
| INTERNATIONAL PAPER | | PO BOX 676565 | | | DALLAS | TX | 75267-6565 | |
| International Paper Co. | Bruce Gilliland | 6400 Poplar Ave. | | | Memphis | TN | 38197 | |
| International Paper Company | | PO Box 676565 | | | Dallas | TX | 75267-6565 | |
| International Paper Company | Bruce Gilliland | 1740 International Drive | T4 7-034 | | Memphis | TN | 38197 | |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER CO INC | PO BOX 676565 | | | DALLAS | TX | 75267-6565 | |
| International Union of Operating | Engineers Local 701 | ATTN Chris Montgomery | 555 1st Street | | Gladstone | OR | 97027 | |
| International Union of Operating Engineers Local 701 | | 555 E First St | | | Gladstone | OR | 97027 | |
| INTERPACK NW FRZ FOODS | | PO BOX 11699 | | | BAINBRIDGE IS | WA | 97058 | |
| INTERSTATE BATTERIES OF EASTERN WA | | 3014 N FLORA RD STE 3A | | | SPOKANE VALLEY | WA | 99216 | |
| INTERSTATE BATTERY OF APPLE VALLEY | | 1202 F MEAD AVE | | | UNION GAP | WA | 98903 | |
| INTERSTATE LOGISTICS INC | | PO BOX 4800 UNIT #34 | | | PORTLAND | OR | 97208-4800 | |
| Intertape Polymer Group | | 100 Paramount Drive | Suite 300 | | Sarasota | FL | 34232 | |
| INTL UNION OF OPERATING ENG LOCAL 701 | | 555 E FIRST ST | | | GLADSTONE | OR | 97027 | |
| INTRALOX LLC | LAITRAM GROUP, INC | PO BOX 730367 | | | DALLAS | TX | 75373-0367 | |
| INVER, LARRY | | 939-41 N 2ND ST | | | PHILADELPHIA | PA | 19123 | |
| INVICTUS NETWORKS LLC | INVICTUS | 7420 SW HUNZIKER ST, SUITE B | | | TIGARD | OR | 97223 | |
| INX INTERNATIONAL INK CO | | 97141 EAGLE WAY | | | CHICAGO | IL | 60678-9710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IPM, LLC | ATTN ACCOUNTS PAYABLE | 1126 HARVEY ST | | | BELOIT | WI | 53511 | |
| IPWELANG, RUFUS | | ADDRESS ON FILE | | | | | | |
| IRA HIGDON GROCERY CO | ATTN ACCOUNTS PAYABLE | PO BOX 488 | | | CAIRO | GA | 39828 | |
| IRISH ISLE PROVISION | | 911 W ARCH STREET | | | COAL TOWNSHIP | PA | 17866 | |
| IRS | c/o Kathleen Louise Bickers | US Attorneys Office | 1000 SW 3rd Avenue, Suite 600 | | Portland | OR | 97204 | |
| IRT LLC | | PO BOX 81 | | | IONE | OR | 97843 | |
| IRT LLC | DAWN EYNETICH | PO BOX 81 | | | IONE | OR | 97843 | |
| IRWIN-HODSON COMPANY | CORPORATE HEADQUARTERS | 2838 SE 9TH AVE | | | PORTLAND | OR | 97202 | |
| ISIDRO NEGRETE | | PO BOX 1052 | | | QUINCY | WA | 98848 | |
| ISIORDIA AZPEITIA, JOSE | | ADDRESS ON FILE | | | | | | |
| ISLAS SANTOS, BLANCA E | | ADDRESS ON FILE | | | | | | |
| ITALIAN KITCHENS | | 4521 KENNILWORTH AVE | | | BLADENSBURG | MD | 20710 | |
| iTrade Network | iTradeNetwork Inc | PO Box 935209 | | | Atlanta | GA | 31193-5209 | |
| ITRADENETWORK INC | | PO BOX 935209 | | | ATLANTA | GA | 31193-5209 | |
| ITURPIY, LEONARD | | ADDRESS ON FILE | | | | | | |
| IUOE Local 701 | IUOE Local 702 | 555 East First St. | | | Gladstone | OR | 97027 | |
| IVAN SCHURTER | | 3810 Desart Rd NE | | | Silverton | OR | 97381 | |
| Ivan Schurter | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| IVANOV, USTINA | | ADDRESS ON FILE | | | | | | |
| IVERSON FAMILY FARMS INC | | 33739 S Meridian Rd | | | Woodburn | OR | 97071 | |
| Izzys Pizza Restaurant | Tony David, Director of Purchasing | Colvait Enterprises, Inc. | 315 Lion Street S. | | Albany | OR | 97321 | |
| J & B WHSLE DIST | | 13200 43RD ST NE | PO BOX 212 | | ST. MICHAEL | MN | 55376 | |
| J & C Allred Daughters Trust | | 8002 Adams Rd. S. | | | Royal City | WA | 99357 | |
| J & C Guzman Inc | | 25 St Dd 15 River View | | | Bayamon | PR | 00961 | |
| J & J MECHANICAL INSULATION INC | | 10812 SE HWY 212 | | | CLACKAMAS | OR | 97015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J & K DISTRIBUTING. | | 10992 HWY 101 S | | | TILLAMOOK | OR | 97141 | |
| J & M WHOLESALE FOOD | | 2107 LYNBROOKE DRIVE | | | YARDLEY | PA | 19067 | |
| J A B TRUCKING | | 4188 BRAMBLE CT NE | | | SALEM | OR | 97305 | |
| J and C Daughters Trust | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| J and C Daughters Trust | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| J and C Daughters Trust | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| J and C Daughters Trust | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor J and C Daughters Trust | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| J and C Daughters Trust | Tyson Allred | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| J B HUNT TRANSPORT INC | | PO BOX 98545 | | | CHICAGO | IL | 60693-8545 | |
| J D APPRENTICESHIP SERVICES INC | | 3071 DALEWOOD ST | | | EUGENE | OR | 97404 | |
| J D FLANAGAN SALES | | 145 OTONABEE DRIVE | | | KITCHENER | ON | N2C 2G7 | CANADA |
| J H HERRLE & ASSOCIATES INC | | PO BOX 1509 | | | PORTLAND | OR | 97207-1509 | |
| J HELLMAN FROZEN FOODS | | 1601 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | |
| J HELLMAN FROZEN FOODS | | PO BOX 86267 | | | LOS ANGELES | CA | 90021 | |
| J Hellman Frozen Foods Inc | | PO Box 86267 | | | Los Angeles | CA | 90086 | |
| J HELLMAN FROZEN FOODS INC | J HELLMAN FROZEN FOODS | PO BOX 86267 | | | LOS ANGELES | CA | 90086 | |
| J Kings (For Direct Purchases) | J Kings Foodservice | 700 Furrows Rd | | | Holtsville | NY | 11742 | |
| J KINGS FOODSERVICE | | 700 FURROWS RD | | | HOLTSVILLE | NY | 11742 | |
| J M MACHINERY & PARTS SUPPLY | | 16090 SW QUEEN VICTORIA PL | | | KING CITY | OR | 97224-2439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J POLEP DIST SVC | | P O BOX 4588 | | | SPRINGFIELD | MA | 01013 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 30340 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 76106 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 98848 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99301 | |
| J R SIMPLOT CO | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99337 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 83707 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 98848 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99301 | |
| J R SIMPLOT RDO DIST | ATTN ACCOUNTS PAYABLE | PO BOX 9168 | | | BOISE | ID | 99337 | |
| J VAN HART PROVISIONS | | 14381 GAMMA DR | | | FORT MEYERS | FL | 33912 | |
| J WEIL FOOD SERVICE | | 5907 CLINTON ST | | | BOISE | ID | 83704 | |
| J WEIL FOOD SERVICE CO | | 5907 CLINTON ST | | | BOISE | ID | 83704 | |
| J Weil Re-D Sales Tru Alpine | J Weil Food Service | 5907 Clinton St | | | Boise | ID | 83704 | |
| J&C DAUGHTERS TRUST | | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| J&C DAUGHTERS TRUST | Derek Allred | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| J. Hellman Frozen Foods | Tracy Hellman | Alameda Trade Center | 736 South Alameda Street | | Los Angeles | CA | 90021 | |
| J. Kings Food Service | Jim Olson | 700 Furrows Road | | | Holtsville | NY | 11742 | |
| J. R. Simplot Company | | Beth Coonts, Counsel | 1099 W. Front Street | | Boise | ID | 83702 | |
| J. R. Simplot Company | Attn Beth Coonts | PO Box 27 | | | Boise | ID | 83707 | |
| J. Weil Foodservice | Gary Bassett - Marketing Director | 5907 Clinton Street | | | Boise | ID | 83704 | |
| J.A.R.P. | | 131 PIER AVE | | | BRICK | NJ | 08723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.G. Neil & Co - OR | | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| J.G. Neil & Co - WA | | 21517 84th Avenue South | | | Kent | WA | 98032 | |
| J.G. Neil & Co. | Chad Neil | 21517 84th Ave. South | | | Kent | WA | 98032 | |
| J.G. Neil & Co. | Chad Neil, Jim Howard | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| J.G. Neil & Company | Cory Gibson | 9922 E. Montgomery Avenue, Suite #12 | | | Spokane Valley | WA | 99206 | |
| J.L.E. ENTERPRISES INC | | 21363 LASSEN STREET | SUITE 200 | | CHATSWORTH | CA | 76111 | |
| J.R. Simplot | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99301 | |
| J.R. Simplot | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99337 | |
| J.R. Simplot | J R Simplot Rdo Dist | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 98848 | |
| J.R. Simplot | J R Simplot Rdo Dist | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99301 | |
| J.R. Simplot | J R Simplot Rdo Dist | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 99337 | |
| J.R. Simplot Company | Attn Accounts Payable | PO Box 9168 | | | Boise | ID | 83707 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 30340 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 76106 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 83707 | |
| J.R. Simplot Company | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 98848 | |
| JACKS FRUIT & MEAT MKT | | 3400 BAY RD | | | SAGINAW | MI | 48603 | |
| JACKS OVERHEAD DOOR INC | | PO BOX 230368 | | | TIGARD | OR | 97281-0368 | |
| JACKSON JR, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| JACKSON, DARCIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, EDWARD D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| JACKSON, MYRA A | | ADDRESS ON FILE | | | | | | |
| JACKSON, RANDALL E | | ADDRESS ON FILE | | | | | | |
| JACKSON, STEVEN C | | ADDRESS ON FILE | | | | | | |
| JACKSON, THOMAS C | | ADDRESS ON FILE | | | | | | |
| JACMAR DDC, LLC | | 3057 PROMENADE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| JACMAR FOODSERVICE | | PO BOX 2980 | | | CITY OF INDUSTRY | CA | 91746 | |
| JACMAR FOODSERVICE DIS | | PO BOX 2980 | | | CITY OFINDUSTRY | CA | 91746 | |
| Jacmar Foodservice Distribution | | 300 N. Baldwin Park Blvd | | | City of Industry | CA | 91746 | |
| JACOB FLEISHMAN SALES | ATTN ACCOUNTS PAYABLE | 1177 NW 81 STREET | | | MIAMI | FL | 33150 | |
| Jacob Kenagy | | 29531 Kenagy Rd | | | Hubbard | OR | 97032 | |
| JACOB MORENO, ADAN | | ADDRESS ON FILE | | | | | | |
| JACOB PADILLA, ADAN | | ADDRESS ON FILE | | | | | | |
| JACOBO CASTRO, ALEXIS B | | ADDRESS ON FILE | | | | | | |
| JACOBO DE HERNANDEZ, ARTEMISA | | ADDRESS ON FILE | | | | | | |
| JACOBO, JUANA S | | ADDRESS ON FILE | | | | | | |
| JACOBS & TONEY | | 3872 MAIN ST | | | WARRENSBURG | NY | 12885 | |
| JACOBS, TRACY J | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| Jacobson, Eric Rick | | ADDRESS ON FILE | | | | | | |
| Jacobson, Erik | | ADDRESS ON FILE | | | | | | |
| Jacobson, Erik- SERP | | ADDRESS ON FILE | | | | | | |
| Jacobson, Erik- SERP | Armand J. Komfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAD PROVISIONS | | 648 SEAGULL DRIVE | | | PARAMUS | NJ | 07652 | |
| JAG FOOD SALES INC. | | PO BOX 877 | | | COARSEGOLD | CA | 93614 | |
| JAGPREET ENTERPRISES | DBA SUKHIS GOURMET | 25823 CLAWITER ROAD | | | HAYWARD | CA | 94545 | |
| JAIME, ELVIA AVILA | | ADDRESS ON FILE | | | | | | |
| Jakes Finer Foods | Jason Blackshear | 939 West 18th Street | | | Houston | TX | 77270 | |
| JAKES FINER FOODS INC | | 13400 HOLLISTER DR | | | HOUSTON | TX | 77086-1218 | |
| JAKES FINER FOODS INC | ATTN ACCOUNTS PAYABLE | 13400 HOLLISTER DR | | | HOUSTON | TX | 77086-1218 | |
| JAKES MEATS | | 4600 NE ST JOHNS BV | | | VANCOUVER | WA | 98661 | |
| JAMAC FROZEN FOOD CORP | | 570 GRAND ST | | | JERSEY CITY | NJ | 07304 | |
| Jamac Frozen Foods | Edward Marbach | 570 Grand Street | | | Jersey City | NJ | 07302 | |
| JAMAC FROZEN FOODS CORP | | 570 GRAND ST | | | JERSEY CITY | NJ | 07304 | |
| JAMES A ROESER | JIMS ELECTRIC MOBILITY | 3072 ROAD H NE | | | MOSES LAKE | WA | 98837 | |
| JAMES C FULPER MD | DBA HEALTH OPTION | 645 W ORCHARD STE 200 | | | HERMISTON | OR | 97838 | |
| JAMESON, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| Jane Lulay | | 2210 W Washington St | PO Box 512 | | Stayton | OR | 97383 | |
| Janice Lais | | PO Box 85 | | | Hubbard | OR | 97032 | |
| JANJO PROVISIONS | | 56 CATTUS ST | | | TOMS RIVER | NJ | 08753-2478 | |
| Janota, Joe | | ADDRESS ON FILE | | | | | | |
| JANOTA, JOSEPH E. | | ADDRESS ON FILE | | | | | | |
| Janzen, CD | | ADDRESS ON FILE | | | | | | |
| JANZEN,CD Diane | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, EVARISTO J | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, MARIA L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARAMILLO, TIANA N | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, YAJAIRA | | ADDRESS ON FILE | | | | | | |
| JARNAGIN, CLINTON C | | ADDRESS ON FILE | | | | | | |
| JARRETT, BRADLEY A | | ADDRESS ON FILE | | | | | | |
| Jason E. Burnett | | 465400 Humboldt Dr. | | | Novi | MI | 48377 | |
| Jason Laube | | 17711 SE WEDDLE ROAD | | | Jefferson | OR | 97352 | |
| Jason Whitehead | | PO BOX 210 | | | Scio | OR | 97374 | |
| Javier-Garcia, Francisco | | ADDRESS ON FILE | | | | | | |
| JB Hunt Transport | Erica Hayes | 615 JB Hunt Corp Dr | | | Lowell | AR | 72745 | |
| JB HUNT TRANSPORT INC | ATTN OS&D CARGO CLAIM | PO BOX 598 | | | LOWELL | AR | 72745 | |
| JEFF JEPPSEN DEST A TR | | 875 N MAIN STREET HWY | | | WILLARD | UT | 84340 | |
| JEFF JONES | | PO Box 487 | | | Quincy | WA | 98848 | |
| Jeffers, Danielson, Sonn & Aylward, P.S. | Adam G. Haynie | PO Box 1688 | | | Wenatchee | WA | 98807 | |
| JEFFERS, SARAH E | | ADDRESS ON FILE | | | | | | |
| JEFFREY C SPRAUER | | 10295 MERIDIAN RD NE | | | Mt Angel | OR | 97362 | |
| JEFFREY RUEF | | 12265 West Church Rd | | | Mt Angel | OR | 97362 | |
| Jenck Farms LLC | | 745 W Third St | | | Tillamook | OR | 97141 | |
| Jeneil Biotech | | 400 N Dekrora Woods Blvd | | | Saukville | WI | 53080 | |
| JENEIL BIOTECH INC | | 400 N DEKORA WOODS BLVD | | | SAUKVILLE | WI | 53080 | |
| JENNETTE BROTHERS | ATTN ACCOUNTS PAYABLE | PO BOX 608 | | | ELIZABETH CITY | NC | 27907 | |
| Jennifer Thurman | | 3534 Pine Cone Circle | | | Waldorf | MA | 20602 | |
| JENSEN MEATS, INC | | 352 WASHINGTON AVE | | | WEST BERLIN | NJ | 08091 | |
| Jenson, Joseph | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenson, Justin | | ADDRESS ON FILE | | | | | | |
| JERRYS AUTO SUPPLY | | PO BOX 1645 | | | WENATCHEE | WA | 98807 | |
| JESBRI FOODS | | 11 AIRSTONE DRIVE | | | BERLIN | NJ | 08009 | |
| JESS FORD OF GRAND COULEE | | PO BOX 48 | | | GRAND COULEE | WA | 99133 | |
| JETRO CASH & CARRY ENT | ATTN ACCOUNTS PAYABLE | 15-24 132 STREET | | | COLLEGE POINT | NY | 90058 | |
| Jewel Apple | | 709 N 1St Ave | | | Yakima | WA | 98902 | |
| JEWEL APPLE LLC | | PO BOX 27 | | | YAKIMA | WA | 98907 | |
| JG FOOD BROKER | | URB RIVER VIEW DD 15 CALLE 25 | | | BAYAMON | PR | 00961-3804 | |
| JG Neil - Oregon | | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| JG Neil - Washington | | 21517 84th Avenue South | | | Kent | WA | 98032 | |
| JG Neil - Washington | | 9922 E. Montgomery Ave., Ste #12 | | | Spokane Valley | WA | 99206 | |
| JG NEIL & CO, OR | | 21517 84TH AVE SOUTH | | | KENT | WA | 98032-1960 | |
| JG NEIL & CO, WA | | 21517 84TH AVE SOUTH | | | KENT | WA | 98032-1960 | |
| JG Neil & Co. | Wayne Norwood | 6552 SE Lake Road | | | Milwaukie | OR | 97222 | |
| JH WHOLESALE FOODS | | 23 BEECH CT | | | EPHRATA | PA | 17522 | |
| JIBBWE, JOBA | | ADDRESS ON FILE | | | | | | |
| Jill Morrison, Rn | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Jim Antrim | | 908 Mountain River Drive | | | Lebanon | OR | 97355 | |
| Jim Cobia | | 1499 Highway 281-A | | | Quincy | WA | 98848 | |
| JIM DYKES | | 10702 Rd 12.5 SW | | | Royal City | WA | 99357 | |
| JIMENEZ DE CORDOVA, LAURA R | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JAIME L | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, NATANIEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ-MIRAND, JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMYS JOHNS PORTABLE TOILETS LLC | | PO BOX 939 | | | | OR | | |
| JIMS FULL SERVICE LOCKSMITH LLC | | 522 W BROADWAY | | | UMATILLA | WA | 97882 | |
| JIOVANNI STAFFING | | 333 E MAIN ST STE A | | | MOSES LAKE | OR | 98837 | |
| JMB FARMS LLC | | 14295 SW Masonville Rd | | | HERMISTON | OR | 97838 | |
| JMK PROVISIONS | | 234 CLAREMONT AVE | | | McMinnville | NJ | 97128 | |
| JMR Group dba McCoy Freightliner | | 9622 NE Vancouver Way | | | MONTCLAIR | OR | 07042 | |
| Jo Eastman | | 37309 Jefferson-Scio Drive | | | Portland | OR | 97211 | |
| Joan Coleman Farms Inc. | | 6220 S GRAPE CT | | | Scio | CO | 97374 | |
| JOB HARVESTING | | PO BOX 218 | | | Centennial | OR | 80121 | |
| Job Harvesting L.L.C. | Job Harvesting | PO Box 218 | | | STANFIELD | OR | 97875 | |
| Job Harvesting L.L.C. | Job Harvesting LLC | PO Box 218 | | | Stanfield | OR | 97875 | |
| JOB HARVESTING LLC | | PO BOX 218 | | | Stanfield | OR | 97875 | |
| Joe Bernards | | 12750 SW MUDDY VALLEY ROAD | | | STANFIELD | OR | 97875 | |
| Joe DeAguiar / DeAguiar Farms | DeAguiar Farms | 1263 Rd S N.W. | | | McMinnville | OR | 97128 | |
| JOE FAVORITO PROV | | PO BOX 28 | | | Quincy | WA | 98848 | |
| JOE R LEWIS II | | 9372 SHAFF RD SE | | | WALDEN | NY | 12586 | |
| JOHN A MILLER | | 4555 S MISSION RD #744 | | | AUMSVILLE | OR | 97325 | |
| JOHN BEAN TECHNOLOGIES CORP - MADERA | | PO BOX 31001-1560 | | | TUCSON | AZ | 85746 | |
| JOHN BEAN TECHNOLOGIES CORP - SANDUSKY | JOHN BEAN TECHNOLOGIES CORPORATION | JBT CORP US - AR | PO BOX 772967 | | PASADENA | CA | 91110-1560 | |
| JOHN BEAN TECHNOLOGIES CORPORATION | | | | | CHICAGO | IL | 60677-0267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Gerard | | 40847 N Mcculley Rd | | | Lyons | OR | 97358 | |
| JOHN GODDARD PRODUCE | | 1111 W MAIN ST | | | LAKELAND | FL | 33815 | |
| JOHN GROSS & CO, INC | | PO BOX 1189 | | | MECHANICSBURG | PA | 17055 | |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BILLING & INCOME | 197 CLARENDON ST C-6 | | | BOSTON | MA | 02116 | |
| JOHN HANCOCK LIFE INSURANCE COMPANY USA | | PO BOX 0573 | | | CAROL STREAM | IL | 60132-0573 | |
| JOHN J STOCKFLETH | | 15561 River Rd NE | | | St. Paul | OR | 97137 | |
| JOHN J STOCKFLETH | Churchill Leonard Lawyers | Jill F. Foster, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | Salem | OR | 97301 | |
| John J. Stockfleth | Andrew W. Sprauer | Churchill Leonard Lawyers | PO Box 804 | | Salem | OR | 97308 | |
| John R Wolcott | | 960 Claggett St NE | | | Keizer | OR | 97303 | |
| JOHN STOCKFLETH | | 15561 River Rd NE | | | St. Paul | OR | 97137 | |
| JOHN STOCKFLETH | Churchill Leonard Lawyers | Jill F. Foster, Attorney for Creditor | 435 Commercial St NE, Ste. 201 | | Salem | OR | 97301 | |
| JOHN, DAIRONIE J | | ADDRESS ON FILE | | | | | | |
| JOHN, JADE | | ADDRESS ON FILE | | | | | | |
| JOHN, MARTIN I | | ADDRESS ON FILE | | | | | | |
| JOHN, MAYONE | | ADDRESS ON FILE | | | | | | |
| John, Pamila | | ADDRESS ON FILE | | | | | | |
| JOHNNIES RESTAURANT & | HOTEL SERVICE | 2406 MOLLY PITCHER HWY | | | CHAMBERSBURG | PA | 17202 | |
| Johnnies Restaurant and Hotel Services, Inc. | Roger Hockers and Debbie Minnich | 2406 Molly Pitcher Hwy. South | | | Chambersburg | PA | 17201 | |
| Johnnies Restaurant Re-D Sales Tru Honor & | Johnnies Restaurant | 2406 Molly Pitcher Hwy | | | Chambersburg | PA | 17202 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON FOODS INC | | PO BOX 916 | | | SUNNYSIDE | WA | 98944 | |
| Johnson Foods Inc. | | 336 Blaine Ave | | | Sunnyside | WA | 98944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DARRELL G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GENEVA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HAROLD B | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KRISTINA I | | ADDRESS ON FILE | | | | | | |
| Johnson, Leroy | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, PENNY V | | ADDRESS ON FILE | | | | | | |
| JOHNSTONE SUPPLY | | PO BOX 1668 | | | TUALATIN | OR | 97062-1668 | |
| JOKON, LININ | | ADDRESS ON FILE | | | | | | |
| JOLIN FOODS INC. | | 630 N MICHIGAN AVE. | | | KENILWORTH | NJ | 07033 | |
| JOLLEY, ROBERT R | | ADDRESS ON FILE | | | | | | |
| JONES, ELLERY N | | ADDRESS ON FILE | | | | | | |
| Jones, Gary | | ADDRESS ON FILE | | | | | | |
| JONES, GARY M | | ADDRESS ON FILE | | | | | | |
| JONES, HIDE | | ADDRESS ON FILE | | | | | | |
| Jones, Hide | | ADDRESS ON FILE | | | | | | |
| JONES, JOSH L | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| JONES, MYCHAL T | | ADDRESS ON FILE | | | | | | |
| JONES, STEVEN E | | ADDRESS ON FILE | | | | | | |
| JONES, TIMOTHY B | | ADDRESS ON FILE | | | | | | |
| Jones, Toni | | ADDRESS ON FILE | | | | | | |
| JONES-MYERS, REBECCA | | ADDRESS ON FILE | | | | | | |
| JONS | | 5315 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 | |
| JORDAN, WENDY L | | ADDRESS ON FILE | | | | | | |
| JORDANOS INC | | P O BOX 6803 | | | SANTA BARBARA | CA | 93111 | |
| JORGENSEN, DYLAN | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, GENE L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGENSEN, MARTIN D | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, SHANE H | | ADDRESS ON FILE | | | | | | |
| JOSE CORTEZ, LESLIE | | ADDRESS ON FILE | | | | | | |
| JOSE GOMEZ | JOSE GOMEZ V. QUINCY FOODS LLC & NORPAC FOODS, INC., GRANT COUNTY CASE 17-1-00152-6 | 300 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| JOSE SANTIAGO INC | | PO BOX 191795 | | | SAN JUAN | PR | 32226 | |
| Joseph Fery | Karen L Fery | 36932 Richardson Gap | | | Scio | OR | 97374 | |
| JOSEPH GITTO AND SONS | | 40 BROOKLYN TER MKT | | | BROOKLYN | NY | 01922 | |
| JOSEPH HAENER | | 11644 EHLEN RD | P.O. Box 3136 | | AURORA | OR | 97002 | |
| Joseph Haener | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | | | Salem | OR | 97302-0136 | |
| JOSEPH PROVISIONS | | 15 HARDYS COURT | | | CLIFTON | NJ | 07013 | |
| JOSEPH PROVISIONS | | 15 HARDYS COURT | | | CLIFTON | NJ | 07657 | |
| Joseph R & Karen L Fery | | 36932 RICHARDSON GAP RD | | | Scio | OR | 97374 | |
| JOSH & MICHELLE HEUBERGER | | 704 Wildflower Dr | | | Stayton | OR | 97383 | |
| JOSHUA, MASTON | | ADDRESS ON FILE | | | | | | |
| Joyce Foltz | | PO Box 187 | | | Lyons | OR | 97358 | |
| Joyce Sebastian | | 2924 Dry Hollow Dr. | | | Kerrville | TX | 78028 | |
| JR Simplot Company | | 1099 W Front St | | | Boise | ID | 83702 | |
| JRECK SUBS INC | | 531 WASHINGTON STREET STE 4124 | | | WATERTOWN | NY | 13601 | |
| JRS FARMS INC. | | 38838 Shelburn Dr | | | Scio | OR | 97374 | |
| JRS Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| JRS Farms, Inc. | Joe Schumacher | 38838 Shelburn Dr. | | | Scio | OR | 97374 | |
| JRS Farms, Inc. | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANRAMOS, EUFRACIO D | | ADDRESS ON FILE | | | | | | |
| JUAREZ, JACQUELINE M | | ADDRESS ON FILE | | | | | | |
| JUAREZ, PAULA | | ADDRESS ON FILE | | | | | | |
| JUDA, JESSE | | ADDRESS ON FILE | | | | | | |
| JUDA, TYSON | | ADDRESS ON FILE | | | | | | |
| JUDISH, SAVANA L | | ADDRESS ON FILE | | | | | | |
| JUDSONS INC | | PO BOX 12669 | | | SALEM | OR | 97309 | |
| Judy Etzel Helmke | | PO Box 311 | | | Pacific City | OR | 97135 | |
| Judy Helmke | | 5750 SW Knightsbridge Drive | | | Portland | OR | 97219 | |
| Judy Samples | | 8431 SE 68th Place | | | Portland | OR | 97223 | |
| Julie Lulay | | 40322 Parr Ridge Rd | | | Scio | OR | 97374 | |
| JUSTIN GROSS | | 13384 Jorgenson Rd S | | | Jefferson | OR | 97352 | |
| Justis, Jeffrey | | ADDRESS ON FILE | | | | | | |
| Justis, Mona | | ADDRESS ON FILE | | | | | | |
| JUSTIS, RAMONA M | | ADDRESS ON FILE | | | | | | |
| K & W GLASS AND AUTO REPAIR LLC | | 10 B ST SW | | | QUINCY | WA | 98848 | |
| K AND K DISTRIBUTING | | 317 WEST CARLOS ST | | | ALTURAS | CA | 96101 | |
| K HEEPS | | 5239 THILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| K LEFKOFSKY & VIENNA | | 21740 TROLLEY INDUSTRIAL DR STE 1 | | | TAYLOR | MI | 48180-1875 | |
| K&L Gates LLP | Brandy Sargent | One SW Columbia Street, Suite 1900 | | | Portland | OR | 97204 | |
| KABIGTING, MARK JOSEPH F | | ADDRESS ON FILE | | | | | | |
| KAGELE, RANDALL J | | ADDRESS ON FILE | | | | | | |
| KAHALA CORP | ATTN KELLI ENGELS | 9311 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| Kainos Capital LP | | 2100 McKinney Avenue Ste 1600 | | | Dallas | TX | 75201 | |
| KAION, ERMEN | | ADDRESS ON FILE | | | | | | |
| Kaiser Foundation Health Plan | | PO Box 35145 5770 | | | Seattle | WA | 98124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaiser Health | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| KAISER PERMANENTE | | PO BOX 34178 | | | SEATTLE | WA | 98124-1178 | |
| KAISER PERMANENTE | BILLING UNIT 000052156-0000 | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |
| Kaiser Permanente Group Agreement | Kaiser Permanente | Billing Unit 000052156-0000 | File 5915 | | Los Angeles | CA | 90074-5915 | |
| Kaiser Permanente Group Agreement | Kaiser Permanente | PO Box 34178 | | | Seattle | WA | 98124-1178 | |
| Kalebaugh Trucking | | 740 NE 3Rd St, Suite 3 #320 | | | Bend | OR | 97701 | |
| KALEN ELECTRIC AND MACHINERY INC | | 1504 W 2ND AVE | | | EUGENE | OR | 97402 | |
| KALER, HARMEET K | | ADDRESS ON FILE | | | | | | |
| KALER, JAGTAR S | | ADDRESS ON FILE | | | | | | |
| KALER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KALSEC INC | | PO BOX 50511 | | | KALAMAZOO | MI | 49005-0511 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | PO BOX 74566 | | | CHICAGO | IL | 60696-4566 | |
| KANG, THOL | | ADDRESS ON FILE | | | | | | |
| KAPA FOOD SUPPLY | | PO BOX 916 | | | WEBSTER | MA | 01570 | |
| Kapstone Container Corporation | | PO Box 840890 | | | Dallas | TX | 75284-0890 | |
| KAPSTONE CONTAINER CORPORATION | DBA LONGVIEW FIBRE | PO BOX 840890 | | | DALLAS | TX | 75284-0890 | |
| KAPSTONE CONTAINER CORPORATION/WE STROCK | KAPSTONE CONTAINER CORPORATION | PO BOX 840890 | | | DALLAS | TX | 75284-0890 | |
| KARETAS PRODUCE CO | ATTN ACCOUNTS PAYABLE | 780 FALCON CIR STE 102 | | | WARMINSTER | PA | 18974-5130 | |
| Kari Anne Vasquez | | 485 Fairview Ave SE Apt H | | | Salem | OR | 97302 | |
| KARL STAFFORD | | 13318 Dominic Rd NE | | | Mt. Angel | OR | 97362 | |
| Karl Stafford | | PO Box 366 | | | Mt. Angel | OR | 97362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karl Stafford | McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| KARLSSON, ELLIE R | | ADDRESS ON FILE | | | | | | |
| Karp, Kiersten | | ADDRESS ON FILE | | | | | | |
| KASE PROVISIONS LTD | | 115 HELENE ROAD | | | VALLEY COTTAGE | NY | 10989 | |
| KAST DISTRIBUTING | | 541 HARDING HWY | | | CARNEYS POINT | NJ | 08070 | |
| KAST DISTRIBUTING INC | ATTN ACCOUNTS PAYABLE | 541 HARDING HWY | | | CARNEYS POINT | NJ | 08070 | |
| Kast Distributors | Gus Vournavakis and Ed DeWald | 541 Harding Hwy. | | | Carneys Point | NJ | 08069 | |
| KASZIEWICZ, RICHARD A | | ADDRESS ON FILE | | | | | | |
| Katherine A. Woodley | | 9931 S Monte Cristo Rd | | | Molalla | OR | 97038 | |
| Katherine Hardee | | 1300 SW Fifth Avenue Suite 2400 | | | Portland | OR | 97201 | |
| Kathy Hendricks | | 41070 Cole School Rd | | | Stayton | OR | 97383 | |
| KAUER FARMS INC. | | 7145 SE Amity-Dayton Hwy | | | Amity | OR | 97101 | |
| KAUFFMAN, PAULA | | ADDRESS ON FILE | | | | | | |
| KAUR, PALWINDER | | ADDRESS ON FILE | | | | | | |
| KBZY AM RADIO | KBZY | 2659 COMMERCIAL SE SUITE 204 | | | SALEM | OR | 97302 | |
| KC PROVISIONS | | 105 US 27 | | | CYNTHIANA | KY | 41031 | |
| KECKS FOOD SERVICE | | 2796 ROUTE 328 | | | MILLERTON | PA | 16936 | |
| Kecks Foodservice | | 2796 Route 328 | | | Millertown | PA | 16936 | |
| Kecks Foodservice Re-D Sales Tru Reddy Raw | Kecks Food Service | 2796 Route 328 | | | Millerton | | 16936 | |
| KECKS MEAT PLANT, INC | | 2796 ROUTE 328 | | | MILLERTON | PA | 16936 | |
| KEETON, DAVID | | ADDRESS ON FILE | | | | | | |
| KEHL FARMS LLC | | 2968 Adams Rd N | | | Quincy | WA | 98848 | |
| KEIM, WANDA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH AND EVLYN ZIELINSKI | | PO BOX 21713 | | | KEIZER | OR | 97307 | |
| KEITH RILEY PROVISIONS | | 143 RITTENHOUSE DR | | | WOODBURY | NJ | 08096-5111 | |
| KEITHLY-WILLIAMS SEEDS | | PO BOX 177 | | | HOLTVILLE | CA | 92250 | |
| KEIZUR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEKATOS ENTERPRISES | DBA MARATHON FDSVC | 228 CARROLL AVE | | | RONKONKOMA | NY | 11779 | |
| KELLER, BAILEAH R | | ADDRESS ON FILE | | | | | | |
| KELLER, BRAIDEN R | | ADDRESS ON FILE | | | | | | |
| Keller, David | | ADDRESS ON FILE | | | | | | |
| KELLER, NOLAN R | | ADDRESS ON FILE | | | | | | |
| KELLEY BEAN CO INC | | PO BOX 2488 | | | SCOTTSBLUFF | NE | 69363-2488 | |
| Kelley, Kristin | | ADDRESS ON FILE | | | | | | |
| KELLEY, KRISTIN | KELLEY, KRISTIN - CONSULTANT | 3928 THREE LAKES RD SE | | | ALBANY | OR | 97322 | |
| Kelly Dowd | | PO Box 8481 | | | Coburg | OR | 97408 | |
| KELLY KREDER | | 7920 SE Webfoot Rd | | | Dayton | OR | 97114 | |
| KELLYS FOODS INC | ATTN ACCOUNTS PAYABLE | 650 CARTER ROAD | | | WINTER GARDEN | FL | 34787 | |
| KELSEY SIDWELL | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Kelsey Sidwell | George Telquist | 5 Rd K NW | | | Quincy | WA | 98848 | |
| Kelsey Sidwell | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| KEMPER NORTHWEST INC | | 223 ROEDEL AVE | | | CALDWELL | ID | 83605 | |
| Ken Hendricks | | ADDRESS ON FILE | | | | | | |
| KEN JONES | | 5312 Rd I NW | | | Ephrata | WA | 98823 | |
| Ken Kaemer | | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| Ken Kaemer | McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| KEN KRAEMER | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| Ken Pietrok | | PO BOX 5017 | | | Salem | OR | 97304 | |
| Ken Van Dyke | | 8280 NW Roy Road | | | Cornelius | OR | 97113 | |
| Kenagy Family Farm Inc | | 1650 Nebergall Loop NE | | | Albany | OR | 97321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenagy Family Farm Inc. | | | 1650 North Nebergall Loop NE | | Albany | OR | 97321 | |
| Kenagy Family Farm Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Kenagy Family Farm Inc. (also Peter Kenagy) | | | 1650 North Nebergall Loop NE | | Albany | OR | 97321 | |
| Kenagy Family Farm Inc. (also Peter Kenagy) | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Kenagy Family Farm Inc. (also Peter Kenagy) | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Kenagy Farms LTD | | 29531 S Kenagy Ln | | | Hubbard | OR | 97032 | |
| Kenagys | | 29531 S Kenagy Ln | | | Hubbard | OR | 97032 | |
| KENLINE, KENNETH L | | ADDRESS ON FILE | | | | | | |
| Kennedy, Julie | | ADDRESS ON FILE | | | | | | |
| KENNEDY, TAYLOR J | | ADDRESS ON FILE | | | | | | |
| KENNETH FINEGAN | | 14300 NW Old Pumpkin Ridge Rd | | | North Plains | OR | 97133 | |
| Kenneth Hendricks | | 41394 Kingston-Jordan RD SE | PO Box H | | Stayton | OR | 97383 | |
| Kenneth Lais | | 1317 137th St SE | | | Mill Creek | WA | 98012-5300 | |
| Kenneth R Foltz | | 12454 Brick Rd SE | | | Turner | OR | 97392 | |
| Kent, Thomas | | ADDRESS ON FILE | | | | | | |
| KENT, THOMAS M | | ADDRESS ON FILE | | | | | | |
| KENTUCKY FRIED CHICKEN | | PO BOX 203805 | | | DALLAS | TX | 75320-3805 | |
| Kernutt Stokes | | 4949 SW Meadows Rd | Suite 475 | | Lake Oswego | OR | 97035 | |
| KERNUTTSTOKES | | 1600 EXECUTIVE PKY SUITE 110 | | | EUGENE | OR | 97401 | |
| KERR BY INGREDION INC. | | 2340 HYACINTH STREET | | | SALEM | OR | 97301 | |
| KERR BY INGREDION INC. | | 2340 HYACINTH STREET | | | SALEM | OR | 97303 | |
| KERRY INC | | FILE 57038 | | | LOS ANGELES | CA | 90074-7038 | |
| KERSEY, JOHN | | ADDRESS ON FILE | | | | | | |
| Kersey, Lynda Lee | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERSLAKE FAMILY LIVING TRUST | | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| Kerslake Family Living Trust | Kenneth Kerslake | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| KESSLER, RICHARD | | ADDRESS ON FILE | | | | | | |
| KESSLER, RICK A | | ADDRESS ON FILE | | | | | | |
| KESTER, MARGARET J | | ADDRESS ON FILE | | | | | | |
| KETTLE CUISINE | | 32811 CENTRAL AVE | | | UNION CITY | CA | 94587-2008 | |
| KETTLE CUISINE | | 330 LYNNWAY | | | LYNN | MA | 01901 | |
| KETTLE CUISINE | | 330 LYNNWAY READ BLDG | | | LYNN | MA | 98203 | |
| KEUDELL FARMS INC. | | 12444 WEST STAYTON RD SE | | | AUMSVILLE | OR | 97325 | |
| KEUDELL FARMS INC. | Scott Nienke | 12444 West Stayton Rd SE | | | Aumsville | OR | 97325 | |
| Keudell Farms, Inc. | Alan Keudell | ADDRESS ON FILE | | | | | | |
| Keudell Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Keudell Farms, Inc. | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| KEUDELL, ALAN | KEUDELL, ALAN - BOARD COMP | ADDRESS ON FILE | | | | | | |
| Kevin Glidewell | | 9117 Stayton Rd SE | | | Aumsville | OR | 97325 | |
| KEVIN REDV/ANLY PROV | | 393 FOREST DRIVE | | | UNION | NJ | 07083 | |
| Kevin Schumacher | | PO Box 314 | | | Sublimity | OR | 97385 | |
| KEVIN SPADA | | PO Box 171 | | | St. Paul | OR | 97137 | |
| Key Bank | | 811 S Central Ave | | | Quincy | WA | 98849 | |
| Key Bank | Adelina Quintero | 811 S Central Ave | | | Quincy | WA | 98848 | |
| Key Bank | Attn Joann Medina | 811 Central Ave S. | | | Quincy | WA | 98848 | |
| KEY CONCEPTS OF SALEM LLC | KEY CONCEPTS/LOCKS MITH SAFECRACKER | PO BOX 4774 | | | SALEM | OR | 97302-4774 | |
| KEY IMPACT SALES & SYSTEMS | | PO BOX 630982 | | | CINCINNATI | OH | 45263-0982 | |
| Key Technology | | 150 Avery Street | | | Walla Walla | WA | 99362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY TECHNOLOGY INC | | PO BOX 95213 | | | | | | |
| KEY TECHNOLOGY INC | KEY TECHNOLOGY | PO BOX 95213 | | | CHICAGO | IL | 60694-5213 | |
| KEY TECHNOLOGY INC | | | | | CHICAGO | IL | 60694-5213 | |
| Key Technology, Inc. | | 150 Avery St. | | | Walla Walla | WA | 99362 | |
| Key Technology, Inc. | Key Technology Inc | Key Technology | PO Box 95213 | | Chicago | IL | 60694-5213 | |
| Key Technology, Inc. | Key Technology Inc | PO Box 95213 | | | Chicago | IL | 60694-5213 | |
| KEY, DARRELL A | | ADDRESS ON FILE | | | | | | |
| KEYCO DIST INC | | 625 NEW COMMERCE BLVD | PO BOX 125 | | NANTICOKE | PA | 18634 | |
| KEYENCE CORP OF AMERICA | | DEPT LA 22198 | | | PASADENA | CA | 91185-2198 | |
| KEYHOLE SECURITY INC | | 708 S WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| KeyImpact Sales & Systems | | 7115 Amigo Street, Suite 180 | | | Las Vegas | NV | 89119 | |
| KeyImpact Sales & Systems | Rob Bull and Rob Monroe | 7115 Amigo Street, Suite 180 | | | Las Vegas | NV | 89119 | |
| KeyImpact Sales & Systems(Las Vegas) | | 5045 South Rigers St., Suites 1 & 2 | | | Las Vegas | NV | 89118 | |
| Keyimpact Sales & Systems, Inc. - Nv | | 95 Connecticut Drive | | | Burlington | NJ | 08016 | |
| KFIR 720 AM | | 917 19th Ave SE | | | Albany | OR | 97322 | |
| KFIR 720 AM | KFIR | RADIO FIESTA NETWORK LLC | 917 19TH AVE SE | | ALBANY | OR | 97322-4228 | |
| KG Farms Inc. | | 18995 Arbor Grove Rd NE | | | Woodburn | OR | 97071 | |
| KHIEU, TAY | | ADDRESS ON FILE | | | | | | |
| KIE SUPPLY CORPORATION | | 80484 HWY 395 N | | | HERMISTON | OR | 97838 | |
| KIEL, HOLLIS W | | ADDRESS ON FILE | | | | | | |
| KIEL, ZONA M | | ADDRESS ON FILE | | | | | | |
| KILGORE-BLACKMAN BLDG MATERIALS LLC | KILGORE-BLACKMAN | 5444 COMMERCIAL ST SE | | | SALEM | OR | | |
| KIMBALL MIDWEST | | DEPT L-2780 | | | COLUMBUS | OH | 43260-2780 | |
| Kimball, Lori | | ADDRESS ON FILE | | | | | | |
| Kimble, Foster | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBLE, FOSTER | | ADDRESS ON FILE | | | | | | |
| KIMSEY, VICKI L | | ADDRESS ON FILE | | | | | | |
| KINEXO-SMYRNA TN/CMI | | 301 US COLD STGE/SYMRN | | | SMYRNA | TN | 37167 | |
| KING, BARBARA M | | ADDRESS ON FILE | | | | | | |
| KING, DANIEL L | | ADDRESS ON FILE | | | | | | |
| KING, LESLIE G | | ADDRESS ON FILE | | | | | | |
| KINNEY, ADRIENNE D. | | ADDRESS ON FILE | | | | | | |
| KINNEY, JAIME | | ADDRESS ON FILE | | | | | | |
| Kintz, Bernadette | | ADDRESS ON FILE | | | | | | |
| Kintz, Gerald | | ADDRESS ON FILE | | | | | | |
| KINTZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| KINYON, BRIAN N | | ADDRESS ON FILE | | | | | | |
| KIPP, MELISSA K | | ADDRESS ON FILE | | | | | | |
| KIRBY FOODS | | PO BOX 6268 | | | CHAMPAIGN | IL | 61826-6268 | |
| Kirk W Richardson | | 91050 Kirk Road | | | Junction City | OR | 97448 | |
| KISSIN FRESH MEATS | | 140 E RICHMOND ST | | | PHILADELPHIA | PA | 19125 | |
| KITE, TOMMY G | | ADDRESS ON FILE | | | | | | |
| KIZAEFF, VLADIMIR V | | ADDRESS ON FILE | | | | | | |
| KJ Farms of Oregon, Inc. | | 11690 Hook Rd. NE | | | Mt. Angel | OR | 97362 | |
| KJ Farms of Oregon, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| KJ FARMS, INC OF OREGON | | 11690 Hook Rd NE | | | Mt. Angel | OR | 97362 | |
| KJ Farms, Inc. | Ray Eder | 11690 Hook Rd. NE | | | Mt. Angel | OR | 97362 | |
| Klarquist Sparkman LLP | | 121 SW Salmon Street, Suite 1600 | | | Portland | OR | 97204 | |
| Klarquist Sparkman LLP | | One World Trade Center Suite 1600 | 121 SW Salmon | | Portland | OR | 97204-2988 | |
| KLARQUIST SPARKMAN LLP | ONE WORLD TRADE CENTER SUITE 1600 | 121 SW SALMON | | | PORTLAND | OR | 97204-2988 | |
| KLAUS, BRANDON A | | ADDRESS ON FILE | | | | | | |
| KLAUSTERMEYER FARMS INC. | | 4900 HOLLINGSWORTH ROAD | | | BASIN CITY | WA | 99343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLAUSTERMEYER FARMS INC. | Jim Klaustermeyer | 4900 Hollingsworth Road | | | Basin City | WA | 99343 | |
| KLAUSTERMEYER FARMS INC. | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Klaustermeyer Farms, Inc. | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Klaustermeyer Farms, Inc. | Jim Klaustermeyer, Jr. | 4900 Hollingsworth Rd. | | | Mesa | WA | 99343 | |
| Klaustermeyer Farms, Inc. | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Klaustermeyer Farms, Inc. | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| KLEIBER, BRUNO | | ADDRESS ON FILE | | | | | | |
| KLIEVER, BRYAN L | | ADDRESS ON FILE | | | | | | |
| KLUKIS, EDWARD | | ADDRESS ON FILE | | | | | | |
| KML Farms, LLC | Jeffers, Danielson, Sonn & Aylward, P.S. | Adam G. Haynie | 926 L St. SW | | Quincy | WA | 98848 | |
| KML Farms, LLC | | PO Box 1688 | | | Wenatchee | WA | 98807 | |
| KML Farms, LLC | Todd Kiesz | 2600 Chester Kimm Rd. | | | Wenatchee | WA | 98801 | |
| KNIEP AG INC. | | 18061 Rd 1 SW | | | Quincy | WA | 98848 | |
| Kniep Ag. Inc. | Overcast Law Offices, PS | David Kazemba | 23 S. Wenatchee Ave. Ste. 320 | | Wenatchee | WA | 98801 | |
| Kniep Ag, Inc. | Overcast Law Offices- NCW, PLLC | David Kazemba | 23 S. Wenatchee Ave Ste 320 | | Wenatchee | WA | 98801 | |
| Knight Refrigerated | | 5601 West Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Knight Refrigerated LLC | Jonni Paxton | PO Box 52744 | | | Phoenix | AZ | 85072 | |
| KNIGHT REFRIGERATED SERVICES | | PO BOX 52744 | | | PHOENIX | AZ | 85072 | |
| Knight Refrigerated Services | Jonni Paxton | 20002 N 19th Avenue | | | Phoenix | AZ | 85027 | |
| Knight Refrigerated LLC | Jonni Paxton | PO Box 52744 | | | Phoenix | AZ | 85072 | |
| Knight Refrigerated Services | Knight Transportation | Jonni Paxton, Credit Manager | 5601 West Buckeye Rd | | Phoenix | AZ | 85043 | |
| Knight Transportation | Jonni Paxton, Credit Manager | 5601 West Buckeye Rd | | | Phoenix | AZ | 85043 | |
| KNIPPEL, PAUL J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOP, TODD | | ADDRESS ON FILE | | | | | | |
| Knoyle, Diana H. | | ADDRESS ON FILE | | | | | | |
| KNUDSEN, ZACHARY M | | ADDRESS ON FILE | | | | | | |
| Koch and Associates Inc. | | 505 Freyer Drive NE | | | Marietta | GA | 30060 | |
| KOCH ASSOCIATES INC | | 505 FREYER DRIVE NE | | | MARIETTA | GA | 30060-1409 | |
| Koch Associates, Inc. | | 505 Freyer Drive NE | | | Marietta | GA | 30060 | |
| Koch Farms Inc | | 27815 S ELISHA ROAD | | | Canby | OR | 97013 | |
| KOCH LEGACY FARMS, INC. | | ADDRESS ON FILE | | | | | | |
| Koch Legacy Farms, Inc. | c/o Stephen Koch | ADDRESS ON FILE | | | | | | |
| Koch Legacy Farms, Inc. | Law Office of Stephen T. Boyke | Stephen T. Boyke, Attorney for Claimant | 10211 SW Barbur Blvd., Suite 206A | | Portland | OR | 97219 | |
| Koch, Ryan | | 27815 S Elisha Rd | | | Canby | OR | 97013 | |
| KOCH, STEPHEN A | KOCH, STEPHEN A - BOARD COMP | ADDRESS ON FILE | | | | | | |
| KOENIG, BRENDA | | ADDRESS ON FILE | | | | | | |
| Koepke, Rodney | | ADDRESS ON FILE | | | | | | |
| KOGELMAN DIST CO | | 501 PEACH ST | | | CATASAUQUA | PA | 18032 | |
| KOHL WHOLESALE | | P O BOX 729 | | | QUINCY | IL | 62306 | |
| KOHL WHOLESALE | | PO BOX 729 | | | QUINCY | IL | 62306-0729 | |
| Kohl Wholesale | Andrew Romano | PO Box 720 | | | Quincy | IL | 62306 | |
| Kohl Wholesale | Bev Ritter, Director of Accounting | PO Box 729 | | | Quincy | IL | 62306 | |
| KOHLMEYER, LUCILLE A | | ADDRESS ON FILE | | | | | | |
| KOHLMEYER, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| KOLEY JESSEN PC LLO | KOLEY JESSEN PC LLO - WIRE VEND | 1125 S 103RD ST | | | OMAHA | NE | 68124 | |
| KOLINSKI, JAMES R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONOVALOV, EKATERINA | | ADDRESS ON FILE | | | | | | |
| Kool Pak LLC | | 4550 SW Kruse Way Suite 350 | | | Lake Oswego | OR | 97035 | |
| KOOL PAK LLC | MARQUETTE TRANSPORTATION FINANCE INC | NW 7939 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7939 | |
| KOONS, CATHLEEN A | | ADDRESS ON FILE | | | | | | |
| KOOYS IRRIGATION INC | | 5284 HWY 281 N | | | QUINCY | WA | 98848 | |
| Kooys Irrigation, Inc | Sherri Kooy | 5284 Hwy 281 N | | | Quincy | WA | 98848 | |
| KOREA TOURIST SUPPLY | GWANGJIN-GU | 636 CHEONHO-DAERO | | | SEOUL | | 98420 | KOREA |
| KOREA TOURIST SUPPLY | GWANGJIN-GU | 636 CHEONHO-DAERO | | | SEOUL | | 98421 | KOREA |
| Korkow, Shay | | ADDRESS ON FILE | | | | | | |
| KOTWAN, LANGLE | | ADDRESS ON FILE | | | | | | |
| KRAEMER FARMS INC. | | 13318 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| KRAEMER, RITA K | | ADDRESS ON FILE | | | | | | |
| Kraft | | 7272 SW Durham Rd #400 | | | Portland | OR | 97224 | |
| KRAFT HEINZ FOODS COMPANY | | 22585 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| KRANTZ, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| KRANTZ, RONALD F | | ADDRESS ON FILE | | | | | | |
| Krantz, Rose | | ADDRESS ON FILE | | | | | | |
| KRANTZ, ROSE M | | ADDRESS ON FILE | | | | | | |
| KRANTZ, VINCENT A | | ADDRESS ON FILE | | | | | | |
| KRAUSS, KIP K | | ADDRESS ON FILE | | | | | | |
| KRAUTSCHEID FARMS INC. | | 16287 RD 2 NW | | | Quincy | WA | 98848 | |
| KRIEGER JR, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| KRKT-FM | Bicoastal Willamette Valley Llc | 1500 Valley River Dr Ste 350 | | | Eugene | OR | 97401 | |
| KROGER NASHVILLE | | PO BOX 305103 | ATTN ACCOUNTS PAYABLE | | NASHVILLE | TN | 97015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROGER NASHVILLE | | PO BOX 305103 | ATTN ACCOUNTS PAYABLE | | NASHVILLE | TN | 98371 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 37230 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 80239 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 84041 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 85353 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 90058 | |
| KROGER NASHVILLE-RASC | ATTN ACCOUNTS PAYABLE | PO BOX 305103 | | | NASHVILLE | TN | 97015 | |
| KROGER PROCESSING/PGRX | | DIV 714-RCK FOODS | PO BOX 1889 | | GRAND RAPIDS | MI | 53144 | |
| KROHNE INC | | 55 CHERRY HILL DR | | | BEVERLY | MA | 01915 | |
| Kronos | | 297 Billerica Rd | | | Chelmsford | MA | 01824 | |
| Kronos | Brenda Ferreira | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos | Kronos Incorporated | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| Kronos Incorporated | | 297 Billerica Rd | | | Chelmsford | MA | 01824 | |
| Kronos Incorporated | | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| Kronos Incorporated | | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| Kronos Incorporated | Linda Mackin | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| KRONOS INCORPORATED | Workforce Central Software/Hardware Licence | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| Kronos Incorporated | Workforce Ready Software Licence | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| KRONOS SAASHR INC | | PO BOX 744724 | | | ATLANTA | GA | 30374-4724 | |
| KRUEGER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| KUGLER, VICKIE | | ADDRESS ON FILE | | | | | | |
| KUMMER, JANICE E | | ADDRESS ON FILE | | | | | | |
| KUNKEL, JEFFREY B | | ADDRESS ON FILE | | | | | | |
| KUNKEL, TYLER W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUNZ, KEVIN H | | ADDRESS ON FILE | | | | | | |
| KUO TESTING LAB INC | | 337 SOUTH 1ST | | | OTHELLO | WA | 99344 | |
| KURT PEARSON PROVISION | | 65 KING HIGHWAY | | | GROTON | CT | 06340 | |
| Kurtis Kerslake | | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| KURTIS ROBERT KERSLAKE | | 1605 SE 302nd | | | Troutdale | OR | 97060 | |
| KURTZMAN CARSON CONSULTANTS LLC | | 222 N Pacific Coast Highway | 3rd Floor | | El Segundo | CA | 90245 | |
| Kuschnick, Thomas | | 11618 Portland Rd NE | | | Gervais | OR | 97026 | |
| KVOKOV, NEIL T | | ADDRESS ON FILE | | | | | | |
| Kyle Fessler | | 12936 Portland Rd NE | | | Gervais | OR | 97026 | |
| Kyle Fessler | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Kywa | | 5335 Meadows Rd | | | Lake Oswego | OR | 97035 | |
| KYWA INTERNATIONAL GROUP LLC | | 5335 MEADOWS RD SUITE 370 | | | LAKE OSWEGO | OR | 97035 | |
| KYWA INTERNATIONAL GROUP LLC | Jordan Wick | 5335 MEADOWS RD SUITE 370 | | | LAKE OSWEGO | OR | 97035 | |
| L & L FOODS | | 315 INVESTMENT CT | | | VERONA | WI | 53593 | |
| L & L Foods | Todd Lazarz | 315 Investment Ct. | | | Verona | WI | 53593 | |
| L & L FOODS INC | | 315 INVESTMENT COURT | | | VERONA | WI | 53593 | |
| L & M APPLIANCE | | PO BOX 42507 | | | PORTLAND | OR | 97242-0507 | |
| L A SPECIALTY PRODUCE | | 13527 ORDEN DR | | | SANTA FE SPRING | CA | 90670 | |
| L C CASH & CARRY LLC | | 301 FOOD TERMINAL PL 3 | | | NEW HAVEN | CT | 06511 | |
| L CAPEZZUTO PROVISIONS | | 12-17 MORLOT AVE | | | FAIR LAWN | NJ | 07410-1623 | |
| L V LOMAS INC | | 14725 DETROIT AVE SUITE 300 | | | LAKEWOOD | OH | 44107 | |
| L2 INC. | | 509 Rd K SW | | | Quincy | WA | 98848 | |
| L2 INC. | Levi Lange | 509 Rd K SW | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L2, Inc. | Larson Fowles, PLLC | Larry W. Larson | 821 E Broadway Ave Ste 8 | | Moses Lake | WA | 98837 | |
| LA BOTANA MEXICANA | | 3735 S CLINTON AVE | | | BERWYN | IL | 60402 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 21224 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 32209 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 60490 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 76207 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 85353 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 90021 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 91301 | |
| LA FOODS | ATTN ACCOUNTS PAYABLE | 5115 CLARETON DR #200 | | | AGOURA HILLS | CA | 98930 | |
| LA HACIENDA DA BRANDS | ATTN ACCOUNTS PAYABLE | 3000 S ASHLAND AVE | | | CHICAGO | IL | 60608 | |
| La Paul L.L.C. | Paul Anderson | PO Box 1246 | | | Silverton | OR | 97381 | |
| La Paul LLC | | PO Box 1246 | | | Silverton | OR | 97381 | |
| Labatt Food Service | | 4500 Industry Park Drive | Post Office Box 2140 | | San Antonio | TX | 78297 | |
| Labatt Food Service | Rebecca Lacy | 4500 Industry Park Drive | Post Office Box 2140 | | San Antonio | TX | 78297 | |
| LABATT FOODS INC | | P O BOX 2140 | | | SAN ANTONIO | TX | 78297 | |
| LABATT FOODS INC | | P O BOX 2140 | | | SAN ANTONIO | TX | 87121 | |
| LABATT FOODSERVICE | ATTN ACCOUNTS PAYABLE | 4500 INDUSTRY PARK DR | | | SAN ANTONIO | TX | 78219 | |
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 75247 | |
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 77092 | |
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 78218 | |
| LABATT INSTITUTIONAL | | PO BOX 2140 | | | SAN ANTONIO | TX | 78297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABATT INSTITUTIONAL | | P O BOX 2140 | | | SAN ANTONIO | TX | 79404 | |
| LABATT INSTITUTIONAL | ATTN ACCOUNT PAYABLE | PO BOX 2140 | | | SAN ANTONIO | TX | 75247 | |
| LABATT INSTITUTIONAL | ATTN ACCOUNT PAYABLE | PO BOX 2140 | | | SAN ANTONIO | TX | 78297 | |
| LABEL AND BAR CODE INC | | 4660 MAIN ST BLDG B SUITE 360 | | | SPRINGFIELD | OR | 97478 | |
| LACHAPELLE, BILLY C | | ADDRESS ON FILE | | | | | | |
| LaFollett, Robert | | ADDRESS ON FILE | | | | | | |
| LAGUNAS, FABIAN | | ADDRESS ON FILE | | | | | | |
| LAGUNAS, JOSE J | | ADDRESS ON FILE | | | | | | |
| LAGUNAS, MARIA | | ADDRESS ON FILE | | | | | | |
| LAGUNAS, RAQUEL | | ADDRESS ON FILE | | | | | | |
| LAGUNES, CESAR I | | ADDRESS ON FILE | | | | | | |
| LAIRD PLASTICS INC | | PO BOX 934226 | | | ATLANTA | GA | 31193-4226 | |
| Laitram Machinery | | 220 Laitram Lane | | | Harahan | LA | 70123 | |
| LAITRAM MACHINERY | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150 | |
| LAITRAM MACHINERY LLC | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150 | |
| LaJoy, Frank | | ADDRESS ON FILE | | | | | | |
| LAKE ERIE FROZEN FOODS | ATTN ACCOUNTS PAYABLE | 1830 ORANGE ROAD | | | ASHLAND | OH | 44805 | |
| LAKE HYDRAULIC & REPAIR INC | | 7814 W ANTLER RD | | | DEER PARK | WA | 99006 | |
| Lakeland Marketing | | 3201 Hesper Rd Ste 2 | | | Billings | MT | 59102 | |
| Lakeland Marketing | Dan Merkel | 16202 University Oak | | | San Antonio | TX | 78249 | |
| LAKELAND MARKETING - DFW/E TEXAS/W TEXAS | LAKELAND MARKETING-DFW/E TEXAS/W TEXAS | 207 E MAIN ST | | | | TX | | |
| LAKELAND MARKETING-ALBUQUERQUE | | 207 EAST MAIN ST | | | ALLEN | TX | 75002 | |
| | | | | | ALLEN | | 75002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKELAND MARKETING-HOUSTON | | 6126 NORTHWAY DR | | | | TX | 77389 | |
| LAKELAND MARKETING-LITTLE ROCK | | 11400 BASELINE RD | | | SPRING | AR | 72209 | |
| LAKELAND MARKETING-MONTANA | | 3201 HESPER RD STE 2 | | | LITTLE ROCK | MT | 59102 | |
| LAKELAND MARKETING-OKLAHOMA | | PO BOX 1579 | | | BILLINGS | OK | 73008 | |
| LAKELAND MARKETING-SAN ANTONIO | | 16202 UNIVERSITY OAK | | | BETHANY | TX | 78249 | |
| LAKESIDE FOOD SALES IN | | 175 E HAWTHORN PKY | #300 | | SAN ANTONIO | IL | 17570 | |
| LAKESIDE FOODS CORP | | P O BOX 1327 | | | VERNON HILLS | WI | 54220 | |
| Lakeside Foods Inc. | | PO Box 1327 | | | MANITOWOC | WI | 54221-1327 | |
| LAKEVIEW FARMS | | 153 CENTRAL AVE | | | Manitowoc | NJ | 07506 | |
| LALIMO, DANIEL | | ADDRESS ON FILE | | | HAWTHORNE | | | |
| LAM, HIEU P | | ADDRESS ON FILE | | | | | | |
| LAM, MAI T | | ADDRESS ON FILE | | | | | | |
| LAM, THU B | | ADDRESS ON FILE | | | | | | |
| LAM, TONG T | | ADDRESS ON FILE | | | | | | |
| Lamar Advertising Company | Credit Department | PO Box 66338 | | | Baton Rouge | LA | 70896 | |
| LAMAR COMPANIES | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMB, ROBERT A | | ADDRESS ON FILE | | | | | | |
| LAMB, SIERRA R | | ADDRESS ON FILE | | | | | | |
| LAMBERT, LADONNA S | | ADDRESS ON FILE | | | | | | |
| LAMPROPULOS, DENO C | | ADDRESS ON FILE | | | | | | |
| LANARO, SUSAN L | | ADDRESS ON FILE | | | | | | |
| LANDA, MARCOS | | ADDRESS ON FILE | | | | | | |
| LANDA, MARCOS | | ADDRESS ON FILE | | | | | | |
| LANDES | | PO BOX 67 | | | COLLEGEVILLE | PA | 19426 | |
| Landrith Farms Inc | | 299 Hill St | | | Murphy | NC | 28906 | |
| Landrith Farms Inc | | 299 HILL ST | | | MURPHY | NC | 28906-3511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Landrys Inc. | | 1510 West Loop South | | | Houston | TX | 77027 | |
| Landrys Inc. | Charles Moceri, Purchasing Manager | 1510 West Loop South | | | Houston | TX | 77027 | |
| Lane Powell | David W Criswell | 601 S.W. Second Avenue, Suite 2100 | | | Portland | OR | 97204 | |
| LANE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANE, REBECCA A | | ADDRESS ON FILE | | | | | | |
| LANGEVIN, SHAWN T | | ADDRESS ON FILE | | | | | | |
| LANGMOUR, IRENE R | | ADDRESS ON FILE | | | | | | |
| LAPAUL #5 LLC | | PO BOX 1246 | | | SILVERTON | OR | 97381 | |
| Lara Herrera Sahara | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LARA HERRERA, SAHARA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Larion Shadrin | | 14657 Dominic Rd NE | | | Mt Angel | OR | 97362 | |
| LARR, CHARLES J | | ADDRESS ON FILE | | | | | | |
| Larry & Karen Lyon | | 11349 Church St | | | Independence | OR | 97351 | |
| Larry Etzel | | 1150 NE Magnolia Ave | | | Sublimity | OR | 97385 | |
| Larry Lais | | 29864 S. Meridian RD | | | Hubbard | OR | 97032 | |
| Larry Limbeck | | PO Box 697 | | | Stayton | OR | 97383 | |
| Larry Ray Gaither | c/o Ernie Sanchez | 2650 Hoodoo Dr NW | | | Salem | OR | 97304-2758 | |
| Larry Stoller | | | 24755 Broadmead Rd | | Amity | OR | 97101 | |
| Larry Stoller | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Larry Stoller | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Larry Unruh | | 38163 Sledge Rd | | | Scio | OR | 97374 | |
| Larry W. Larson | | 821 E Broadway Ave Ste 8 | | | Moses Lake | WA | 98837 | |
| LARRY WILLIAMSON | | 5 Rd K NW | | | Quincy | WA | 98848 | |
| LARRYS LOCKSMITH | | PO BOX 1384 | | | ALBANY | OR | 97321 | |
| Larsens Creamery | | 16940 SE 130TH | | | CLACKAMAS | OR | 97015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSENS CREAMERY INC | | 16940 SE 130TH | | | CLACKAMAS | OR | 97015 | |
| Larson Fowles, PLLC | Larry W. Larson | 821 E Broadway Ave Ste 8 | | | Moses Lake | WA | 98837 | |
| LARSON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LARSON, TYLER B | | ADDRESS ON FILE | | | | | | |
| LASER ELECTRIC INC | | 637B WILCO RD | | | STAYTON | OR | 97383 | |
| LASERLITE INC | | 4893 ALMA RD | | | MOSES LAKE | WA | 98837 | |
| Laserlite, Inc. | | 4893 Alma Rd NE | | | Moses Lake | WA | 98837 | |
| LASHWAY & SONS | | 1165 RT 374 | | | DANNEMORA | NY | 12929 | |
| Last Oak Farms, LLC | | | 8167 Oak Lane | | Mt. Angel | OR | 97362 | |
| Last Oak Farms, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Last Oak Farms, LLC | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| LATINA NIAGARA IMPORTG | LATINA BLVD FDS LLC | 1 SCRIVNER DR STE 1 | | | CHEEKTOWAGA | NY | 14227 | |
| LATMEUANG, DOUAN | | ADDRESS ON FILE | | | | | | |
| Laube Farms | | 17711 SE WEDDLE ROAD | | | | OR | | |
| Laurette Plaisant | | 1219 S Bennett St | | | Jefferson | WA | 97352 | |
| LAVE CONSULTING, LLC | | 20663 NW Quail Hollow Dr | | | Tacoma | WA | 98465 | |
| Lave, Alan | | ADDRESS ON FILE | | | Portland | OR | 97229 | |
| Laverack, Rita | | ADDRESS ON FILE | | | | | | |
| Law Office of Conde Cox | Conde T Cox | 1050 SW Sixth Ave., Suite 1100 | | | Portland | OR | 97204 | |
| Law Office of Conde Cox | Conde T Cox | 1050 SW Sixth Ave., Suite 1100 | | | Portland | OR | 97204 | |
| Law Office of Connolly & Malstrom | | PO Box 3095 | | | Salem | OR | 97302 | |
| Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | | Salem | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Stephen T. Boyke | Stephen T. Boyke, Attorney for Claimant | 10211 SW Barbur Blvd., Suite 206A | | | | | | |
| LAWRENCE BURNS | | 2318 SE 302nd | | | Portland | OR | 97219 | |
| Lawrence, Amber | | ADDRESS ON FILE | | | Troutdale | OR | 97060 | |
| Lawrence, Michael | | ADDRESS ON FILE | | | | | | |
| Lawrences Auto Parts | Lawrences Auto Parts Inc | 5105 Commercial St. SE | | | Salem | OR | 97306 | |
| LAWRENCES AUTO PARTS INC | NAPA AUTO PARTS | 5105 COMMERCIAL ST SE | | | SALEM | OR | 97306 | |
| LAWSON, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LAWSON, NICOLE S | | ADDRESS ON FILE | | | | | | |
| LAWSON, TERRY L | | ADDRESS ON FILE | | | | | | |
| LBM SYSTEMS LLC | | 2 STONY HILL RD SUITE 206 | | | BETHEL | CT | 06801 | |
| LE HELMIG, THOI T | | ADDRESS ON FILE | | | | | | |
| LE, QUANG T | | ADDRESS ON FILE | | | | | | |
| LE, VAN B | | ADDRESS ON FILE | | | | | | |
| Leakina Som | | 5070 Gemini Ave NE | | | Salem | OR | 97305 | |
| LEAN ENVIRONMENT INC | | 4500A 15TH ST E | | | TACOMA | WA | 98424 | |
| LEAPALDT, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LEAVITT, CALLAN | | ADDRESS ON FILE | | | | | | |
| LECLAIR, LONNIE EDWIN | | ADDRESS ON FILE | | | | | | |
| LEE FARM PROPERTIES LLC | | 18014 Skagit City Rd | | | MT VERNON | WA | 98273 | |
| Lee Farm Properties, Inc. | Attn Greg N. Lee | Attn Greg N. Lee | 18116 Skagit City Road | | Mount Vernon | WA | 98273 | |
| Lee Farm Properties, Inc. | Laura Minton Breckenridge | 227 Freeway Drive, Suite B | PO Box 336 | | Mount Vernon | WA | 98273 | |
| Lee Glidewell | | 9117 Stayton Rd SE | | | Aumsville | OR | 97325 | |
| LEE, ANDREW | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN K | | ADDRESS ON FILE | | | | | | |
| LEE, ERIN | | ADDRESS ON FILE | | | | | | |
| LEE, MCKENZIE R | | ADDRESS ON FILE | | | | | | |
| Lee, Shawn | | ADDRESS ON FILE | | | | | | |
| LEE, THOMAS A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| LEES DIESEL & MOBILE REPAIR INC | LEES DIESEL | 8590 FRIZZELL RD | | | RICKREALL | OR | 97371 | |
| LEES INTL TRADING LLC | | 407 MAIN STREET | | | EAST ORANGE | NJ | 07018 | |
| LEFFLER, ANDREW E | | ADDRESS ON FILE | | | | | | |
| LEGACY FARMS INC. | | 12639 HOOK RD NE | | | Mt Angel | OR | 97362 | |
| Legacy Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Legacy Farms, Inc. | Joe Eder | 12639 Hook Rd. NE | | | Mt. Angel | OR | 97382 | |
| LEGACY LABORATORY SERVICES LLC | | PO BOX 5337 | | | PORTLAND | OR | 97228-5337 | |
| LEGGETT, CURT A | | ADDRESS ON FILE | | | | | | |
| Lehto, Elisa | | ADDRESS ON FILE | | | | | | |
| LEJEUNE, KELLY | | ADDRESS ON FILE | | | | | | |
| LEJENA JR, JULIUM | | ADDRESS ON FILE | | | | | | |
| LELWOJ, ROMEINO | | ADDRESS ON FILE | | | | | | |
| Lemons, Megan | | ADDRESS ON FILE | | | | | | |
| LEMONS, RUFINA V | | ADDRESS ON FILE | | | | | | |
| LEMUS DE MERAS, MA GRACIELA | | ADDRESS ON FILE | | | | | | |
| LEMUS-ANGUIANO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LENZ, RYLIE A | | ADDRESS ON FILE | | | | | | |
| Leon and Orval Silbernagel | | 43164 Kingston-Lyons Dr | | | Stayton | OR | 97383 | |
| Leon J Berning Living Trust | | 335 NW Hartmann Ave | | | Sublimity | OR | 97385 | |
| Leonard Law Group LLC | Timothy A Solomon & Justin D Leonard | 4110 SE Hawthorne Blvd PMB #506 | 1 SW Columbia, Suite 1010 | | Portland | OR | 97214 | |
| Leonard Schurter | | 9255 Kaufman Rd NE | | | Silverton | OR | 97381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, RONALD | | ADDRESS ON FILE | | | | | | |
| LEOS, AURORA | | ADDRESS ON FILE | | | | | | |
| LEQUEA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LERENA RODRIGUEZ, EDGAR R | | ADDRESS ON FILE | | | | | | |
| LERENA, ANGELICA | | ADDRESS ON FILE | | | | | | |
| LERENA, JOSE | | ADDRESS ON FILE | | | | | | |
| LERENA, JOSUE I | | ADDRESS ON FILE | | | | | | |
| LERENA, LOURDES D | | ADDRESS ON FILE | | | | | | |
| LERENA-GUTIERREZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| Leroy & Eileen Fery | | 14098 LEROY LANE SE | | | Turner | OR | 97392 | |
| Leroy and Eileen Fery | Eileen Fery | 14098 Leroy Lane SE | | | Turner | OR | 97392 | |
| Leroy Etzel | | 7508 Albus Rd SE | | | Aumsville | OR | 97325 | |
| Les Aliments G Gratton Inc. | | 3635 Boul Grande Allee | | | Boisbriand | QC | J7H 1H5 | Canada |
| LES ALIMENTS GRATTON INC. | | 3635 BOUL GRANDE-ALLEE | | | BOISBRIAND | QC | J7H 1H5 | CANADA |
| LES ENT ROBERT FOURNIE | ATTN ACCOUNTS PAYBLE | 1435 RUE PROVENCIALE | | | VILLE DE QUEBEC | QC | G1N 4A4 | CANADA |
| Les Lucht | | 7051 Riverbend Dr NE | | | Silverton | OR | 97381 | |
| LES SCHWAB TIRE CENTER | | 211 F ST SW | | | QUINCY | WA | 98848 | |
| Les Schwab Tire Center | | 830 N 1St St | | | Hermiston | OR | 97838 | |
| LES SCHWAB TIRE CENTER | | 830 N FIRST ST | | | HERMISTON | OR | 97838 | |
| LES SCHWAB TIRE CENTER | LES SCHWAB TIRE CENTER - HERMISTON | 830 N 1ST ST | | | HERMISTON | OR | | |
| LEUNG, TIMOTHY | | ADDRESS ON FILE | | | HERMISTON | OR | 97838 | |
| Lewis Food Town | c/o Sean Bullock | PO Box 41365 | | | Houston | TX | 77241-1365 | |
| LEWIS FOOD TOWN - HOUSTON | | PO BOX 41365 | | | HOUSTON | TX | 77241-1365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis Food Town - Houston | c/o Mark Courtois | Funderburk Funderburk Courtois | 2777 Allen Parkway, Suite 1000 | | Houston | TX | 77019 | |
| Lewis Food Town - Houston | c/o Sean Bullock | Lewis Food Town | PO Box 41365 | | Houston | TX | 77241-1365 | |
| Lewis Food Town - Houston | Lewis Food Town | c/o Sean Bullock | PO Box 41365 | | Houston | TX | 77241-1365 | |
| LEWIS, JOHN C | | ADDRESS ON FILE | | | | | | |
| Lewitzke, Daniel | | ADDRESS ON FILE | | | | | | |
| LEYBOLD USA INC | | 25968 NETWORK PLACE | | | CHICAGO | IL | 60673-1259 | |
| LEYDECKER, JOSIAH Z | | ADDRESS ON FILE | | | | | | |
| LIBBY FARMS | LIB001 | | | | JERSEY CITY | NJ | 07305 | |
| LIBEL, CHASE A | | ADDRESS ON FILE | | | | | | |
| LIBERAL BEEF CO LLC | | 50 PROSPECT ST | | | CLAREMONT | NH | 03743 | |
| LIBRADO SANCHEZ, ANTONIO P | | ADDRESS ON FILE | | | | | | |
| LIDESTRI FOOD AND DRIN | | 815 W. WHITNEY RD | | | FAIRPORT | NY | 14551 | |
| LIDESTRI FOOD AND DRIN | | 815 W. WHITNEY RD | | | FAIRPORT | NY | 93662 | |
| Lien Solutions | | 28 Liberty St., 42nd Floor | | | New York | NY | 10005 | |
| Lien Solutions | | | PO Box 30113 | | Houston | TX | 75303 | |
| LIEN, HUNG M | | ADDRESS ON FILE | | | | | | |
| LIEU, OAI T | | ADDRESS ON FILE | | | | | | |
| LIEU, TRAN L | | ADDRESS ON FILE | | | | | | |
| LIFE SAFETY CORPORATION | | 5526 NE CLARA LN | | | HILLSBORO | OR | 97124 | |
| LIFTPARTS OF OREGON INC | | PO BOX 1711 | | | BORING | OR | 97009 | |
| LILLY, SETH W | | ADDRESS ON FILE | | | | | | |
| LIN, BEN-LIN | | ADDRESS ON FILE | | | | | | |
| Linda Claywell | | 515 I St SE | | | Quincy | WA | 98848 | |
| Lindemann, Cheri | | ADDRESS ON FILE | | | | | | |
| LINDEMANN, MELANIE J | | ADDRESS ON FILE | | | | | | |
| LINDQUIST, BRYCEN A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDQUIST, ROBERT J | ADDRESS ON FILE | | | | | | | |
| LINDSEY, DONALD | ADDRESS ON FILE | | | | | | | |
| LINEAGE CHARLESTON | | 7748 PALMETTO COMMERCE | | | N CHARLESTON | SC | 29418 | |
| Lineage Columbia, LLC | Lineage Logistics LLC | Lineage Columbia LLC Check Address | Attn Accounts Payable | 27626 Network Place | Chicago | IL | 60673 | |
| LINEAGE FT WORTH | | 13030 PIERCE STREET | | | OMAHA | NE | 76106 | |
| Lineage Logistics | | 27626 Network Place | | | Chicago | IL | 60673 | |
| Lineage Logistics | | 80 Columbia Way | | | Quincy | WA | 98848 | |
| Lineage Logistics | | PO Box 101389 | | | Pasadena | CA | 91189 | |
| Lineage Logistics | Jason E. Burnett | 465400 Humboldt Dr. | | | Novi | MI | 48377 | |
| LINEAGE LOGISTICS LLC | | 27626 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| LINEAGE LOGISTICS LLC | | 27626 NETWORK PL. | | | CHICAGO | IL | 60673-1276 | |
| Lineage Logistics LLC | Attn Accounts Payable | 27626 NEtwork Place | | | Chicago | IL | 60673 | |
| LINEAGE LOGISTICS LLC | LINEAGE COLUMBIA LLC CHECK ADDRESS | ATTN ACCOUNTS PAYABLE | 27626 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| Lineage Logistics LLC | Sheppard Mullin Richter & Hampton LLP | J. Barrett Marum | 501 West Broadway | 19th Floor | San Diego | CA | 92101 | |
| Lineage Logistics, LLC | | 80 Columbia Way | | | Quincy | WA | 98848 | |
| Lineage Logistics, LLC | | Attn Accounts Receivable | 13030 Pierce St. | | Omaha | NE | 68144 | |
| Lineage Logistics, LLC | | PO Box 101389 | | | Pasadena | CA | 91189-1389 | |
| Lineage Logistics, LLC | Attn Alan Zamazal | 333 E Butterfield Rd., Suite 830 | | | Lombard | IL | 60148 | |
| Lineage Logistics, LLC | Attn J. Barrett Marum | c/o Sheppard Mullin Richter and Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 94301 | |
| Lineage Logistics, LLC | Lineage Logistics | 27626 Network Place | | | Chicago | IL | 60673 | |
| Lineage Logistics, LLC | Lineage Logistics | Jason E. Burnett | 465400 Humboldt Dr. | | Novi | MI | 48377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lineage Logistics, LLC | Lineage Logistics LLC | 27626 Network Pl | | | | IL | 60673-1276 | |
| Lineage Logistics, LLC | Lineage Logistics LLC | 80 Columbia Way | | | Quincy | WA | 98848 | |
| Lineage Logistics, LLC | Lineage Logistics LLC Check Address | Lineage Columbia | Attn Accounts Payable | 27626 Network Place | Chicago | IL | 60673 | |
| Lineage Logistics, LLC | Terminal Freezers LLC | PO Box 101389 | | | Pasadena | CA | 91189-1389 | |
| Lineage Master RE, LLC | | | 27626 Network Place | | Chicago | IL | 60673 | |
| Lineage Master RE, LLC | Attn J. Barrett Marum | c/o Sheppard Mullin Richter Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 94301 | |
| Lineage Master RE, LLC | Lane Powell PC | David W. Criswell | 601 S.W. Second Avenue | Suite 2100 | Portland | OR | 97204 | |
| LINEAGE MIRA LOMA | | 3521 DEFOREST CIRCLE | | | MIRA LOMA | CA | 91752 | |
| Linebarger Goggan Blair & Sampson LLP | Helen E Weller | 2777 N. Stemmons Freeway, Suite 1000 | | 75207 | Dallas | TX | 75207 | |
| LINFORD OF ALASKA | | 135 CORDOVA ST | | | ANCHORAGE | AK | 98001 | |
| LINFORD OF ALASKA | | 135 CORDOVA ST | | | ANCHORAGE | AK | 98424 | |
| LINFORD OF ALASKA | | 135 CORDOVA ST | | | ANCHORAGE | AK | 99501 | |
| Linn County Assessors Office | | 300 4th Ave SW | | | Albany | OR | 97321 | |
| Linn County Tax Collector | | 300 4th Ave SW RM 214 | PO Box 100 | PO Box 309 | Albany | OR | 97321 | |
| LINN COUNTY TAX COLLECTOR | | PO BOX 309 | | | ALBANY | OR | 97321 | |
| LIPARI FOODS | | 9020 STERLING ST | | | IRVING | TX | 75063 | |
| LIPARI FOODS OPERATING | ATTN ACCOUNTS PAYABLE | 26661 BUNERT RD | | | WARREN | MI | 48089 | |
| LITTLE, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| LITTLER MENDELSON PC | | PO BOX 207137 | | | DALLAS | TX | 75320-7137 | |
| Liu, Mingyang | | ADDRESS ON FILE | | | | | | |
| Livewire Electrical Supply | | 855 Mahler Rd | | | Burlingame | CA | 94010-1603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVEWIRE ELECTRICAL SUPPLY | LIVEWIRE | 855 MAHLER RD | | | BURLINGAME | CA | 94010-1603 | |
| LIVINGSTON, CODY A | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, TINA | | ADDRESS ON FILE | | | | | | |
| LIZAOLA SANDOVAL, ELSA A | | ADDRESS ON FILE | | | | | | |
| LIZAOLA, JASMINE | | ADDRESS ON FILE | | | | | | |
| LJE PROVISIONS | | 4 SEAMAN ROAD | | | FREEHOLD | NJ | 07728 | |
| L-K INDUSTRIES INC | | 6952 LAWNDALE ST | | | HOUSTON | TX | 77023 | |
| LKQ WHOLESALE TRUCK PARTS | | 5925 NE PORTLAND HWY | | | PORTLAND | OR | 97218 | |
| Lloyd and McDaniel, PLC | Michael Brodarick | 700 N. Hurstbourne Pkwy. Suite 200 | | | Louisville | KY | 40222 | |
| Lloyd Duyck Farms | | 2170 Sw Lafollet Rd | | | Cornelius | OR | 97113 | |
| LNZRO PIZZA EMPIRE INC | | 4278 FAY ROAD | | | SYRACUSE | NY | 13219 | |
| LOBB, KAREN | | ADDRESS ON FILE | | | | | | |
| LOBOY FOODS INC | | 341 COSTER STREET | | | BRONX | NY | 10474 | |
| LOCAL UNION 324 | LOCAL UNION #324/INTRNL BROTHERHOOD | 2686 PORTLAND RD NE | | | SALEM | OR | 97301 | |
| LOCATE SOLUTIONS INC | | PO BOX 13975 | | | SALEM | OR | 97309 | |
| LOFTIN, BILLY W | | ADDRESS ON FILE | | | | | | |
| LOFTIN, ROY L | | ADDRESS ON FILE | | | | | | |
| LOGIX | | 10518 NE 68TH ST SUITE 103 | | | KIRKLAND | WA | 98033-7003 | |
| LOMAX, JALLAH | | ADDRESS ON FILE | | | | | | |
| LONDINSKI, RABBI MOSES | KOSHER SERVICES | KOSHER SERVICES | PO BOX 18915 | | SEATTLE | WA | 98118 | |
| LONG BUSINESS FORMS AND GRAPHICS | | PO BOX 1299 | | | WENATCHEE | WA | 98807 | |
| LONG BUSINESS FORMS AND GRAPHICS | Long Business Forms LLC | Robert L. Long | 7 N Wenatchee Ave Ste 405 | | Wenatchee | WA | 98801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Long Business Forms LLC | | PO Box 1299 | | | | | | |
| Long Business Forms LLC | Robert L. Long | | 7 N Wenatchee Ave Ste 405 | | Wenatchee | WA | 98807 | |
| Long Business Forms LLC | Tina Daling | 7 N Wenatchee Ave Suite 405 | | | Wenatchee | WA | 98801 | |
| LONG JR, JOHN C | | ADDRESS ON FILE | | | | | | |
| Longfellow, Alice | | ADDRESS ON FILE | | | | | | |
| LONGFELLOW, ALICE M | | ADDRESS ON FILE | | | | | | |
| LONGORIA, AYLA | | ADDRESS ON FILE | | | | | | |
| LOPEZ CORREA, NAYELI | | ADDRESS ON FILE | | | | | | |
| LOPEZ DE LIBRADO, MARIA S | | ADDRESS ON FILE | | | | | | |
| LOPEZ DE TORNEL, FELICITAS | | ADDRESS ON FILE | | | | | | |
| LOPEZ FRANCO, CESAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ III, INOCENCIO A | | ADDRESS ON FILE | | | | | | |
| LOPEZ MAYO, MARISELA | | ADDRESS ON FILE | | | | | | |
| LOPEZ PEREZ, CLAUDIA L | | ADDRESS ON FILE | | | | | | |
| LOPEZ PEREZ, MARIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ SAN JUAN, VERONICA | | ADDRESS ON FILE | | | | | | |
| LOPEZ TORRES, GLORIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ TORRES, MA G | | ADDRESS ON FILE | | | | | | |
| LOPEZ VEGA, BRANDON B | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADRIANA | | ADDRESS ON FILE | | | | | | |
| Lopez, Angelica | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, ANGELICA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, ARMANDO D | | ADDRESS ON FILE | | | | | | |
| Lopez, Cassidy | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, DAVINA K | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DEANNA J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ELIAS J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERNESTINA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EVERARDO | | ADDRESS ON FILE | | | | | | |
| Lopez, Fernando | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FERNANDO N | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FILIBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GENARO REYES | | ADDRESS ON FILE | | | | | | |
| Lopez, Gloria | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GLORIA C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HERMINIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESUS A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOCELYN | | ADDRESS ON FILE | | | | | | |
| Lopez, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, JOSE G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, JUANA M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIAN J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LEONARDO D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LIBRADO | | ADDRESS ON FILE | | | | | | |
| Lopez, Lorenza | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, LORENZA O | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, LUZ A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICAH J | | ADDRESS ON FILE | | | | | | |
| Lopez, Pablo | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PATRICIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RAMIRO E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RUBEN O | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SARAY | | ADDRESS ON FILE | | | | | | |
| Lopez, Tera | | ADDRESS ON FILE | | | | | | |
| LOPEZ, URIEL | | ADDRESS ON FILE | | | | | | |
| Lopez, Victor | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, VICTOR M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| LOPEZ, YOLANDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, YOLANDA LINO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, YOLANDA T | | ADDRESS ON FILE | | | | | | |
| LOPEZ-VEGA, AMANDA N | | ADDRESS ON FILE | | | | | | |
| LORD, KATELYN | | ADDRESS ON FILE | | | | | | |
| LORENNIJ, JOHN | | ADDRESS ON FILE | | | | | | |
| LORENZ, LOLA C | | ADDRESS ON FILE | | | | | | |
| LORENZOS WHOLESALE FDS | | 4278 FAY ROAD | | | SYRACUSE | NY | 13209 | |
| LORENZOS WHOLESALE FDS | | 4278 FAY ROAD | | | SYRACUSE | NY | 13219 | |
| LORENZOS WHOLESALE FDS | | 4278 FAY ROAD | | | SYRACUSE | NY | 13601-0023 | |
| LORRAINE DUNNING | | 4384 47 AVE NE | | | SALEM | OR | 97305 | |
| Loughridge, Don | | ADDRESS ON FILE | | | | | | |
| LOUIES FRESH MARKET | | 5400 BRIDGE ST | | | LAKE LINDEN | MI | 49943 | |
| LOUISIANA DEPARTMENT OF HEALTH | FOOD AND DRUG UNIT | PO BOX 4489 BIN 10 | | | BATON ROUGE | LA | 70821 | |
| LOUTHAN, DASON J | | ADDRESS ON FILE | | | | | | |
| LOVEALL-TALLEY, KYLE | | ADDRESS ON FILE | | | | | | |
| LOVING, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| Low Farms Inc. | | | 9330 Rd. P. NW | | Quincy | WA | 98848 | |
| Low Farms Inc. | Jeffers, Danielson, Sonn & Aylward, P.S. | Adam G. Haynie | PO Box 1688 | | | WA | | |
| Low Farms Inc. | Todd Kiesz | 2600 Chester Kimm Rd. | | | Wenatchee | WA | 98807 | |
| LOWELL, JOHN A | | ADDRESS ON FILE | | | Wenatchee | | 98801 | |
| LOWELLS JR, JAMES | | ADDRESS ON FILE | | | | | | |
| LOWER FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 34 | | | RICHMOND | UT | 84333 | |
| LOWERY, JONATHAN K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWES BUSINESS ACCT/SYNCB | ACCT 821 3138 028303 1 | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| Loyal Kuenzi | | 11506 Kaufman Rd NE | | | Silverton | OR | 97381 | |
| Loyd Fery Farms LLC | | 11022 RAINWATER LN | | | Aumsville | OR | 97325 | |
| LSQ FUNDING GROUP LC | TIGER COOL EXPRESS | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| LUCAS FOODS INC | | 7272 SW DURHAM RD SUITE 400 | | | PORTLAND | OR | 97224 | |
| LUCIANO, RAMON | | ADDRESS ON FILE | | | | | | |
| LUCKINI, RICK L | | ADDRESS ON FILE | | | | | | |
| LUCKY, MARY | | ADDRESS ON FILE | | | | | | |
| LUDWIG, LUDWIG | | ADDRESS ON FILE | | | | | | |
| LUDWIG, NANCY | | ADDRESS ON FILE | | | | | | |
| LULAY, ALLISON T | | ADDRESS ON FILE | | | | | | |
| Lulay, Julie | | ADDRESS ON FILE | | | | | | |
| Lulay, McKenzie | | ADDRESS ON FILE | | | | | | |
| Lulay, Peggy | | ADDRESS ON FILE | | | | | | |
| LUNA AREVALO, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| LUNA GUERRERO, SILVIA | | ADDRESS ON FILE | | | | | | |
| LUNA ZELAYA, CATALINA | | ADDRESS ON FILE | | | | | | |
| LUNA, ANTHONY B | | ADDRESS ON FILE | | | | | | |
| Luna, Petra | | ADDRESS ON FILE | | | | | | |
| LUNA-GUTIERREZ, VICTORINO | | ADDRESS ON FILE | | | | | | |
| LUND FOOD HOLDING INC | | SUITE B102 | 3948 WEST 50TH STREET | | EDINA | MN | 50450 | |
| Lund Food Holdings, Inc. | | 7752 Mitchell Rd. | | | Eden Prairie | MN | 55344 | |
| Lund Food Holdings, Inc. | Brian Lanners, Purchasing Supervisor | 7752 Mitchell Rd. | | | Eden Prairie | MN | 55344 | |
| LUPO, ANNETTE K | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, LESTER A | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| LUU, HONG T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LY, SAVET T | | ADDRESS ON FILE | | | | | | |
| LY, TOMMY G | | ADDRESS ON FILE | | | | | | |
| LYBBERT, GARRET R | | ADDRESS ON FILE | | | | | | |
| LYCO MANUFACTURING INC | | PO BOX 31 | | | | WI | | |
| LYCO MANUFACTURING, INC | | 115 COMMERCIAL DR | PO BOX 31 | | COLUMBUS | WI | 53925-0031 | |
| LYLES, CARLA R | | ADDRESS ON FILE | | | | | | |
| LYLES, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| LYLES, DONNIE R | | ADDRESS ON FILE | | | | | | |
| LYLES, MARTY E | | ADDRESS ON FILE | | | | | | |
| LYNCOURT GORC OUTLET-M | | 2301 TEAL AVE | | | SYRACUSE | NY | 13206 | |
| LYNN, LORETTA L | | ADDRESS ON FILE | | | | | | |
| LYNX GROUP INC | | 2746 FRONT ST NE | | | SALEM | OR | 97301 | |
| Lyons, Kimberlee | | ADDRESS ON FILE | | | | | | |
| Lyons, Randy | | ADDRESS ON FILE | | | | | | |
| M & L PROVISIONS INC | | 3 ANNANDALE RD | | | COMMACK | NY | 11725-1747 | |
| M AGNELLO PROVISIONS | | 667 MEISTEN STREET | | | WASHINGTON TOWN | NJ | 07676 | |
| M AND B PROVISIONS | | 5 MONTCLAIR AVE | | | MONTCLAIR | NJ | 07042 | |
| M AND M DISTRIBUTORS-F | | 1039 VALLEY AVE NW | | | PUYALLUP | WA | 99611 | |
| M G WAGNER CO INC | | PO BOX 9605 | | | YAKIMA | WA | 98909 | |
| M&M POTATO INC | | 1000 S HWY 395 #503 | | | HERMISTON | OR | 97838 | |
| M&S Dairy | | 38863 Gilkey Rd | | | Scio | OR | 97374 | |
| M.C.I. FOODS INC | ATTN ACCOUNTS PAYABLE | 13013 MOLLETE ST | | | SANTA FE SPRING | CA | 90670 | |
| MA, KHANG T | | ADDRESS ON FILE | | | | WA | | |
| MABERRY & MABERRY BERRY ASSOCIATES LLC | | PO BOX 135 | | | LYNDEN | | 98264 | |
| Mac & Massey LLC | Dba Massey Fair | PO Box 745088 | | | Atlanta | GA | 30374-5088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC & MASSEY LLC | MASSEY-FAIR INDUSTRIAL/MAC & MASSEY | DBA MASSEY FAIR | PO BOX 745088 | | ATLANTA | GA | 30374-5088 | |
| MACAULEYS FOODSERVICE | | PO BOX 208 | | | SOUTH BARRE | VT | 05670 | |
| Macdonald Miller | | 7717 Detroit Ave SW | | | Seattle | WA | 98106 | |
| MACDONALD, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MACDONALD-MILLER | | PO BOX 47983 | | | SEATTLE | WA | 98146-7983 | |
| MACHADO, SONIA D | | ADDRESS ON FILE | | | | | | |
| MACHADO-AVILES, ROSA E | | ADDRESS ON FILE | | | | | | |
| MACHINERY SUPPORT COMPANY | A BARRY-WEHMILLER COMPANY | PO BOX 28 | | | MOORE | SC | 29369 | |
| MACIAS, JACQUELINE A | | ADDRESS ON FILE | | | | | | |
| MACIEL (TAFOLLA), IRMA | | ADDRESS ON FILE | | | | | | |
| MACIEL CISNEROS, MAYRA P | | ADDRESS ON FILE | | | | | | |
| MACIEL DE ALVAREZ, MARIA G | | ADDRESS ON FILE | | | | | | |
| MACIEL GARCIA, MARIA I | | ADDRESS ON FILE | | | | | | |
| Maciel Garibay, David M | | ADDRESS ON FILE | | | | | | |
| Maciel Garibay, Gloria E | | ADDRESS ON FILE | | | | | | |
| MACIEL GARIBAY, SUSANA | | ADDRESS ON FILE | | | | | | |
| MACIEL MERCADO, ILDA A | | ADDRESS ON FILE | | | | | | |
| MACIEL RODRIGUEZ, RUBEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACIEL TORRALBA, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| MACIEL, FELIX J | | ADDRESS ON FILE | | | | | | |
| MACIEL, HERMELINDA | | ADDRESS ON FILE | | | | | | |
| MACIEL, JUANA | | ADDRESS ON FILE | | | | | | |
| Maciel, Leonardo | | ADDRESS ON FILE | | | | | | |
| MACIEL, LOURDES T | | ADDRESS ON FILE | | | | | | |
| Maciel, Luis | | ADDRESS ON FILE | | | | | | |
| MACIEL, MARIA J | | ADDRESS ON FILE | | | | | | |
| MACIEL, MARIA L | | ADDRESS ON FILE | | | | | | |
| MACINNES, NEIL V | | ADDRESS ON FILE | | | | | | |
| MACK, PAMELA G | | ADDRESS ON FILE | | | | | | |
| MACK, PAUL W | | ADDRESS ON FILE | | | | | | |
| MACK, ROSE | | ADDRESS ON FILE | | | | | | |
| Mackie, Evan | | ADDRESS ON FILE | | | | | | |
| MACKIE, EVAN W | | ADDRESS ON FILE | | | | | | |
| MACS RADIATOR & REPAIR INC | | 6147 SE FOSTER RD | | | PORTLAND | OR | 97206 | |
| MADRID, MARIA | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, ADOLFINA | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, JORGE | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, MARCOS | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, SERGIO M | | ADDRESS ON FILE | | | | | | |
| MAEDKE, MADISON | | ADDRESS ON FILE | | | | | | |
| MAGALLON, JOANA G | | ADDRESS ON FILE | | | | | | |
| MAGANA COVITO, DAMIAN | | ADDRESS ON FILE | | | | | | |
| MAGANA PICO, RICARDO | | ADDRESS ON FILE | | | | | | |
| MAGANA, DAMIAN | | ADDRESS ON FILE | | | | | | |
| MAGANA, ROSA | | ADDRESS ON FILE | | | | | | |
| MAGANA, VERENICE V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGANA-RODRIGUEZ JR, BLAS | | ADDRESS ON FILE | | | | | | |
| MAGDALENA ZEPEDA | | 11808 NE 40TH PL | | | VANCOUVER | WA | 98686 | |
| MAGEE, CARLA N | | ADDRESS ON FILE | | | | | | |
| MAGIC TOUCH CAR WASH | | 1922 LANCASTER DR NE | | | SALEM | OR | 97305 | |
| Magna5 | Magna5 LLC | PO Box 84768 | | | Seattle | WA | 98124-6068 | |
| MAGNA5 LLC | | PO BOX 84768 | | | SEATTLE | WA | 98124-6068 | |
| Magnuson CCM | Atlas Pacific Engineering | 7304 S. Joliet St. Suite 300 | | | Centennial | CO | 80134 | |
| Magnuson CCM | Atlas Pacific Engineering | Donna Schoenbeck, Director of Finance | 1704 S Joliet St Suite 300 | | Centennial | CO | 80134 | |
| Magnuson Corp | | PO Box 35143 #41068 | | | Seattle | WA | 98124-5143 | |
| MAGNUSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| MAGNUSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAGOS, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| MAHNKEY, ASHTON E | | ADDRESS ON FILE | | | | | | |
| MAINES PAPER & FD SVC | | PO BOX 555 | | | CONKLIN | NY | 13748 | |
| MAINES PAPER & FD SVC | MAINES PAPER & FD SVC-COBBLESTREET SOUPS | PO BOX 450 | | | CONKLIN | NY | 13748 | |
| MAINES PAPER & FDSVC | | PO BOX 438 | | | CONKLIN | NY | 38002 | |
| MAINES PAPER & FDSVC | | PO BOX 477 | | | CONKLIN | NY | 20763 | |
| MAINES PAPER & FDSVC | | PO BOX 478 | | | CONKLIN | NY | 44146 | |
| Maines Paper & Fdsvcs | Maines Paper & Fd Svc | PO Box 450 | | | Conklin | NY | 13748 | |
| Maines Paper & Foodservice | John Sculley and Robert Hoffer | 101 Broome Cor. Pkwy | | | Conklin | NY | 13748 | |
| Maines Paper & Foodservice | Julie Reese and Brad Wanda | 101 Broome Cor. Pkwy | | | Conklin | NY | 13748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maison, Abigail | | ADDRESS ON FILE | | | | | | |
| MAISON, CAROL E | | ADDRESS ON FILE | | | | | | |
| MAJESTIC MEATS INC | | PO BOX 922 | | | PATCHOGUE | NY | 11772 | |
| MAKAICHY, HOPE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ELOISA G | | ADDRESS ON FILE | | | | | | |
| Maldonado, Jesus | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JESUS M | | ADDRESS ON FILE | | | | | | |
| MALONEY, ASHTON E | | ADDRESS ON FILE | | | | | | |
| Maloneys Ocular Prosthetics | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| MALONSON, MARSHA | | ADDRESS ON FILE | | | | | | |
| MALPASS FARMS LLC | | PO Box 225 | | | Harrisburg | OR | 97446 | |
| Malpass Farms LLC | c/o Andrew Parks | Arnold Gallagher P.C. | 800 Willamette Street, Suite 800 | | Eugene | OR | 97401 | |
| Mama Fus | | 512 Riverside Suite #250 | | | Austin | TX | 78704 | |
| Mama Fus | James Clark, Director of Food & Beverage | 1023 Springdale Road Bldg 13B | | | | | | |
| Mama Fus | James Clark, Director of Food & Beverage | 512 Riverside Suite #250 | | | Austin | TX | 78721 | |
| | | | | | Austin | TX | 78704 | |
| MANCHESTER PACKING CO | | 349 WETHERELL ST | | | MANCHESTER | CT | 06066 | |
| MANDARICH LAW GROUP LLP | | 420 N WABASH AVE SUITE 400 | | | CHICAGO | IL | 60611 | |
| MANGINOS | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MANION FOODS | | PO BOX 845 | | | SUPERIOR | WI | 54880 | |
| MANLANGIT, ELLECER J | | ADDRESS ON FILE | | | | | | |
| MANLANGIT, LEIZEL L | | ADDRESS ON FILE | | | | | | |
| MANLANGIT, MARICEL L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANLEY ADMINISTRATIVE SERVICES | | PO BOX 70168 | | | EUGENE | OR | 97401-0110 | |
| MANNING, AARON R | | ADDRESS ON FILE | | | | | | |
| Manning, Joyce | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MANNING, JOYCE E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MANOS FAMILY PROV | | 206 ANTHONY COURT | | | MORGANVILLE | NJ | 07751 | |
| MANRIQUEZ, BARBARA J | | ADDRESS ON FILE | | | | | | |
| MANRIQUEZ, GILBERT | | ADDRESS ON FILE | | | | | | |
| MANRIQUEZ, NOE D | | ADDRESS ON FILE | | | | | | |
| Manuel Silveira | | 2626 Millstone Loop | | | Ellensburg | WA | 98926 | |
| Manuel Silveira | Armand Kornfeld | Bush Kornfeld | 601 Union Street, Suite 5000 | | Seattle | WA | 98101 | |
| MANUEL, JESSICA | | ADDRESS ON FILE | | | | | | |
| MANUEL, TOMAS | | ADDRESS ON FILE | | | | | | |
| MANZO DE MACIEL, INES | | ADDRESS ON FILE | | | | | | |
| MANZO, ANALILIA | | ADDRESS ON FILE | | | | | | |
| MAPLEVALE FARMS INC | | 2063 ALLEN ST EXT | | | FALCONER | NY | 14724 | |
| MAPLEVALE FARMS INC | | 2063 ALLEN ST EXT | | | FALCONER | NY | 14733 | |
| Maplevale Farms, Inc. | Julie Dunderdale | 8956 W. Main Street | | | Cymer | NY | 14724 | |
| MARATHON FOODS | ATTN ACCOUNTS PAYABLE | 1471 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| MARATHON FOODS , INC. | ATTN ACCOUNTS PAYABLE | 1471 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| MARBLE, RAY A | | ADDRESS ON FILE | | | | | | |
| Marbran | | 200 S 10th St, Suite 1104 | | | Mcallen | TX | 78501 | |
| MARBRAN USA | | 200 S. 10TH ST | SUITE 1104 | | MCALLEN | TX | 78501 | |
| MARBRAN USA | | 200 S. 10TH ST | SUITE 1104 | | MCALLEN | TX | 78501 | |
| Marbran USA LC | | 200 South 10th Street Suite 1104 | | | McAllen | TX | 78501 | |
| Marbran USA LC | | | PO BOX 202473 | | DALLAS | TX | 75320-2473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARBRAN USA LC | Fernanda Guajardo | PO BOX 202473 | | | DALLAS | TX | 75320-2473 | |
| MARC NELSON OIL PRODUCTS INC | | ANNIE KOENIG, CREDIT MANAGER | 1977 CLAXTER RD NE | | SALEM | OR | 97301 | |
| MARC NELSON OIL PRODUCTS INC | | PO BOX 7135 | | | SALEM | OR | 97303 | |
| MARCIAL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MAR-CON WIRE BELT INC | LEDINGHAM INDUSTRIAL PARK | 2431 VAUXHALL PLACE | | | RICHMOND | BC | V6V 1Z5 | CANADA |
| MARIACA, MILTON R | | ADDRESS ON FILE | | | | | | |
| Maricelda Solis | | ADDRESS ON FILE | | | | | | |
| Marie Zielinski Estate, Glenda Anderson Trustee | Glenda Anderson | 17440 Holy Names Dr Unit 412 | | | Lake Oswego | OR | 97034 | |
| MARI-LINN FARMS INC. | | 32920 Harnisch Dr NE | | | Albany | OR | 97321 | |
| Mari-Linn Farms, Inc. | Rodney Chambers | 32920 Harnisch Dr. NE | | | Albany | OR | 97321 | |
| Marin, Cecilia | | ADDRESS ON FILE | | | | | | |
| MARION AND POLK SCHOOLS CREDIT UNION | C/O ALAN G HANSON | PO BOX 12398 | | | SALEM | OR | 97309 | |
| MARION COUNTY | MARION COUNTY PUBLIC WORKS | DEPARTMENT OF PUBLIC WORKS | 5155 SILVERTON RD NE | | SALEM | OR | 97305 | |
| Marion County Assessors Office | Assessor Tom Rohlfing | 555 Court St NE | | | Salem | OR | 97301 | |
| Marion County Assessors Office | Diana Downs | 555 Court St NE | | | Salem | OR | 97301 | |
| MARION COUNTY BUILDING INSPECTION | MARION COUNTY BLDG INSPCT - ELCT MSTR PE | 5155 SILVERTON RD NE | | | SALEM | OR | 97305 | |
| Marion County Tax Collector | | 555 Court St NE #2242 | | | Salem | OR | 97301 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION ENVIRONMENTAL SERVICES INC | MARION | PO BOX 9130 | | | SALEM | OR | 97305 | |
| MARISCAL, PABLO | | ADDRESS ON FILE | | | | | | |
| MAR-JON LABOR LLC | | 803 S BROADWAY AVE | | | OTHELLO | WA | 99344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAR-JON LABOR LLC | Overcast Law Offices, PS | David Kazemba | 23 S. Wenatchee Ave. Suite 320 | | Wenatchee | WA | 98801 | |
| Mar-Jon Temp Labor | | 803 S Broadway Ave | | | Othello | WA | 99344 | |
| Mark & Darlene Wilmes | | PO Box 505 | | | St. Paul | OR | 97137 | |
| Mark Comstock | | P.O. Box 3136 | | | Salem | OR | 97302 | |
| Mark Croeni | | 5344 Norma Ave. SE | | | Salem | OR | 97306 | |
| Mark Croeni | Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| Mark J Seifer | | PO Box 138 | | | Mt Angel | OR | 97362 | |
| Mark Lewis Farms | | 7512 Little Rd SE | | | Aumsville | OR | 97325 | |
| MARK LEWIS FARMS INC | | 7512 LITTLE RD SE | | | AUMSVILLE | OR | 97325 | |
| Mark Lewis Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Mark Mckay Farms Inc. | | 19993 French Prairie Rd NE | | | St. Paul | OR | 97137 | |
| Mark Miller | | 29432 Lakeside Dr | | | Corvallis | OR | 97333 | |
| Mark Miller | Chistensen Law | Gregory J. Christensen, Attorney | 804 SW Fourth Street | | Corvallis | OR | 97333 | |
| MARKEM IMAJE CORPORATION | | PO BOX 3542 | | | BOSTON | MA | 02241 | |
| MARLER, JERAMIE Q | | ADDRESS ON FILE | | | | | | |
| MARLER, ZOEY A | | ADDRESS ON FILE | | | | | | |
| Marlette, James | | ADDRESS ON FILE | | | | | | |
| Marlow, Doug | | ADDRESS ON FILE | | | | | | |
| MARLOW, DOUGLAS J. | | ADDRESS ON FILE | | | | | | |
| MARNER, JACOB K | | ADDRESS ON FILE | | | | | | |
| MARNER, MAKAYLA K | | ADDRESS ON FILE | | | | | | |
| MARQUEZ DE MORALES, LEONOR | | ADDRESS ON FILE | | | | | | |
| MARQUEZ PENA, MA E | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ANUDELIA C | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ELVIRA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHAL SUNSHINE INC | | 12271 MELINDA LN NE | | | | | | |
| MARSTERS, MARK A | | ADDRESS ON FILE | | | AURORA | OR | 97002 | |
| MARTELL OROZCO, JONATHAN U | | ADDRESS ON FILE | | | | | | |
| Marten Transport | | 129 Marten St. | | | Mondovi | WI | 54775 | |
| Marten Transport | c/o Kris Hoff | 129 Marten St. | | | Mondovi | WI | 54755 | |
| MARTEN TRANSPORT SERVICES LTD | | SDS 12-1733 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1733 | |
| MARTIN BROS DIST CO | | P O BOX 69 | | | CEDAR FALLS | IA | 50613 | |
| Martin Brothers | Jenn Mienders and Natalea Koehn | 6623 Chancellor Road | | | Cedar Falls | IA | 50613 | |
| MARTIN FOODS | | 2325 D STARLITE DR | | | LANCASTER | PA | 17602 | |
| MARTIN GROUP LLC | | PO BOX 45607 | | | SEATTLE | WA | 98145-0607 | |
| MARTIN, GARY L | | ADDRESS ON FILE | | | | | | |
| MARTIN, GENE | | ADDRESS ON FILE | | | | | | |
| Martin, George | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MARTIN, GEORGE B | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Martin, Lexis | | ADDRESS ON FILE | | | | | | |
| Martin, Linda | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHARON | | ADDRESS ON FILE | | | | | | |
| MARTIN, SYDNEY K. | | ADDRESS ON FILE | | | | | | |
| MARTIN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ DE JUAN, YOLANDA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ DE TOPETE, GABINA D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ DISTRIBUTORS | ATTN ACCOUNTS PAYABLE | PO BOX 526368 | | | MIAMI | FL | 33122 | |
| MARTINEZ ESQUIVEL, MIKE A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ FELICIANO, DAISY A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ HERNANDEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ II, JESSE A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ MORALES, JOSE D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ PINEDA, FELIPE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ RICALDAY, ERNIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ RIVERA, AARON O | | ADDRESS ON FILE | | | | | | |
| MARTINEZ RODRIGUEZ, JUANA F | | ADDRESS ON FILE | | | | | | |
| MARTINEZ VELA, MONICA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AUSTIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BEATRIZ | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BERNARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BLANCA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CANDIDA L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDITH | | ADDRESS ON FILE | | | | | | |
| Martinez, Eliza | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ELIZA G | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez, Elvira | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EMILIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ESTELA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| Martinez, Joanne | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOANNE | MARTINEZ, JOANNE - CONSULTANT | 9606 MARION RD SE | | | TURNER | OR | 97392 | |
| MARTINEZ, LAZARO R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, M G | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARTHA E | | ADDRESS ON FILE | | | | | | |
| Martinez, Roberto | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ROSA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VALERIE K | | ADDRESS ON FILE | | | | | | |
| MARTINEZ-GARCI, RAQUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ-MARTINEZ, FELIPE A | | ADDRESS ON FILE | | | | | | |
| MARTINS CATERERS | | 6821 DOGWOOD RD | | | BALTIMORE | MD | 21244 | |
| MARTINS PROVISIONS | | 57 CHESTNUT COURT | | | CEDAR GROVE | NJ | 07009 | |
| MARTON, JOZSEF | | ADDRESS ON FILE | | | | | | |
| Marty Peterson | | PO Box 2229 | | | Woodland | WA | 98674 | |
| MARTY, ISAAC | | ADDRESS ON FILE | | | | | | |
| MARTYN AND ASSOCIATES | | TENTH FLOOR | 820 SUPERIOR AVE NW | | CLEVELAND | OH | 44113 | |
| MARUKAI WHOLESALE MART | | 2310 KAMEHAMEHA HWY | | | HONOLULU | HI | 96819 | |
| MARUNU, GOODYEAR K | | ADDRESS ON FILE | | | | | | |
| Mary Gomes | | 1409 N 2nd ST | | | Silverton | OR | 97381 | |
| Mary Gomez | c/o Matthew Lind | 3995 Hagers Grove Rd | | | Salem | OR | 97317 | |
| MARY, ROGER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARZETTI FROZEN PASTA | | DEPT L-974 | | | COLUMBUS | OH | 43260 | |
| MASON, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MASON, LADRYCE J | | ADDRESS ON FILE | | | | | | |
| MASONHEIMER, LEVI | | ADDRESS ON FILE | | | | | | |
| MASONS SUPPLY CO | | PO BOX 1027 | | | RIDGEFIELD | WA | 98642 | |
| Massey Fair, Batory Foods Inc. | | 3850 Regency Crest Dr. | | | Dallas | TX | 75041 | |
| MASTERMANS LLP | | 11 C STREET | PO BOX 411 | | AUBURN | MA | 01501 | |
| MATA, ISRAEL | | ADDRESS ON FILE | | | | | | |
| MATA, JUAN | | ADDRESS ON FILE | | | | | | |
| MATHIS, DIAMOND N | | ADDRESS ON FILE | | | | | | |
| MATHIS, RHONDA | | ADDRESS ON FILE | | | | | | |
| MATNEY, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| MATRIX NETWORKS | | 4243 INTERNATIONAL WAY SUITE C | | | PORTLAND | OR | 97222-8823 | |
| MATRIX NETWORKS | | 4243 SE INTERNATIONAL WAY, SUITE C | | | PORTLAND | OR | 97222-8823 | |
| MATRIX TRUST COMPANY LLC | ATTN TPA #000107 | PO BOX 46546 | | | DENVER | CO | 80201 | |
| MATT FERY | | 14027 LEROY LN SE | | | TURNER | OR | 97392 | |
| Matt Hillier | Hillier, Matthew | Hillier, Matthew - Consultant | 1086 Cherylee Dr S | | Salem | OR | 97302 | |
| MATT ROTH | | 5791 River Heights Ln S | | | Salem | OR | 97306 | |
| MATTHEW BUTSCH | | 15468 Union School Rd NE | | | Woodburn | OR | 97071 | |
| Matthew Fery | | 14027 Leroy Ln Se | | | Turner | OR | 97392 | |
| MATTISON, CORY M | | ADDRESS ON FILE | | | | | | |
| MATTSON, JAMES L | | ADDRESS ON FILE | | | | | | |
| MAU, LANG X | | ADDRESS ON FILE | | | | | | |
| MAU, TUYET T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC MILLER V AGRIPAC INC., MULTNOMAH COUNTY CASE 19CV08509 | 80 SE MADISON ST | SUITE 310 | | | OR | | |
| MAXIMUM QUALITY FOODS | PAPER & POULTRY CO | 3351 TREMLEY POINT RD | | | PORTLAND | NJ | 97214 | |
| MAY FAMILY FARMS LLC | | 11465 SE Webfoot Rd | | | LINDEN | OR | 07036 | |
| May Trucking | | PO Box 9039 | | | Dayton | OR | 97114 | |
| MAY TRUCKING CO | | PO BOX 9039 | | | Salem | OR | 97305 | |
| May Trucking Co. | Chris Simons | P O Box 9039 | | | SALEM | OR | 97305 | |
| MAY, ROBERT | MAY, ROBERT - BOARD COMP | ADDRESS ON FILE | | | Salem | OR | 97305 | |
| Mayer, Wilma | | ADDRESS ON FILE | | | | | | |
| MAYER, WILMA C | | ADDRESS ON FILE | | | | | | |
| Maynards | | PO Box D | | | Elkton | SD | 57026 | |
| MAYNARDS | MAYNARDS - ELKTON | PO BOX D | | | ELKTON | SD | 57026 | |
| MAYORGA, CELINA | | ADDRESS ON FILE | | | | | | |
| MB Global | | 2540 Ch De La Petite-Riviere | | | Vaudreuil | Quebec | J7V 8P2 | Canada |
| MB GLOBAL FOODS INC | | 2540 CHEMIN DE LA PETITE RIVIERE | | | VAUDREUIL-DORION | QC | J7V 8P2 | CANADA |
| MC FARLING FOODS | | 333 W 14TH STREET | | | INDIANAPOLIS | IN | 46202 | |
| MC GILLACUDDYS | | 11133 NE HALSEY | | | PORTLAND | OR | 97220 | |
| MCALISTER, RACHEL | | ADDRESS ON FILE | | | | | | |
| MCANENY BROS INC | | 470 INDUSTRIAL PARK RD | | | EBENSBURG | PA | 15931 | |
| MCANENY BROS INC | | 470 INDUSTRIAL PARK RD | | | EBENSBURG | PA | 15931-4114 | |
| McAneny Brothers | Kathy Baker and Wendy Detwiler | 470 Industrial Park Road | | | Ebensburg | PA | 15931 | |
| MCBETH, JACOB C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAFFREY, PATRICK J | | ADDRESS ON FILE | | | | | | |
| McCall, William | | ADDRESS ON FILE | | | | | | |
| McCallister, Lee | | ADDRESS ON FILE | | | | | | |
| MCCARROLL, ANESSA M | | ADDRESS ON FILE | | | | | | |
| MCCARTHY LAW FIRM LLC | | 520 SW YAMHILL ST SUITE 230 | | | PORTLAND | OR | 97204 | |
| MCCORMICK & COMPANY INC | | 2408 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0024 | |
| MCCOY FREIGHTLINER OF PORTLAND | | PO BOX 17218 | | | PORTLAND | OR | 97217-0218 | |
| MCCULLOCH, GARY | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, BRENT L | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, AUSTIN | | ADDRESS ON FILE | | | | | | |
| MCDONALD WHOLESALE | | PO BOX 2340 | | | EUGENE | OR | 97402 | |
| McDonald Wholesale | Mark Swan | 2350 W. Broadway | P.O. Box 2340 | | Eugene | OR | 97402 | |
| MCDONALD WHSLE | | P O BOX 2340 | | | EUGENE | OR | 97402 | |
| Mcdonald Whsle (For Direct Purchases!) | Mcdonald Wholesale | PO Box 2340 | | | Eugene | OR | 97402 | |
| MCDONALD, JEREMY D | | ADDRESS ON FILE | | | | | | |
| MCENTARFFER, AARON W | | ADDRESS ON FILE | | | | | | |
| McEwen Gisvold LLP | Tyler Bellis | 1100 SW 6th Ave. Suite 1600 | | | Portland | OR | 97204 | |
| McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | | Portland | OR | 97204 | |
| MCFARLING FOODS | MCFARLING FOOD | 333 W 14TH ST | | | INDIANAPOLIS | IN | 46202 | |
| McGee, Traci | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGILCHRIST & SONS ROOFING & | MCGILCHRIST & SONS ROOFING CO INC | SHEET METAL INC | 1205 14TH ST SE | | SALEM | OR | 97302 | |
| McGill, Tessa | | ADDRESS ON FILE | | | | | | |
| McGill, Tracie | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, LESLIE | | ADDRESS ON FILE | | | | | | |
| MCGUIRE BEARING CO | | 947 SE MARKET ST | | | PORTLAND | OR | 97214-3574 | |
| McGUIRE BEARING COMPANY | | 947 SE MARKET ST | | | PORTLAND | OR | 97214-3574 | |
| MCGUIRE BEARING COMPANY | MARIO LARSEN | 947 SE MARKET ST | | | PORTLAND | OR | 97214-3574 | |
| McHugh, Michael | | ADDRESS ON FILE | | | | OR | | |
| MCHUGH, MICHAEL | MCHUGH, MICHAEL - CONSULTANT | 2310 MULE DEER CT NW | | | SALEM | OR | 97304 | |
| MCILHENNY CO | | PO BOX 679507 | | | DALLAS | TX | 75267-9507 | |
| McIntyre, Susan | | ADDRESS ON FILE | | | | | | |
| MCJUNKIN, JACOB C | | ADDRESS ON FILE | | | | | | |
| Mckanna Bishop Joffe LLP | Noah Barish | 1635 NW Johnson Street | | | Portland | OR | 97209 | |
| MCKAY FARMS, INC. | | PO Box 279 | | | St. Paul | OR | 97137 | |
| MCKAY, ROBERTA A | | ADDRESS ON FILE | | | | | | |
| MCKEEHAN, DAVID | | ADDRESS ON FILE | | | | | | |
| MCKEEVERS FD STORES | | 4216 S HOCKER | | | INDEPENDENCE | MO | 64055 | |
| MCKENZIE CHASE MANAGEMENT INC | ATTN CLIENT SERVICES | PO BOX 30550 | | | SEATTLE | WA | 98113 | |
| MCKENZIE-YUTZIE, LINDA | | ADDRESS ON FILE | | | | | | |
| MCKIM, TAMMY L | | ADDRESS ON FILE | | | | | | |
| MCLANE COMPANY INC | ATTN ACCOUNTS PAYABLE | PO BOX 6131 | | | TEMPLE | TX | 22403 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 08016 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 20109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 38134 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 41048 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 48188 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 53177 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 66227 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 75011 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 76014 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 77038 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 80022 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 85043 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 92518 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 95304-9799 | |
| MCLANE F & S VENDORS | ATTN ACCOUNTS PAYABLE | PO BOX 115043 | | | CARROLLTON | TX | 97062 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 27802 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 73149 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 75236 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 76118 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 91730 | |
| MCLANE FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 800 | | | ROCKY MOUNT | NC | 95337 | |
| McLeod, Carlotta | | ADDRESS ON FILE | | | | | | |
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McMaster-Carr Supply Co | | | PO Box 7690 | | Chicago | IL | 60680-7690 | |
| McMillan, Dennis | | ADDRESS ON FILE | | | | | | |
| MCNEIL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ME Integration | SPS Commerce Inc | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| MEADOW RIDGE FARMS INC. | | PO Box 808 | | | Carlton | OR | 97111 | |
| Meadow Ridge Farms, Inc. | c/o Mark Gaibler | PO Box 808 | | | Carlton | OR | 97111 | |
| Meadow Ridge Farms, Inc. | Law Office of Stephen T. Boyke | Stephen T. Boyke, Attorney for Claimant | 10211 SW Barbur Blvd., Suite 206A | | Portland | OR | 97219 | |
| Meadow Ridge Farms, Inc. | Stephen T. Boyke | | 10211 SW Barbur Blvd., Suite 206A | | Portland | OR | 97219 | |
| MEALS ON WHEELS - BATTLE GROUND | | 912 E MAIN | | | BATTLE GROUND | WA | 98604 | |
| MEALS ON WHEELS PEOPLE | | 7710 SW 31ST AVE | | | PORTLAND | OR | 97219 | |
| MEANS, DANIEL S | | ADDRESS ON FILE | | | | | | |
| MEAT & GREET GROCERIES | | 5300 COMMERCE DRIVE | | | LOCKPORT | NY | 14094 | |
| MECHANIX INC | | PO BOX 197 | | | HERMISTON | OR | 97838 | |
| MEDELEZ INC | | 30522 OLDFIELD RD | | | HERMISTON | OR | 97838 | |
| MEDELEZ INC | | 30522 OLDFIELD ST | | | HERMISTON | OR | 97838 | |
| Medelez, Inc. | Humberto Medelez, Vice President | 30522 Oldfield Street | | | Hermiston | OR | 97838 | |
| Medelez, Inc. | Kenneth Miller | Miller Mertens Comfort PLLC | 1020 N Center Pkwy Suite B | | Kennewick | WA | 99336 | |
| MEDINA HERNANDEZ, ROCIO | | ADDRESS ON FILE | | | | | | |
| MEDINA, ALICIA V | | ADDRESS ON FILE | | | | | | |
| MEDINA, MARIA | | ADDRESS ON FILE | | | | | | |
| MEDITERRANEAN FOODS IN | ATTN ACCOUNTS PAYABLE | 400 LONG LANE | | | UPPER DARBY | PA | 19082 | |
| Meeds, Jeffrey | | ADDRESS ON FILE | | | | | | |
| MEEHAN, GERALD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGACORP LOGISTICS | | PO BOX 1050 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| Megacorp Logistics, LLC | Charles Meier | | P.O. Drawer 2088 | | Wilmington | NC | 28402 | |
| Megacorp Logistics, LLC | Mark Palmer | 1011 Ashes Drive | | | Wilmington | NC | 28405 | |
| MEHAMA COMMUNITY CHURCH | JOSEPHS STOREHOUSE OF HOPE | PO BOX 40 | | | MEHAMA | OR | 97384 | |
| MEIER, KENNETH G | | ADDRESS ON FILE | | | | | | |
| MEIER, NELSON A | | ADDRESS ON FILE | | | | | | |
| Meier, Ronald D. | | ADDRESS ON FILE | | | | | | |
| MEIER, RONALD D. | | ADDRESS ON FILE | | | | | | |
| Meier, Theodore | | ADDRESS ON FILE | | | | | | |
| MEIER, THEODORE E | | ADDRESS ON FILE | | | | | | |
| MEIRAKU CORPORATION | | 310 NAKASUNA-CHO | TENPAKU-KU | | NAGOYA,AICHI | | 98421 | JAPAN |
| MEITHOF, NORMA J | | ADDRESS ON FILE | | | | | | |
| MEJIA, EDUWIGES | | ADDRESS ON FILE | | | | | | |
| Melburn, Matthew | | ADDRESS ON FILE | | | | | | |
| Mellen, Denis | | ADDRESS ON FILE | | | | | | |
| Melone, Kelly | | ADDRESS ON FILE | | | | | | |
| MELROSE, SCOTT | | ADDRESS ON FILE | | | | | | |
| MELTING, ANDREW B | | ADDRESS ON FILE | | | | | | |
| MELVIN & SALLY KAUFMAN REV TRUST | | 11155 Kaufman Rd NE | | | Silverton | OR | 97381 | |
| Melvin and Sally Kaufman Rev Trust | | | 3334 Hibbard Rd NE | | Silverton | OR | 97381 | |
| Melvin and Sally Kaufman Rev Trust | Sherman Sherman Johnnie and Hoyt | PO Box 2247 | | | Salem | OR | 97308 | |
| MEMBA | | 697 Lookis Trail Rd | | | Lynden | WA | 98264 | |
| MEMBA | | 697 Loomis Trail Rd | | | Lyden | WA | 98624 | |
| MENA, ARCELIA S | | ADDRESS ON FILE | | | | | | |
| MENA, ISIDRO | | ADDRESS ON FILE | | | | | | |
| MENCIAS, JESSICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ ANDRADE, MARIA J | | ADDRESS ON FILE | | | | | | |
| MENDEZ CEJA, IRMA L | | ADDRESS ON FILE | | | | | | |
| MENDEZ CEJA, JUAN | | ADDRESS ON FILE | | | | | | |
| MENDEZ DE MERCADO, MARIA L | | ADDRESS ON FILE | | | | | | |
| MENDEZ GARCIA, DAVID I | | ADDRESS ON FILE | | | | | | |
| MENDEZ GARIBAY, BLANCA M | | ADDRESS ON FILE | | | | | | |
| MENDEZ GARIBAY, MARCO A | | ADDRESS ON FILE | | | | | | |
| MENDEZ GARIBAY, MARIA D | | ADDRESS ON FILE | | | | | | |
| MENDEZ GARIBAY, MARIO A | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ADRIAN M | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, EZGAR D | | ADDRESS ON FILE | | | | | | |
| MENDEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, GLORIA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, IRASIMA G | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, LUZ M | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARIA J | | ADDRESS ON FILE | | | | | | |
| Mendez, Maximino | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| MENDEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ-ARECHIGA, MAXIMO | | ADDRESS ON FILE | | | | | | |
| Mendez-Ceja, Irma | | ADDRESS ON FILE | | | | | | |
| MENDEZ-MARINES, OSCAR D | | ADDRESS ON FILE | | | | | | |
| MENDOZA CHAVES, KEVEN | | ADDRESS ON FILE | | | | | | |
| MENDOZA DE BECK, MARIA D | | ADDRESS ON FILE | | | | | | |
| MENDOZA DE MEJIA, MARIA R | | ADDRESS ON FILE | | | | | | |
| MENDOZA ESPINOSA, ANGELO | | ADDRESS ON FILE | | | | | | |
| MENDOZA HERRERA, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| MENDOZA SANCHEZ, ALVARO | | ADDRESS ON FILE | | | | | | |
| MENDOZA TOLEDO, FLORENCIO | | ADDRESS ON FILE | | | | | | |
| Mendoza, Abel | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DULCE G | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LUPE D | | ADDRESS ON FILE | | | | | | |
| Mendoza, Maria | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARIA G. | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MATILDE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, NANCY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ORLANDO M | | ADDRESS ON FILE | | | | | | |
| Mendoza, Rufina | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RUFINA M | | ADDRESS ON FILE | | | | | | |
| MENDOZA-CRUZ, JOSE M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENNELLAS POULTRY | | 100 GEORGE STREET | | | PATERSON | NJ | 07053 | |
| MENTZER, RAY L | | ADDRESS ON FILE | | | | | | |
| MERA, IGNATIUS T | | ADDRESS ON FILE | | | | | | |
| Mera, Marcilino | | ADDRESS ON FILE | | | | | | |
| MERA, MARCILINO | | ADDRESS ON FILE | | | | | | |
| MERCADO CAMACHO, ANA K | | ADDRESS ON FILE | | | | | | |
| MERCADO, ANTONIO | | ADDRESS ON FILE | | | | | | |
| MERCADO-CORTES, CARLOS | | ADDRESS ON FILE | | | | | | |
| MERCER III, DWAYNE L | | ADDRESS ON FILE | | | | | | |
| MERCER RANCHES INC. | | 46 SONORA ROAD | | | PROSSER | WA | 99350 | |
| Mercer Ranches, Inc. | Jerry Fitzgerald | 46 Sonova Road | | | Prosser | WA | 99350-9312 | |
| MERCHANTS CO | | PO BOX 38 | | | NEWBERRY | SC | 29108 | |
| MERCHANTS COMPANY | | PO BOX 1351 | | | HATTIESBURG | MS | 39403 | |
| MERCHANTS EXPORT INC | | 200 MARTIN LUTHER KING | | | RIVIERA BEACH | FL | 33404 | |
| MERCHANTS GROCERY INC | | PO BOX 1268 | | | CULPEPPER | VA | 22701 | |
| MERITAGE SOUPS LLC | | 18211 NE 68TH ST | SUITE E-100 | | REDMOND | WA | 98073 | |
| MERLANO FOODS | | 4100 4TH AVE S | | | SEATTLE | WA | 98108 | |
| Mesa Laboratories Inc | Attn Accounting | Lakewood Manufacturing Facility | 12100 W 6th Ave | | Lakewood | CA | | |
| Mesa Laboratories Inc | Lakewood Manufacturing Facility | 12100 W 6th Ave | | | Lakewood | CA | 80228 | |
| METAMERA IGA | | 610 W. MT. VERNON | | | METAMORA | IL | 61548 | |
| METCALF, MARILYN D | | ADDRESS ON FILE | | | | | | |
| METRO AREA COLLECTION SERVICE INC | | 2780 SE HARRISON ST #204 | | | MILWAUKIE | OR | 97222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN FOODS | DBA DRISCOLL FOODS | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07014 | |
| METROPOLITAN FOODS | DBA DRISCOLL FOODS | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07470 | |
| METROPOLITAN FOODS | DBA DRISCOLL FOODS | 174 DELAWANNA AVE | | | CLIFTON | NJ | 07606 | |
| Metropolitan Life Insurance Co. | | 10801 Mastin Blvd., Ste. 930 | | | Overland Park | KS | 66210 | |
| Metropolitan Life Insurance Co. | | 205 E. River Park Circle., Ste. 300 | | | Fresno | CA | 93720 | |
| METROPOLITAN TOWER LIFE | INSURANCE COMPANY | PO BOX 954367 | | | ST LOUIS | MO | 63195-4367 | |
| METROPOLITAN TOWER LIFE INSURANCE CO | | PO BOX 790201 | | | ST LOUIS | MO | 63179-0201 | |
| Metten, Madeline | | ADDRESS ON FILE | | | | | | |
| METTLER-TOLEDO HI SPEED INC | | 22673 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| METTLER-TOLEDO SAFELINE INC | | 22677 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| MEXI FOODS INC | | 866 EMBARCADERO DR | | | WES SACRAMENTO | CA | 95605 | |
| Meyer, Maureen | | ADDRESS ON FILE | | | | | | |
| Meyers, Deb | | ADDRESS ON FILE | | | | | | |
| MEYERS, DEBBIE | | ADDRESS ON FILE | | | | | | |
| MEZA DE QUEVEDO, ANITA | | ADDRESS ON FILE | | | | | | |
| MG PROVISIONS | | 34 EAST ASHLAND AVE | | | STATEN ISLAND | NY | 10312 | |
| MGL HOLDINGS INC LLC | | PO BOX 5288 | | | SALEM | OR | 97304 | |
| MGL Holdings LLC | | PO Box 5288 | | | Salem | OR | 97304 | |
| MGL Holdings LLC | MGL Holdings Inc LLC | PO Box 5288 | | | Salem | OR | 97304 | |
| MGM Resorts International Operations, Inc. | | 3600 S Las Vegas Blvd | Bellagio Hotel & Casino | | Las Vegas | NV | 89109 | |
| MIAMI GROCERS | | 451 SAINT PAULS AVE | | | JERSEY CITY | NJ | 07306-6108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael and Chris Bernards dba Bernards Farms | Bernards Farms | | 18755 SW Hwy 18 | | | OR | | |
| Michael and Chris Bernards dba Bernards Farms | | PO Box 3095 | | | McMinnville | OR | 97128 | |
| Michael and Chris Bernards dba Bernards Farms | Law Office of Connolly & Malstrom | | | | Salem | OR | 97302 | |
| Michael and Chris Bernards dba Bernards Farms | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| MICHAEL B. FORDYCE | | 1710 HAZELNUT LN NE | | | SALEM | OR | 97317 | |
| Michael Best and Friedrich, LLP | Jonathan L. Gold | 1000 Main Avenue, SW Suite 400 | | | Washington | DC | 20024 | |
| Michael D Christensen | | 35981 Santiam Hwy SE | | | Albany | OR | 97322 | |
| Michael G Or Denise L Powell | | 2622 E Pine St | | | Stayton | OR | 97383 | |
| Michael G. Cowgill, Attorney for Claimant | Weatherford Thompson, Attorneys at Law | P.O. Box 667 | | | Albany | OR | 97321 | |
| Michael Morris | | 2250 N. Columbia Blvd. | | | Portland | OR | 97217 | |
| Michael Wright Magnuson | | ADDRESS ON FILE | | | | | | |
| MICHC | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MICHEL, EDITH M | | ADDRESS ON FILE | | | | | | |
| MICHELLI MEASUREMENT GROUP LLC | | 130 BROOKHOLLOW ESPLANADE | | | HARAHAN | LA | 70123 | |
| MICHELS, KATHERINE | | ADDRESS ON FILE | | | | | | |
| MICHELSEN PACKAGING CO | | PO BOX 89 | | | YAKIMA | WA | 98907 | |
| MICHIGAN FREEZE PACK | | 835 S GRISWOLD ST | | | HART | MI | 49420 | |
| Michigan Freeze Pack | Hanson Cold Storage Co. D/B/A Hanson Logistics Hart Division | John Kinahan | 2900 S. State Suite 4E | | St. Joseph | MI | 49085 | |
| Michigan Freeze Pack | Larissa Vanderputte | 835 S Griswold St | PO Box 30 | | Hart | MI | 49420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN STATE UNIV | | 220 SERVICE RD | FOOD STORES | | EAST LANSING | MI | 48824 | |
| Micro Focus | Micro Focus- One Irvington Centre | 700 King Farm Blvd | Suite 400 | | Rockville | MD | 20850 | |
| MICROSOFT CORPORATION | | PO BOX 73843 | | | CLEVELAND | OH | 44193 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| Microsoft Volume Licensing Agreement | Microsoft Licensing GP | Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | | Dallas | TX | 75207 | |
| MID COLUMBIA FORKLIFT INC | | PO BOX 9667 | | | YAKIMA | WA | 98909 | |
| MIDSTATES MARKETING - NE | | ATTN ALICIA HAWK | 7506 HOWARD ST | | OMAHA | NE | 68114 | |
| MIDWEST FOOD PROCESSING | | 600 SIXTH ST NW | | | NEW PRAGUE | MN | 56071 | |
| MIDWEST FOOD PROCESSORS ASSOCIATION INC | | 4600 AMERICAN PKY SUITE 110 | | | MADISON | WI | 53718 | |
| MID-WILLAMETTE VALLEY INDUST ELEC JATC | | 3071 DALEWOOD ST | | | EUGENE | OR | 97404 | |
| MIGUEL PEDRO, JORGE | | ADDRESS ON FILE | | | | | | |
| MIKE ADAMS CONSTRUCTION CO | | PO BOX 512 | | | STAYTON | OR | 97383 | |
| Mike Bernards | | 18755 SW HWY 18 | | | McMinnville | OR | 97128 | |
| MIKE BIELENBERG | | 6888 Stayton Rd | | | Turner | OR | 97392 | |
| MIKE HAENER | | 7938 Crosby Rd NE | | | Woodburn | OR | 97071 | |
| MIKES TRANSMISSION SERVICE | BELLES, MIKE | 2060 BASIN SW | | | EPHRATA | WA | 98823 | |
| Mikkelson, Valore | | ADDRESS ON FILE | | | | | | |
| MIKKELSON, VALORE J | | ADDRESS ON FILE | | | | | | |
| Mikolas, Steven | | ADDRESS ON FILE | | | | | | |
| MIKOLAS, STEVEN L | | ADDRESS ON FILE | | | | | | |
| Milan Miller | | 1610 Commercial St SE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILE HI WAREHOUSING | ATTN ACCOUNTS PAYABLE | 4770 E 51ST AVE | | | DENVER | CO | 80216 | |
| MILES, FRANK L | | ADDRESS ON FILE | | | | | | |
| MILES, KRISTY | MILES, KRISTY - AG SRVC CONSULTANT | 739 WEST RD | | | | WA | | |
| MILL CREEK HEATING LLC | | PO BOX 428 | | | SEDRO-WOOLLEY | OR | 98284 | |
| Millard Refrigerated Services LLC | | 27626 Network Pl | | | AUMSVILLE | IL | 97325 | |
| MILLARD REFRIGERATED SERVICES LLC | | PO BOX 32014 | | | Chicago | NY | 60673-1276 | |
| MILLARD REFRIGERATED SERVICES LLC | LINEAGE/MILLARD | 27626 NETWORK PL | | | NEW YORK | IL | 10087-2014 | |
| MILLARD, RYAN R | | ADDRESS ON FILE | | | CHICAGO | | 60673-1276 | |
| MILLBROOK FARMS INC | | 3786 WINDY BUSH RD | | | NEW HOPE | PA | 18938 | |
| MILLER CENTURY FARM LLC | | 14593 FRENCH PRAIRE RD | | | Woodburn | OR | 97071 | |
| MILLER CENTURY FARM LLC | | 14593 French Prairie Rd | | | Woodburn | OR | 97071 | |
| Miller Nash Graham & Dunn LLP | Attn Teresa Pearson | 111 SW 5th Ave #3400 | | | Portland | OR | 97204 | |
| MILLER PAINT COMPANY INC | | PO BOX 20609 | | | PORTLAND | OR | 97294 | |
| MILLER, ANDREA R | | ADDRESS ON FILE | | | | | | |
| Miller, Anthony | | ADDRESS ON FILE | | | | | | |
| MILLER, BRUCE W | | ADDRESS ON FILE | | | | | | |
| MILLER, DOLLY F | | ADDRESS ON FILE | | | | | | |
| MILLER, DONNY T | | ADDRESS ON FILE | | | | | | |
| MILLER, GLEN | | 138 SE 53rd Ave. | | | Portland | OR | 97215 | |
| Miller, James | | ADDRESS ON FILE | | | | | | |
| MILLER, JAMES E | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN A | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN A | JOHN A MILLER | | 4555 S MISSION RD #744 | | TUCSON | AZ | 85746 | |
| MILLER, MARY A | | ADDRESS ON FILE | | | | | | |
| MILLER, MILAN LOYAL | SALEM CPR & FIRST AID CENTER | 1610 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| MILLER, RICHARD A | | ADDRESS ON FILE | | | | | | |
| Miller, Robert | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT H | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT H | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT H | Armand J. Komfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| Miller, Robert- SERP | | ADDRESS ON FILE | | | | | | |
| Miller, Robert- SERP | Armand J. Komfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| Miller, Thomas | | ADDRESS ON FILE | | | | | | |
| MILLICAN, CARMEN N | | ADDRESS ON FILE | | | | | | |
| MILLICAN, GREGORY A | | ADDRESS ON FILE | | | | | | |
| Milliren, Anita | | ADDRESS ON FILE | | | | | | |
| MILLS MINT FARM | | 77356 N Loop Rd | | | Stanfield | OR | 97875 | |
| MILLS, JEREMY T | | ADDRESS ON FILE | | | | | | |
| MILO-SIMPSON, BERYL | | ADDRESS ON FILE | | | | | | |
| MILWAUKEE CRANE & EQUIPMENT | | 10250 SW NORTH DAKOTA ST | | | TIGARD | OR | 97223 | |
| MINA FOODS INC | | 680 CAMPBELL AVE | | | WESTHAVEN | CT | 06460 | |
| MINA FOODS INC | | 680 CAMPBELL AVE | | | WESTHAVEN | CT | 06516 | |
| MINEO WHOLESALE | | 105 BAGG STREET | | | EAST SYRACUSE | NY | 13501 | |
| MINERS INC | | 5065 MILLER TRUNK HWY | | | HERMANTOWN | MN | 55811 | |
| MINORES MEATS | | PO BOX 3265 | | | NEW HAVEN | CT | 06515 | |
| MIOTKE, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MIRAK & NAMEL INC -LO | | 128 NEWMARKET SQUARE | | | BOSTON | MA | 02118 | |
| MIRANDA DE JESUS, ALBINO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MARIA I | | ADDRESS ON FILE | | | | | | |
| MIRELES, JOSE E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISDU | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MITCHELL LEWIS & STAVER CO | | PO BOX 621 | | | WILSONVILLE | OR | 97070 | |
| MITCHELL, KATHLEEN M | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PAUL E | | ADDRESS ON FILE | | | | | | |
| MIVILA | | 226 GETTY AVE | | | PATERSON | NJ | 07503 | |
| MIZKAN AMERICA INC | | 27772 NETWORK PL | | | CHICAGO | IL | 60673-1277 | |
| MJ KELLNER FDSVC | ATTN ACCOUNTS PAYABLE | 5700 INTERNATIONAL PKW | | | SPRINGFIELD | IL | 62711 | |
| MJ KELLNER FOODSERVICE | | 5700 INTERNATIONAL PKWY | | | SPRINGFIELD | IL | 62711 | |
| Modern Building Systems | | PO Box 110 | 9493 Porter Road | | Aumsville | OR | 97325 | |
| Modern Building Systems Inc | | PO Box 110 | 9493 Porter Rd | | Aumsville | OR | 97325 | |
| MODERN BUILDING SYSTEMS INC | | PO BOX 110 | | | AUMSVILLE | OR | 97325 | |
| MOE, BLAKE A | | ADDRESS ON FILE | | | | | | |
| Mohawk Northern Plastics LLC dba Ampac | Eric Bradford CFO | 1305 28th Pl SE | | | Auburn | WA | 98002-7802 | |
| Mohawk Northern Plastics, LLC | | 12025 Tricon Road | | | Cincinnati | OH | 45246-1719 | |
| Mohawk Northern Plastics, LLC | Ryan Green | 12025 Tricon Road | | | Cincinnati | OH | 45246 | |
| Mohawk Northern Plastics, LLC | Ryan W. Green | 12025 Tricon Road | | | Cincinnati | OH | 45246 | |
| Moises Garcia | | PO Box 942 | | | Quincy | WA | 98848 | |
| MOLALLA CHRISTIAN CHURCH | WOMENS MINISTRIES | PO BOX 407 | | | | OR | | |
| MOLALLA SDA CHURCH | | PO BOX 306 | | | MOLALLA | OR | 97038 | |
| MOLINA SANCHEZ, MARIELA | | ADDRESS ON FILE | | | MOLALLA | | 97038 | |
| MOLINA, IVETH | | ADDRESS ON FILE | | | | | | |
| MOLLER, HERMAN O | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Molly L Cardwwell-Aiken | James Aiken | 1190 Joplin St S | | | Salem | OR | 97302 | |
| MONGKOYEA, TAYLOR | | ADDRESS ON FILE | | | | | | |
| MONGKOYEA, TOMESHIRO | | ADDRESS ON FILE | | | | | | |
| MONROY CEBALLOS, ELIAS | | ADDRESS ON FILE | | | | | | |
| Monroy, Emily | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONROY, EMILY G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONROY, EMILY G | | | PO BOX 5382 | | GEORGE | WA | 98824 | |
| MONRROY, JOSE | | ADDRESS ON FILE | | | | | | |
| Montalvo, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONTALVO, JOSE M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MONTALVO, SHEENA M | | ADDRESS ON FILE | | | | | | |
| MONTEBELLO AVILA, NEIRA | | ADDRESS ON FILE | | | | | | |
| MONTECENOS COK, MARCOS J | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, MARIA D | | ADDRESS ON FILE | | | | | | |
| Montemayor, Tamra | | ADDRESS ON FILE | | | | | | |
| MONTEREY FOOD INGREDIENTS | | PO BOX 2564 | | | Monterey | CA | 93942 | |
| MONTERO DEL HORNO, GILBERTO | | ADDRESS ON FILE | | | | | | |
| MONTERO SIERRA, MARIA L | | ADDRESS ON FILE | | | | | | |
| MONTERO-FRANCO, JOSE | | ADDRESS ON FILE | | | | | | |
| MONTES SANCHEZ, ESTEFANI | | ADDRESS ON FILE | | | | | | |
| MONTESINOS CRUZ, KARINA | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JASON G | | ADDRESS ON FILE | | | | | | |
| MONTOYA, KAREN RAE | | ADDRESS ON FILE | | | | | | |
| Montoya, Karen Rae | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monty Kaufman | | 11155 KAUFMAN RD NE | | | | | | |
| MOONLIGHT MAINTENANCE INC | | PO BOX 761 | | | Silverton | OR | 97381 | |
| MOORE JR, HAROLD D | | ADDRESS ON FILE | | | STAYTON | OR | 97383 | |
| MOORE, DEBORAH | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MOORE, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| MORA CENDEJAS, ANA G | | ADDRESS ON FILE | | | | | | |
| MORA MACIEL, ANDREA | | ADDRESS ON FILE | | | | | | |
| MORA NAVARRO, ERICA L | | ADDRESS ON FILE | | | | | | |
| MORA, CARLOS G | | ADDRESS ON FILE | | | | | | |
| MORA, CESAR A | | ADDRESS ON FILE | | | | | | |
| MORA, JESUS A | | ADDRESS ON FILE | | | | | | |
| MORA, JOSE M | | ADDRESS ON FILE | | | | | | |
| MORA, JUAN D | | ADDRESS ON FILE | | | | | | |
| MORALES ANGEL, SEVIEN | | ADDRESS ON FILE | | | | | | |
| MORALES CRISTOBAL, CHAVELI | | ADDRESS ON FILE | | | | | | |
| MORALES DE LUNA, ENRIQUETA | | ADDRESS ON FILE | | | | | | |
| MORALES DURAN, AMELIA | | ADDRESS ON FILE | | | | | | |
| MORALES ELIZALDE, JUAN | | ADDRESS ON FILE | | | | | | |
| MORALES FRANCISCO, ERIC | | ADDRESS ON FILE | | | | | | |
| MORALES FRANCISCO, HERNAN | | ADDRESS ON FILE | | | | | | |
| MORALES RODRIGUEZ, JOSE L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES SEBASTIAN, WENDY | | ADDRESS ON FILE | | | | | | |
| MORALES, ANGELA | | ADDRESS ON FILE | | | | | | |
| MORALES, FERNANDO M | | ADDRESS ON FILE | | | | | | |
| MORALES, MAIRA M | | ADDRESS ON FILE | | | | | | |
| MORALES, ROBERT | | ADDRESS ON FILE | | | | | | |
| MORALES, ROSALINA | | ADDRESS ON FILE | | | | | | |
| MORALES-TUCKER, AALIYAH A | | ADDRESS ON FILE | | | | | | |
| MORALEZ DE GONZALEZ, ELIA | | ADDRESS ON FILE | | | | | | |
| MORASCH MEATS | ATTN ACCOUNTS PAYABLE | PO BOX 30028 | | | PORTLAND | OR | 97230 | |
| MOREHEAD, WILLIAM W | | ADDRESS ON FILE | | | | | | |
| MORELAND, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| MORENO DE HUERTA, LAURA E | | ADDRESS ON FILE | | | | | | |
| MORENO RODRIGUEZ, MARIA G | | ADDRESS ON FILE | | | | | | |
| MORENO, RUBI S | | ADDRESS ON FILE | | | | | | |
| Moreno-Salazar, Leticia | | ADDRESS ON FILE | | | | | | |
| MORFIN, VICENTE | | ADDRESS ON FILE | | | | | | |
| Morgan Creek Farms Inc. | | PO BOX 953 | | | Jefferson | OR | 97352 | |
| MORGAN JR, CHARLES E | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHARLES A | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| MORGAN, JODIE J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| MORGAN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| Moriag McCarthy | | 11546 Old Stone Dr | | | Indianapolis | IN | 46236 | |
| Moritz, Lugene | | ADDRESS ON FILE | | | | | | |
| MORNING STAR PACKING CO | | PO BOX 44480 | | | SAN FRANCISCO | CA | 94144 | |
| Morris, John | | ADDRESS ON FILE | | | | | | |
| MORRIS, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| MORRIS, LAURIE M | | ADDRESS ON FILE | | | | | | |
| Morrison, Jackie | Morrison, Jackie G | PO Box 122 | | | Stayton | OR | 97383 | |
| MORRISON, JACKIE G | | ADDRESS ON FILE | | | | | | |
| MORTON SALT INC | | DEPT CH 19973 | | | PALATINE | IL | 60055-9973 | |
| MOSCHELLA PROVISIONS | | 74 MISSIONS HILLS CT | | | HOLMDEL | NJ | 07733 | |
| MOSES LAKE AUTO WRECKING INC | | PO BOX 1002 | | | MOSES LAKE | WA | 98837 | |
| MOSES LAKE STEEL SUPPLY INC | | PO BOX 1122 | | | MOSES LAKE | WA | 98837 | |
| Moses Lake Steel Supply, Inc | Elizabeth Ridgway | 1502 W. Broadway | | | Moses Lake | WA | 98837 | |
| MOSES, JOHNSEY | | ADDRESS ON FILE | | | | | | |
| MOSQUEDA FRANCO, MIRIAM R | | ADDRESS ON FILE | | | | | | |
| MOTION AND FLOW CONTROL PRODUCTS INC | | 8433 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | |
| MOTION AND FLOW CONTROL PRODUCTS INC | Motion and Flow Control Products, Inc. | Sean P Holmes, Credit and Collections Manager | 10822 W. Toller Dr., Suite 300 | PO Box 270088 | Littleton | CO | 80127 | |
| Motion and Flow Control Products, Inc. | | Sean P Holmes, Credit and Collections Manager | 10822 W. Toller Dr., Suite 300 | PO Box 270088 | Littleton | CO | 80127 | |
| Motion Industries | | 1605 Alton Road | | | Birmingham | AL | 35210 | |
| Motion Industries | | 2375 McGilchrist St, SE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES INC | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| Motion Industries, Inc. | | Anthony Bush/ Director of Credit | 1605 Alton Road | | Birmingham | AL | 35210 | |
| Motion Industries, Inc. | Nathan Q. Rugg | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 West Madison Street, Suite 3900 | | Chicago | IL | 60606 | |
| MOTOR MART | SCOTT J MASON | 150 MARR | | | WENATCHEE | WA | 98801 | |
| MOTOR MART LLC | | 150 MARR ST | | | WENATCHEE | WA | 98801 | |
| MOUNTAIN PACIFIC MACHINERY INC | | 11705 SW 68TH AVE | | | PORTLAND | OR | 97223 | |
| MOUNTAIN VIEW ACRES | | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| Mountain View Acres | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Mountain View Acres | George Telquist | Telare Law, PLLC | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Mountain View Acres | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Mountain View Acres | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Mountain View Acres | Tyson Allred | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| Mountain View Acres, Inc. | | 8002 Adams Rd. S. | | | Royal City | WA | 99357 | |
| MOUSER, CHERYL | | ADDRESS ON FILE | | | | | | |
| MOYER, NANCY E | | ADDRESS ON FILE | | | | | | |
| MPP PIPING INC | | 39030 W SCIO RD | | | SCIO | OR | 97374 | |
| MR COD | | | | | WOODRIDGE | NJ | 07075 | |
| MSC ENGINEERS INC | | 3470 PIPEBEND PL NE SUITE 120 | | | SALEM | OR | 97301 | |
| MSC INDUSTRIAL SUPPLY CO | | BOX 78845 | | | MILWAUKEE | WI | 53278-8845 | |
| MSC INDUSTRIAL SUPPLY CO | | PO BOX 953635 | | | SAINT LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO | | PO BOX 953635 | | | ST LOUIS | MO | 63195-3635 | |
| MSC Industrial Supply Company | | 75 Maxess Road | | | Melville | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSDSONLINE INC | | 27185 NETWORK PL | | | | IL | 60673-1271 | |
| MT. STERLING IGA | | 200 S. PITTSFIELD RD | | | MT. STERLING | IL | 62353 | |
| MTI INSPECTION SERVICES | | PO BOX 6999 | | | COLORADO SPRINGS | CO | 80934-6999 | |
| MUELLER, KRIEG MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUELLER, SHARI M | | ADDRESS ON FILE | | | | | | |
| Mueller, Stephen | | ADDRESS ON FILE | | | | | | |
| MULDER, ROB C | | ADDRESS ON FILE | | | | | | |
| MULLEN ACRES | | 21002 River Rd NE | | | | OR | | |
| Mullen Acres, Inc. | Con P. Lynch, Attorneys at Law, PC | | 841 Saginaw Street South | PO Box 741 | St. Paul | OR | 97137 | |
| Mullen Acres, Inc. | Daniel J. Mullen | 21002 River Rd NE | | | Salem | OR | 97308 | |
| Mullen Farms Inc. | | 17792 River Rd NE | | | St. Paul | OR | 97137 | |
| MULLEN FARMS INC. | | 5662 SILVERTON RD NE | | | Salem | OR | 97305 | |
| Mullen Farms, Inc. | | 17792 River Rd NE | | | Saint Paul | OR | 97137 | |
| Mullen Farms, Inc. | Con P. Lynch, Attorneys at Law, PC | | 841 Saginaw Street South | PO Box 741 | Salem | OR | 97308 | |
| Mullen Farms, Inc. | Gerald P. Mullen | 17792 River Rd NE | | | Saint Paul | OR | 97137 | |
| Mulikin, Thomas | | ADDRESS ON FILE | | | | | | |
| MULLIKIN, THOMAS E | | ADDRESS ON FILE | | | | | | |
| Multifrost | | 101 W Fir St | | | Othello | WA | 99344-1060 | |
| MUMEY, TAMMY L | | ADDRESS ON FILE | | | | | | |
| Munekiyo, Richard | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARIA R | | ADDRESS ON FILE | | | | | | |
| Munoz, Raul | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MUNOZ, RAUL A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MUNOZ, RAUL ANTONIO | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| MUNOZ, ROSA B | | ADDRESS ON FILE | | | | | | |
| MUNOZ-NEGRETE, SALOMON | | ADDRESS ON FILE | | | | | | |
| MURILLO LUPIAN, YESENIA | | ADDRESS ON FILE | | | | | | |
| MURILLO, ZUAMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, DANIEL J.C | | ADDRESS ON FILE | | | | | | |
| MURRAY, JANET | | 1574 LOCKHAVEN DR NE | | | KEIZER | OR | 97303 | |
| Murry, Kasey | | ADDRESS ON FILE | | | | | | |
| MUSGROVE, LINDA L | | ADDRESS ON FILE | | | | | | |
| MUSSELMAN JR, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MUSSELMAN JR., WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| Musselman, William | | ADDRESS ON FILE | | | | | | |
| MY HEARING CENTERS | | 405 N 1ST STE 107 | | | HERMISTON | OR | 97838 | |
| MYA/BWW SALES | dba IMPACT SALES ASSOCIATES | 5572 SMETANA DR | | | MINNETONKA | MN | 55353 | |
| Mya/Bww Sales DBA Impact Sales | | 1052 Peruque Crossing Court | Suite C | | OFallon | MI | 63366 | |
| MYA/BWW Sales dba Impact Sales Assoc | | 5572 Smentana Dr. | | | Minnetonka | MN | 55353 | |
| MYFLEETCENTER.C OM | JIFFY LUBE | PO BOX 620130 | | | MIDDLETON | WI | 53562 | |
| Nacm Commercial Services | | 606 N Pines Suite 102 | | | Spokane Valley | WA | 99206 | |
| NACM NORTHWEST | | PO BOX 2606 | | | SPOKANE | WA | 99220 | |
| NACUFS | | 1515 TURF LN STE 100 | | | EAST LANSING | MI | 48823 | |
| NAJAR, ADAM J | | ADDRESS ON FILE | | | | | | |
| NALIKO MARKEL | CHAPTER 13 TRUSTEE US BANKRUPTCY COURT | PO BOX 613199 | | | | TN | | |
| NAPLES FRANCHISING SYSTEMS INC. | ATTN HEIDI NAPLES | 6279 W 38TH AVE STE 5 | | | MEMPHIS | CO | 38101-3199 | |
| NAPPIES FRESH/FZN FDS | | 8051 STEUBENVILLE PIKE | | | WHEAT RIDGE | PA | 80033 | |
| Nathans Famous | Davis Kalish | One Jericho Plaza | Second Floor - Wing A | | OAKDALE | NY | 15071 | |
|  |  |  |  |  | Jericho |  | 11753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHANS FAMOUS SYSTEMS | | ONE JERICHO PLAZA 2ND FLR WING A | | | JERICHO | NY | 11753 | |
| NATION PIZZA PRODUCTS | ATTN ACCOUNTS PAYABLE | 601 S ALGONQUIN RD | | | SCHAUMBURG | IL | 60164 | |
| Nation, Emily | | ADDRESS ON FILE | | | | | | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL FOOD GROUP | ATTN ACCOUNTS PAYABLE | 46820 MAGELLAN DR STEA | | | NOVA | MI | 48377 | |
| NATIONAL FROZEN & REFRIGERATED FOODS ASSOCIATION | | 4755 LINGLESTOWN RD SUITE 300 | | | HARRISBURG | PA | 17112 | |
| National Frozen Foods Corporation | Katherine Hardee | | 1300 SW Fifth Avenue Suite 2400 | | Portland | OR | 97201 | |
| NATIONAL HEALTHCARE CORP NHC | | 100 EASTVINE ST | | | MURFREESBORO | TN | 37130 | |
| NATIONAL RESTAURANT ASSOC | | 24281 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| NATIONAL SUGAR MARKETING LLC | | PO BOX 83257 | | | CHICAGO | IL | 60691-0257 | |
| National Sugar Marketing, LLC | | 100 Galleria Pkwy, Ste 1400 | | | Atlanta | GA | 30339 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | OF PITTSBURGH | PO BOX 35540 | | NEWARK | NJ | 07193-5540 | |
| NATIONWIDE RECOVERY SERVICE | | 501 NE HOOD AVE SUITE 125 | | | GRESHAM | OR | 97030 | |
| NAVARRETE TINAJERO, MARCELA | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, FILIBERTA | | ADDRESS ON FILE | | | | | | |
| NAVARRETTE, MARIA | | ADDRESS ON FILE | | | | | | |
| NAVARRO ARANDA, JOSE M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO MARTINEZ, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| NAVARRO Q, MIGUEL A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| NAVARRO RODRIGUEZ, SARA M | | ADDRESS ON FILE | | | | | | |
| NAVARRO, CAROLINA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ELIAS | | ADDRESS ON FILE | | | | | | |
| NAVARRO, GONZALO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JAIR | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JESUS S | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JUNIOR | | ADDRESS ON FILE | | | | | | |
| NAVARRO, KAREN R | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MARIA E | | ADDRESS ON FILE | | | | | | |
| NAVARRO, NANCY | | ADDRESS ON FILE | | | | | | |
| Navarro, Q Miguel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| NAVARRO, ROSA M | | ADDRESS ON FILE | | | | | | |
| NAVARRO-DIAZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| NCH PROMOTIONAL SERVICES | NCH PROMOTIONAL SERVICES/WIRE | 155 PFINGSTEN STE 200 | | | DEERFIELD | IL | 60015-5297 | |
| NEAL, KATIE D | | ADDRESS ON FILE | | | | | | |
| Ned Baker Real Estate | | 2339 State St. | | | Salem | OR | 97301 | |
| NEDELEC, DARWIL | | ADDRESS ON FILE | | | | | | |
| NEGRETE BRAVO, BEATRIZ | | ADDRESS ON FILE | | | | | | |
| NEGRETE, ICIDORO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON MARTINEZ, GERARDO L | | ADDRESS ON FILE | | | | | | |
| NEIL DUYCK | | 624 S 25TH CT | | | CORNELIUS | OR | 97113 | |
| NEIL DUYCK | Stephanie M. Lommen | | 2026 Pacific Ave | | Forest Grove | OR | 97116 | |
| Nelson Jameson Inc | Michael Ryan Wilke, Asst Controller | 2400 E 5th St | | | Marshfield | WI | 54449 | |
| NELSON, BRYCE L | | ADDRESS ON FILE | | | | | | |
| NELSON, DEBRA A | | PO BOX 484 | | | BRINNON | WA | 98353 | |
| NELSON, JAMES C | | ADDRESS ON FILE | | | | | | |
| NELSON, ROCKY A | | ADDRESS ON FILE | | | | | | |
| Nelson, Russel A. | | ADDRESS ON FILE | | | | | | |
| NELSON-JAMESON, INC | | PO BOX 1147 | | | MARSHFIELD | WI | 54449 | |
| NELSON-JAMESON, INC | Nelson Jameson Inc | Michael Ryan Wilke, Asst Controller | 2400 E 5th St | | Marshfield | WI | 54449 | |
| NEOGEN CORPORATION | | 25153 NETWORK PL | | | CHICAGO | IL | 60673-1251 | |
| Neogen Corporation | Donna Goulet, Credit Supervisor | 620 Lesher Place | | | Lansing | MI | 48912 | |
| NESCI, JILLIAN F | | ADDRESS ON FILE | | | | | | |
| Nestle Canada | | PO Box 250 | | | Oshawa | ON | K8V527 | Canada |
| NESTLE CANADA | ATTN ACCOUNTS PAYABLE | PO BOX 250 | | | OSHAWA | ON | K8V527 | CANADA |
| Nestle Canada Inc | | 25 Sheppard Ave. West | | | North York | | M2N 688 | Canada |
| Nestle Nutrition R&D Centers, Inc. and Gerber Products Company dba Nestle Infant Nutrition | | 1812 N Moore St | | | Arlington | VA | 22209 | |
| NESTLE QUALITY ASSURANCE OPERATIONS | ATTN ACCOUNTING OPERATIONS | 445 STATE ST | | | FREMONT | MI | 49413 | |
| NESTLE USA | | 30500 BAINBRIDGE RD | | | SOLON | OH | 44139 | |
| Nestle USA | | PO Box 5805 | | | Troy | MI | 29341 | |
| Nestle USA | | PO Box 5805 | | | Troy | MI | 48807-5805 | |
| Nestle USA | | PO Box 5806 | | | Troy | MI | 29342 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 29341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 40353 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 44139 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 72401 | |
| NESTLE USA | ATTN ACCOUNTS PAYABLE | PO BOX 5805 | | | TROY | MI | 84663 | |
| Nevada Food Brokerage Inc | | 7115 Amigo St Ste 180 | | | Las Vegas | NV | 89119 | |
| NEW ENGLAND FOOD INC | | 1543 CHRUCH STREET | | | PHILADELPHIA | PA | 19124 | |
| NEW HAVEN PROVISIONS | | 850 FOXON RD | | | EAS HAVEN | CT | 06513 | |
| NEW JR, PERRY D | | ADDRESS ON FILE | | | | | | |
| NEW SEASONS MARKET LLC | | 301 SE 2ND AVE | | | PORTLAND | OR | 97214 | |
| NEWARK ELEMENT14 | | 33190 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0331 | |
| Newhouse, Ron | | ADDRESS ON FILE | | | | | | |
| NEWHOUSE, RONALD G | | ADDRESS ON FILE | | | | | | |
| NEWINGHAM, RUTH A | | ADDRESS ON FILE | | | | | | |
| NEWMAN, ROBERT J | | ADDRESS ON FILE | | | | | | |
| NEWPORT FARMS | | 105 PEARL STREET | | | CORONA | CA | 92879 | |
| Newport Farms | Bryan Murphy | 105 Pearl Street | | | Corona | CA | 92879 | |
| Newport Farms Inc | | 105 Pearl St | | | Corona | CA | 91719 | |
| NEWPORT FARMS INC | NEWPORT FARMS | 105 PEARL ST | | | CORONA | CA | 91719 | |
| NEWS AMERICA MARKETING | | PO BOX 7247-6168 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWTON NORTHWEST INC | | PO BOX 367 | | | CONCRETE | WA | 98237 | |
| NEWTSON, KENNETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTSON, KENNETH | C/O YELA FIDUCIARY SERVICES, LLC (FORMERLY FARLEY PLAZA LLC) | ADDRESS ON FILE | | | | | | |
| NGIN, SIENA | | ADDRESS ON FILE | | | | | | |
| NGUON, BOB | | ADDRESS ON FILE | | | | | | |
| NGUON, SINAN | | ADDRESS ON FILE | | | | | | |
| NGUON, SREYLY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BI T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CAM T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CANH V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CAT V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HANH T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEU V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HOANG T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KHUE T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LIEN K | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LOAN T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MAO V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MINH CHAU T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHAT D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHU V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THU T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THUONG T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TOAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TOAN V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRO T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TUAN M | | ADDRESS ON FILE | | | | | | |
| NGUYEN, UT T | | ADDRESS ON FILE | | | | | | |
| NIAGARA DIST INC | | 3701 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| NIBLER, ALVIN E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nibler, Alvin E. | | ADDRESS ON FILE | | | | | | |
| Nichirei Foods Inc | | 6-19-20 Tsukiji Chuo-Ku | | | Tokyo | | 104-8402 | Japan |
| Nichirei Foods Inc | | 6-19-20 Tsukiji Chuo-Ku | | | Tokyo | | | Japan |
| NICHIREI FOODS INC | | 6-19-20 TSUKIJI | CHUO-KU | | TOKYO | JP | 98134 | JAPAN |
| NICHIREI FOODS INC | | 6-19-20 TSUKIJI | CHUO-KU | | TOKYO | JP | 98421 | JAPAN |
| NICHIREI FOODS INC | NICHIREI FOODS INC-WIRE | 6-19-20 TSUKIJI CHUO-KU | | | TOKYO | | | JAPAN |
| NICHIREI USA INC | | 11400 SE 8TH ST STE 345 | | | BELLEVUE | WA | 98004-6431 | |
| NICHOLAS & CO | | PO BOX 45005 | | | SALT LAKE CITY | UT | 84116 | |
| NICHOLAS & CO | | PO BOX 45005 | | | SALT LAKE CITY | UT | 84145-5005 | |
| NICHOLAS & CO | | PO BOX 45005 | | | SALT LAKE CITY | UT | 89115 | |
| Nicholas and Company | James Jeppson | 5520 Harold Gatty Drive | | | Salt Lake City | UT | 84116 | |
| NICHOLS JR, GREGORY | | ADDRESS ON FILE | | | | | | |
| NICHOLSON OBERMAN, AMY | | ADDRESS ON FILE | | | | | | |
| Nicholson, Amy | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, AUSTIN J | | ADDRESS ON FILE | | | | | | |
| NICOLAS, ISAIAS R | | ADDRESS ON FILE | | | | | | |
| NIDEROST FARMS | | 19061 RD 4 SW | | | Quincy | WA | 98848 | |
| Nielsen Company | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| NIELSEN COMPANY | NIELSEN | PO BOX 88956 | | | CHICAGO | IL | 60695-8956 | |
| Nielson Farms | | 20881 Fern Ridge Rd | | | Stayton | OR | 97383 | |
| Nielson, Mark | | ADDRESS ON FILE | | | | | | |
| NIEMANN FOODS | | 1501 N 12TH ST | | | QUINCY | IL | 62306 | |
| NILSSENS SUPERVALU | | PO BOX 55 | 980 CEDAR ST | | BALDWIN | WI | 54002 | |
| NINH, MINH P | | ADDRESS ON FILE | | | | | | |
| NINH , THUY P | | ADDRESS ON FILE | | | | | | |
| NINOS FRESH PIZZA DOU | | 1710 NORTH ELLWOOD AVE | | | BALTIMORE | MD | 21213 | |
| NINTH INNING CORP | | 5025 BROOKLAKE RD NE | | | BROOKS | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIPPON EXPRESS USA INC | | PO BOX 31001-1831 | | | PASADENA | CA | 91110-1831 | |
| NIVER, DIONE L | | ADDRESS ON FILE | | | | | | |
| Nixon, Susan | | ADDRESS ON FILE | | | | | | |
| NIXON, SUSAN F | | ADDRESS ON FILE | | | | | | |
| NOBLE, RAYMOND | | ADDRESS ON FILE | | | | | | |
| NOJAIMS BROTHERS INC | | 307 GIFFORD STREET | | | SYRACUSE | NY | 13204 | |
| Nolan, Jamie | | ADDRESS ON FILE | | | | | | |
| NOLLEN, TONEE S | | ADDRESS ON FILE | | | | | | |
| NOON INTERNATIONAL | | 5506 6th Ave South | Suite 101 | | Seattle | WA | 98108 | |
| NOON INTERNATIONAL | | 5506 6TH AVENUE | SUITE 101 | | SEATTLE | WA | 98108 | |
| Noon International LLC | | 5506 6th Avenue South | Suite 101 | | Seattle | WA | 98108 | |
| Norbert & Beatrice Peters | | 36515 NW Harrington Rd | | | Cornelius | OR | 97113 | |
| NORCO INC | | PO BOX 413124 | | | SALT LAKE CITY | UT | 84141-3124 | |
| NORDAHL, ROBERT C | | ADDRESS ON FILE | | | | | | |
| NORDBERG, ALEXANDRIA D | | ADDRESS ON FILE | | | | | | |
| NORIEGA, VICENTE | | ADDRESS ON FILE | | | | | | |
| NORLIFT OF OREGON INC | | PO BOX 68348 | | | PORTLAND | OR | 97268 | |
| NORMED | | PO BOX 3644 | | | SEATTLE | WA | 98124 | |
| NORN, SONGKHY | | ADDRESS ON FILE | | | | | | |
| NORPAC Foods, Inc. Defined Benefit Plan | | 3225 25th St SE | | | Salem | OR | 97302 | |
| NORPAC FOUNDATION | | PO BOX 458 | | | STAYON | OR | 97383 | |
| NORRIS, DEBRA | | ADDRESS ON FILE | | | | | | |
| NORRIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NORRIS,DEBBIE | | ADDRESS ON FILE | | | | | | |
| Norsun Food Group, Inc. | | Dickinson/Norsun Pkr 519 | | | Pasco | WA | 99302-3320 | |
| Norsun Food Group, Inc. | Dickinson Frozen Foods Inc | Dickinson/Norsun Pkr 519 | | | Pasco | WA | 99302-3320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norsun/Dickinson Frozen Foods | | PO Box 3320 | PO Box 3320 | | Pasco | WA | 99302 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0615 | |
| NORTH COAST ELECTRIC CO | | PO BOX 34399 | | | SEATTLE | WA | 98124-1399 | |
| North Coast Electric Company | | 2450 8th Ave S Ste 200 | | | Seattle | WA | 98134 | |
| NORTH COAST ELECTRIC COMPANY | | PO BOX 34399 | | | SEATTLE | WA | 98124-1399 | |
| North Coast Electric Company, Successor in Interest by Merger to Eoff | | 2450 8th Ave S Ste 200 | | | Seattle | WA | 98134 | |
| NORTH RIDGE MACHINE | | 9531 BEACON RD NE | | | MOSES LAKE | WA | 98837-4332 | |
| NORTH SISKIYOU | | 1313 N FOOTHILL DR | | | YREKA | CA | 96097-9013 | |
| North Star Dairy | | 12786 Hwy 28 W | | | Quincy | WA | 98848 | |
| NORTH VALLEY MECHANICAL INC | | 118 RODEO TRAIL RD | PO BOX 1369 | | OKANOGAN | WA | 98840-8229 | |
| North West Handling Systems | | 1100 S.W. 7th St | | | Renton | WA | 98057 | |
| NORTHEAST COASTAL MKT | | PO BOX 304 | | | ELIZABETH CITY | NC | 27907 | |
| NORTHERN LIGHTS DIST | | PO BOX 1074 | | | FORT DODGE | IA | 50501 | |
| Northern Lights Distributors | Joe McBride | 2949 8th Avenue North | | | Fort Dodge | IA | 50501 | |
| NORTHERN LIGHTS THEATRE PUB | | 3893 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| NORTHERN TOOL & EQUIPMENT | NORTHERN TOOL & EQUIP-BLUETARP | 2800 SOUTHCROSS DR W | PO BOX 105525 | | ATLANTA | GA | 30348-5525 | |
| NORTHGATE ATG AUDIT TEAM | | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| NORTHGATE GONZALEZ LLC | | PO BOX 1449 | | | ANAHEIM | CA | 92815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northland Capital Financial Services LLC | | PO Box 7278 | 333 33rd Ave South | | | MN | 56301 | |
| NORTHLAND CAPITAL FINANCIAL SERVICES LLC | ATTN DONNA | PO BOX 7278 | | | St. Cloud | MN | | |
| Northland Capital Financial Services, LLC | | 333 33rd Ave South | | | ST CLOUD | MN | 56302 | |
| Northland Capital Financial Services, LLC | | PO Box 7278 | | | St. Cloud | MN | 56301 | |
| Northland Capital Financial Svcs., LLC | | PO BOX 12323 | | | Saint Cloud | MN | 56302 | |
| NORTHSIDE ELECTRIC | | PO BOX 12323 | | | SALEM | OR | 97309 | |
| NORTHSIDE ELECTRIC CO | | PO BOX 12323 | | | SALEM | OR | 97309 | |
| NORTHSTAR CLEAN CONCEPTS HOTSY | NORTHSTAR CLEAN - COLUMBIA BASIN HOTSY | 633 N HELENA ST | | | | WA | | |
| NORTHWEST AGRICULTURAL CONSULTING | | 1275 OAK VILLA RD | | | SPOKANE | OR | 99202 | |
| NORTHWEST AGRICULTURAL COOPERATIVE | COUNCIL | PO BOX 14911 | | | DALLAS | WA | 97338 | |
| NORTHWEST CARRIERS INC | | PO BOX Q | | | TUMWATER | WA | 98511 | |
| NORTHWEST DELI DISTRIB | ATTN ACCOUNTS PAYABLE | PO BOX 2303 | | | OTHELLO | WA | 99344 | |
| NORTHWEST FARM SUPPLY INC | | PO BOX 941 | | | LONGVIEW | OR | 98632 | |
| NORTHWEST FILTER CLEANING | | 4008 EAST BROADWAY AVE | | | HERMISTON | WA | 97838 | |
| NORTHWEST FRUIT & PROD | | 5305 7TH STREET E | | | SPOKANE | WA | 99202 | |
| NORTHWEST FRUIT INC | | 13318 Dominic Road | | | TACOMA | OR | 98424 | |
| Northwest Fruit, Inc. | | PO Box 366 | | | Mt Angel | OR | 97362 | |
| NORTHWEST HANDLING SYSTEMS INC | | PO BOX 749861 | | | Mt Angel LOS ANGELES | CA | 97362 90074-9861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST HANDLING SYSTEMS INC | North West Handling Systems | | 1100 S.W. 7th St | | Renton | WA | 98057 | |
| NORTHWEST PUMP & EQUIPMENT CO | | 2800 NW 31ST AVE | | | PORTLAND | OR | 97210 | |
| NORTHWEST RENTAL CENTER INC | | DBA Moses Lake Rentals | 937 West Broadway | | Moses Lake | WA | 98837 | |
| NORTHWEST SCRUBBERS AND SWEEPERS | | 110 W 6TH AVE SUITE 277 | | | ELLENSBURG | WA | 98926 | |
| NORTHWEST SCRUBBERS AND SWEEPERS | BOB HOOD | 110 W 6TH AVE SUITE 277 | | | ELLENSBURG | WA | 98926 | |
| NORTHWEST TECHIES LLC | | 409 NW PACIFIC HILLS DR | | | WILLAMINA | OR | 97396 | |
| Northwest Transplants | | 32300 S DRYLAND ROAD | | | Molalla | OR | 97038 | |
| Nortland Capital | | 333 33Rd Ave South | PO Box 7278 | | St. Cloud | MN | 56302 | |
| NORUSH, GABRIELLA M | | ADDRESS ON FILE | | | | | | |
| Noss, Patricia | | ADDRESS ON FILE | | | | | | |
| NOSS, PATRICIA | | ADDRESS ON FILE | | | | | | |
| NOTA, KARNINO | | ADDRESS ON FILE | | | | | | |
| NOVICK BROTHERS CORP | | 3660 SOUTH LAWRENCE ST | | | PHILADELPHIA | PA | 19148 | |
| Novolex Shields LLC | | PO Box 639421 | | | Cincinnati | OH | 45263-9421 | |
| NOVOLEX SHIELDS LLC | SHIELDS - NOVOLEX SHIELDS LLC | PO BOX 639421 | | | CINCINNATI | OH | 45263-9421 | |
| Novolex Shields, LLC | c/o Jody A. Bedenbaugh | Nelson Mullins Riley and Scarborough LLP | 1320 Main Street, 17th Floor | | Columbia | SC | 29201 | |
| NSF INTERNATIONAL FOOD SAFETY | | DEPT LOCKBOX 771380 | PO BOX 77000 | | DETROIT | MI | 48277-1380 | |
| NU VISTA FOODS GROUP | | 8329 N AMENIA AVE | | | TAMPA | FL | 33604 | |
| NUFER, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| NUGGET MARKETS | | 168 COURT ST | | | WOODLAND | CA | 95695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ ROBLES, EDWIN A | | ADDRESS ON FILE | | | | | | |
| Nunez, Armando | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MARY C | | ADDRESS ON FILE | | | | | | |
| Nunez, Wendy | | ADDRESS ON FILE | | | | | | |
| NUNEZ-GALLEGOS, LAURA | | ADDRESS ON FILE | | | | | | |
| NUNO, YOLANDA Y | | ADDRESS ON FILE | | | | | | |
| NURNBERG SCIENTIFIC | SCIENTIFIC DISTRIBUTORS LLC | 18500 SW TETON AVE | | | TUALATIN | OR | 97062 | |
| NUTRIEN AG SOLUTIONS | | 30854 FEEDVILLE RD | | | HERMISTON | OR | 97838 | |
| NUTRIEN AG SOLUTIONS | | PO BOX 21268 | | | KEIZER | OR | 97307 | |
| NW FOODSERVICE DIST | | 79 INTERNATIONAL WAY | | | LONGVIEW | WA | 98632 | |
| NW METAL FABRICATORS INC | | PO BOX 1666 | | | HERMISTON | OR | 97838 | |
| NW NATURAL | | Alice Mah, Bankruptcy Rep | 220 NW 2nd Ave | | Portland | OR | 97209 | |
| NW Natural | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW Natural | Acct #373582-6 | PO Box 6017 | | | Portland | OR | 97228-6017 | |
| NW NATURAL | ACCT #374021-4 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT #531164-2 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT #560493-9 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT #560521-7 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | ACCT 2895638-1 | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | NW NATURAL #373582-6 TRANSP | ACCT #373582-6 | PO BOX 6017 | | PORTLAND | OR | 97228-6017 | |
| NW POLYMERS | | 5405 SE ALEXANDER ST UNIT E | | | HILLSBORO | OR | 97123 | |
| NW Scrubbers and Sweepers LLC | | 110 W. 6th Ave Ste 277 | | | Ellensburg | WA | 98926 | |
| NW Techies | Northwest Techies LLC | 409 NW Pacific Hills Dr | | | Willamina | OR | 97396 | |
| NWRS - KOOL PAK | | 4550 KRUSE WAY, SUITE 350 | | | LAKE OSWEGO | OR | 97035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYQUIST, JESSICA L | | ADDRESS ON FILE | | | | | | |
| OAK HARBOR FREIGHT LINES INC | | PO BOX 1469 | | | AUBURN | WA | 98071-1469 | |
| OAK LANE FARMS INC. | | 7882 Jordan St SE | | | Salem | OR | 97301 | |
| OAKES, CHARLES S | | ADDRESS ON FILE | | | | | | |
| OAKES, MATTHEW | | ADDRESS ON FILE | | | | | | |
| OAXACA CARMONA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| OAXACA, MARIA E | | ADDRESS ON FILE | | | | | | |
| OBERSINNER FARMS INC. | | 7886 NORTH HOWELL RD NE | | | SILVERTON | OR | 97381 | |
| Obersinner Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Obersinner Farms, Inc. | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| OBRIEN, PAMELA L | | ADDRESS ON FILE | | | | | | |
| OBRIEN, RONDA A | | ADDRESS ON FILE | | | | | | |
| OCAMPO, LIDIA | | ADDRESS ON FILE | | | | | | |
| OCHOA ALVAREZ, MARIA G | | ADDRESS ON FILE | | | | | | |
| OCHOA CEJA, NORMA | | ADDRESS ON FILE | | | | | | |
| OCHOA DE FLORES, MA R | | ADDRESS ON FILE | | | | | | |
| Ochoa De Maciel, Maria | | ADDRESS ON FILE | | | | | | |
| OCHOA DE MENDEZ, CONSUELO | | ADDRESS ON FILE | | | | | | |
| Ochoa De Suarez, Maria | | ADDRESS ON FILE | | | | | | |
| OCHOA DE SUAREZ, MARIA Y | | ADDRESS ON FILE | | | | | | |
| OCHOA MACIEL, MA C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHOA, ANTONIO G | | ADDRESS ON FILE | | | | | | |
| OCHOA, ESPERANZA | | ADDRESS ON FILE | | | | | | |
| OCHOA, JUAN R | | ADDRESS ON FILE | | | | | | |
| OCHOA, MARGARITA | | ADDRESS ON FILE | | | | | | |
| OCHOA, MARGARITA G | | ADDRESS ON FILE | | | | | | |
| OCONNOR, BARBARA L | | ADDRESS ON FILE | | | | | | |
| ODLE, CORY | | ADDRESS ON FILE | | | | | | |
| ODOT MOTOR CARRIER TRANSP | | 3930 FAIRVIEW INDUSTRIAL DR SE | | | SALEM | OR | 97302 | |
| ODOT-MCTD | OREGON DEPT OF TRANS-MOTOR CARRIER TRAN | 3930 FAIRVIEW INDUSTRIAL DR SE | | | SALEM | OR | 97302-1166 | |
| ODOT-MCTD | OREGON DEPT OF TRANSP- APPPORTIONED REG | APPORTIONED REGISTRATION UNIT | 3930 FAIRVIEW INDUSTRIAL DR SE | | SALEM | OR | 97302-1166 | |
| ODR Bkcy | | 955 Center St NE | | | Salem | OR | 97301 | |
| OEC GRAPHICS INC | | PO BOX 2443 | | | OSHKOSH | WI | 54903 | |
| OFD LLC | | P O BOX 1048 | | | ALBANY | OR | 97389 | |
| OFFENBACHER, MARK | | ADDRESS ON FILE | | | | | | |
| Office of the Attorney General | Oregon Department of Justice | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Office of The United States Trustee | Gregory M. Garvin | 405 E 8th Ave #1100 | | | Eugene | OR | 97401-2706 | |
| OGLE, KEITH A | | ADDRESS ON FILE | | | | | | |
| OGLETREE DEAKINS | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OLAM TOMATO PROCESSORS | | 205 E RIVER PARK CIRCL | SUITE 310 | | FRESNO | CA | 93245 | |
| OLD DOMINION FREIGHT LINE INC | | PO BOX 742296 | | | LOS ANGELES | CA | 90074-2296 | |
| OLEA, BAUDELINA R | | ADDRESS ON FILE | | | | | | |
| OLGERDIN EGILL SKALLAG | ATTN ACCOUNTS PAYABLE | GRJOTHALS 7-11 | | | REYKJAVIK | | 04101 | ICELAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliva Tafoya Hector | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OLIVA TAFOYA, HECTOR F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OLIVARES, MARIO A | | ADDRESS ON FILE | | | | | | |
| OLIVER, ED | ED OLIVER JANITORIAL SERVICES | ED OLIVER JANITORIAL SERVICES | 6061 GATH RD SE | | SALEM | OR | 97317 | |
| OLIVERA, ELIZABETH C | | ADDRESS ON FILE | | | | | | |
| OLIVERA, JOHN L | | ADDRESS ON FILE | | | | | | |
| OLSEN, CLARK | | 425 CRITERION DR | | | RICHLAND | WA | 99352-5743 | |
| Olsson Industrial Electric, Inc. | | PO Box 70413 | | | Springfield | OR | 97475 | |
| Olsson Industrial Electric, Inc. | c/o Bradley S. Copeland | 800 Willamette Street, Suite 800 | | | Eugene | OR | 97401 | |
| Olsson Industrial Electric, Inc. | CT Corporation System - RA | 780 Commercial St. Suite 100 | | | Salem | OR | 97301 | |
| Olsson Industrial Electric, Inc. | Eric Olsson, President | 1180 NW Maple Street, Suite 200 | | | Issaquah | WA | 98207 | |
| OLVERA ORNELAS, JESSICA | | ADDRESS ON FILE | | | | | | |
| OMEGA MARKETING | | 7000 E 47TH DR STE 850 | | | DENVER | CO | 80216 | |
| OMIC USA INC | | 3344 NW INDUSTRIAL ST | | | PORTLAND | OR | 97210 | |
| Omic USA Inc. | Ayumi Okumura | 3344 NW Industrial Street | | | Portland | OR | 97210 | |
| ONEITAM, CECILIA | | ADDRESS ON FILE | | | | | | |
| ONTIVEROS, MAGDALENA T | | ADDRESS ON FILE | | | | | | |
| OPENONLINE LLC | | PO BOX 182520 | | | COLUMBUS | OH | 43218-2520 | |
| OPERATING ENGINEERS FEDERAL CREDIT UNION | | 805 E BERKELEY ST | | | GLADSTONE | OR | 97027 | |
| OPP, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| OPPEN, SCOTT C | | ADDRESS ON FILE | | | | | | |
| OPPENHEIMER COMPANIES INC DBA GOLBON | | 877 W MAIN ST, SUITE 700 | | | BOISE | ID | 83702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle | Oracle America Inc | PO Box 44471 | | | San Francisco | CA | 94144 | |
| ORACLE AMERICA INC | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| ORCA BAY FOODS LLC | ATTN ACCOUNTS PAYABLE | 2729 6TH AVE STE 200 | | | SEATTLE | WA | 98106 | |
| OREGON ASSOCIATION OF WATER UTILITIES | | 935 N MAIN ST | | | INDEPENDENCE | OR | 97351 | |
| OREGON AUTO SPRINGS SERVICES INC | | 18650 SW PACIFIC HWY | | | TUALATIN | OR | 97062-8073 | |
| OREGON BACKFLOW TESTING LLC | | 15685 SW 116TH AVE SUITE 199 | | | TIGARD | OR | 97224 | |
| OREGON BEEF COMPANY | | 1762 S ADAMS DR | | | MADRAS | OR | 97741 | |
| OREGON BLUEBERRY COMMISSION | ATTN ZACH KRAHMER | PO BOX 3366 | | | SALEM | OR | 97302-0366 | |
| OREGON BUSINESS & INDUSTRY | | 1149 COURT ST NE | | | SALEM | OR | 97301 | |
| OREGON CHEMICAL TOILETS LLC | | PO BOX 7432 | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF AGRICULTURE | | ORGANIC CERTIFICATION PROGRAM | PO BOX 4395 UNIT 17 | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF AGRICULTURE | | PO BOX 4395 UNIT 17 | | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF JUSTICE | | CENTRAL OPERATIONS REGION ACCTG TEAMS | PO BOX 14506 | | SALEM | OR | 97309-0420 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | | PO Box 14725 | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | Bankruptcy Department | 955 Center St NE | | | Salem | OR | 97301-2555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE | PO BOX 14780 | | | | | | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE - HOURLY | PO BOX 14725 | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE - HOURLY SALARY | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPT OF REVENUE - SALARY | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| Oregon Department of Transportation | Oregon Dept of Transportation Collections | 355 Capitol St NE MS#21 | | | Salem | OR | 97301 | |
| OREGON DEPARTMENT OF TRANSPORTATION | OREGON DEPT OF TRANS-VEHICLE REGISTR UNI | VEHICLE REGISTRATION UNIT | 3930 FAIRVIEW INDUSTRIAL DR SE | | SALEM | OR | 97302-1166 | |
| OREGON DEPT OF CORRECT | ATTN ACCOUNTS PAYABLE | 2575 CENTER ST NE | | | SALEM | OR | 97301 | |
| OREGON DEPT OF HUMAN RESOURCES | OREGON DEPT OF HUMAN RES/CHILD SPT-WIRE | CHILD SUPPORT UNIT | PO BOX 14506 | | SALEM | OR | 97309 | |
| OREGON DEPT OF JUSTICE | OREGON DEPT OF JUSTICE - WIRE | DIVISION OF CHILD SUPPORT | PO BOX 14506 | | SALEM | OR | 97309-0420 | |
| OREGON DEPT OF REVENUE | | PO BOX 14730 | | | SALEM | OR | 97309-0464 | |
| OREGON DEPT OF REVENUE | | PO BOX 14800 | | | SALEM | OR | 97309-0920 | |
| Oregon Fruit Products LLC | | PO Box 13490 | | | Salem | OR | 97309 | |
| Oregon Marketing Group | | 1669 Talbot Rd SE | | | Jefferson | OR | 97352 | |
| Oregon Marketing Group | | | PO Box 1151 | | Jefferson | OR | 97352 | |
| OREGON PALLET REPAIR INC | | PO BOX 12247 | | | SALEM | OR | 97309 | |
| Oregon Port of Willamette, LLC | | 2007 State Street | | | Salem | OR | 97301 | |
| OREGON PORTABLE TOILETS LLC | | PO BOX 9328 | | | BROOKS | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON PROCESSED VEGETABLE COMMISSION | | 9320 SW BARBUR BLVD SUITE 1130 | | | PORTLAND | OR | 97219 | |
| OREGON PROCESSORS EMPLOYEES TRUST | | UNIT 33 | C/O US BANK PO BOX 4500 | | PORTLAND | OR | 97208-4500 | |
| Oregon Processors Employees Trust | c/o Linda J. Larkin | 210 SW Morrison St Ste 500 | | | Portland | OR | 97204-3149 | |
| OREGON PROCESSORS SEASONAL EMPLOYEES TRU | | EMPLOYEES TRUST | PO BOX 4148 | | PORTLAND | OR | 97208 | |
| Oregon Processors Seasonal | | Employees Trust | PO Box 4148 | | Portland | OR | 97208 | |
| Oregon Processors Seasonal Employees Pension Trust | c/o Linda J. Larkin | 210 SW Morrison St Ste 500 | | | Portland | OR | 97204 | |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| Oregon Secretary of State | Public Service Building | 255 Capitol St. NE, Suite 151 | | | Salem | OR | 97310 | |
| Oregon Self Insurance | Jody Howatt | Workers Compensation Division | PO Box 14480 | | Salem | OR | 97309-0405 | |
| OREGON SEWER & DRAIN LLC | | PO BOX 1282 | | | SILVERTON | OR | 97381 | |
| OREGON SHIPPING GROUP | | 2007 STATE ST | | | SALEM | OR | 97301 | |
| Oregon Spice | | 5441 NE 148th Ave Ste 101 | | | Portland | OR | 97230-3456 | |
| OREGON SPICE COMPANY | | 5441 NE 148TH AVE SUITE 101 | | | PORTLAND | OR | 97230 | |
| OREGON TEAMSTER EMPLOYERS TRUST | | UNIT 42 | PO BOX 4900 | | PORTLAND | OR | 97208-4900 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Teamster Employers Trust | c/o Linda J. Larkin | 210 SW Morrison St. Suite 500 | | | Portland | OR | 97204 | |
| OREGON TRUCKING ASSOCIATIONS INC | | 4005 SE NAEF RD | | | | OR | | |
| OREGONIAN MEDIA GROUP | OREGONIAN MEDIA GROUP - ADVERTISING | DEPT 77571 | PO BOX 77000 | | PORTLAND | MI | 97267-5617 | |
| OREGONIANS FOR FOOD & SHELTER INC | | 1320 CAPITOL ST NE SUITE B-50 | | | DETROIT | OR | 48277-0571 | |
| ORION FOOD SYSTEM, LLC | ATTN ACCOUNTS PAYABLE | PO BOX 85210 | | | SALEM | | 97301 | |
| ORNELAS DE CHAVEZ, MARIA S | | ADDRESS ON FILE | | | SIOUX FALLS | SD | 57107 | |
| OROPEZA, MAXIMILIANO | | ADDRESS ON FILE | | | | | | |
| Oropeza, Santiago | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OROPEZA, SANTIAGO A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| OROZCO MURILLO, MARIA C | | ADDRESS ON FILE | | | | | | |
| ORR, SHANE W | | ADDRESS ON FILE | | | | | | |
| ORRELLS FOOD SERVICE | | 9827 S NC HIGHWAY 150 | | | LINWOOD | NC | 27299 | |
| ORTEGA LOPEZ, TRINIDAD | | ADDRESS ON FILE | | | | | | |
| ORTEGA RODRIGUEZ, KARINA | | ADDRESS ON FILE | | | | | | |
| ORTEGA SANCHEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| ORTEGA TORRES, BRYAN | | ADDRESS ON FILE | | | | | | |
| ORTEGA, FATIMA L | | ADDRESS ON FILE | | | | | | |
| ORTIZ VARGAS, MATIANA L | | ADDRESS ON FILE | | | | | | |
| ORTIZ, CESAR | | ADDRESS ON FILE | | | | | | |
| ORTIZ, ELISEO | | ADDRESS ON FILE | | | | | | |
| Ortiz, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, JOSE A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, JOSE IGNACIO | | 222 Columbia Way | | | | WA | 98848 | |
| Ortiz, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, MARIA G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ, RANDY | | ADDRESS ON FILE | | | | | | |
| Ortiz-Vasque.z Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ-VASQUEZ, MARIA T | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTIZ-VASQUEZ, MARIA TERESA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ORTWINE, MICHEAL R | | ADDRESS ON FILE | | | | | | |
| Ortwine, Rita | | ADDRESS ON FILE | | | | | | |
| ORTWINE, RITA J | | ADDRESS ON FILE | | | | | | |
| ORTWINE, SANDY L | | ADDRESS ON FILE | | | | | | |
| ORTWINE, SHAYLEE J | | ADDRESS ON FILE | | | | | | |
| ORVIS, CARLA M | | ADDRESS ON FILE | | | | | | |
| Os Engineering | | PO Box 70413 | | | Springfield | OR | 97475 | |
| OS ENGINEERING | OS ENGINEERING/OLSON INDUSTRIAL ELEC | PO BOX 70413 | | | SPRINGFIELD | OR | 97475 | |
| Osage Marketing | Larry Rector | 14700 West 107th Street | | | Lenexa | KS | 66215 | |
| OSAGE MARKETING INC | | 14700 WEST 107TH ST | | | LENEXA | KS | 66215 | |
| OSBORNE, MICAH J | | ADDRESS ON FILE | | | | | | |
| OSCARS WHOLESALE MEAT | | 250 W 31ST STREET | | | OGDEN | UT | 84401 | |
| Oshea, Brian J | | ADDRESS ON FILE | | | | | | |
| OSTERBERG, VIRGINIA K | | ADDRESS ON FILE | | | | | | |
| Osu - Harec | Plant Pathology Lab | 2121 South 1st Street | | | Hermiston | OR | 97838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSU FOOD AND FERMENTATION SCIENCE CLUB | OSU - FOOD AND FERMENTATION SCIENCE CLUB | ATTN HOLLY TEMPLETON | 100 WIEGAND HALL | | CORVALLIS | OR | 97331 | |
| OSullivan, Stephen | | ADDRESS ON FILE | | | | | | |
| OSULLIVAN, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| OTAMENDI IBARRA, MARIA C | | ADDRESS ON FILE | | | | | | |
| OTT, DEBORAH J | | ADDRESS ON FILE | | | | | | |
| OUM, PHAT | | ADDRESS ON FILE | | | | | | |
| OUTDOOR FENCE CO | | 2780 19TH ST SE | | | SALEM | OR | 97302 | |
| OUTDOOR POWER & REPAIR | | 4370 STRATFORD RD NE | | | MOSES LAKE | WA | 98837 | |
| OVCHINIKOV, RODION | | ADDRESS ON FILE | | | | | | |
| OVCHINNIKOV, NICHOLIS | | ADDRESS ON FILE | | | | | | |
| Overcast Law Offices, PS | David Kazemba | 23 S. Wenatchee Ave. Suite 320 | | | Wenatchee | WA | 98801 | |
| Overcast Law Offices- NCW, PLLC | David Kazemba | 23 S. Wenatchee Ave Ste 320 | | | Wenatchee | WA | 98801 | |
| OVERHEAD DOOR CO OF SALEM | | 4723 PORTLAND RD NE | | | SALEM | OR | 97305 | |
| OVERHEAD DOOR COMPANY INC | | 4723 PORTLAND RD NE | | | SALEM | OR | 97305 | |
| OVERHEAD DOOR COMPANY INC | OVERHEAD DOOR CO OF SALEM | 4723 PORTLAND RD NE | | | SALEM | OR | 97305 | |
| OVERHILL FARMS | | P O BOX 58806 | | | VERNON | CA | 90058 | |
| Owens, Cassandra | | ADDRESS ON FILE | | | | | | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| Oxarc, Inc. | | 4003 E Broadway | | | Spokane | WA | 99202-4528 | |
| OXBO International Corp | | DEPT 478 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| OXBO INTERNATIONAL CORP | | DEPT NO 478 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| OXBO International Corp | | PO Box 100 | | | Byron | NY | 14422 | |
| OXFORD SUITES | | 1050 N FIRST ST | | | HERMISTON | OR | 97838-1339 | |
| P & S FOODS | | 30 WESLEY ST #8 | | | S HACKENSACK | NJ | 07606-1509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAASH-CLARK, SHERI L | | ADDRESS ON FILE | | | | | | |
| PAC/GRO & ASSOCIATES | | 1670 RIVIERA AVE | SUITE 100 | | Walnut Creek | CA | 94596 | |
| PAC/GRO & ASSOCIATES | | 1670 RIVIERA AVE | SUITE #100 | | WALNUT CREEK | CA | 98401 | |
| PAC/GRO & Associates, LLC | | 1670 Riviera Ave | Suite 100 | | Walnut Creek | CA | 94596 | |
| PACHECO, HERIBERTO G | | ADDRESS ON FILE | | | | | | |
| PACHECO, JOSEFINA U | | ADDRESS ON FILE | | | | | | |
| PACHECO, MELISSA G | | ADDRESS ON FILE | | | | | | |
| PACIFIC AGRI-PRODUCTS, | | 477 FORBES BLVD. | | | S SAN FRANCISCO | CA | 94080 | |
| PACIFIC COAST ELECTRIC INC | | 1740 SHAFF RD #503 | | | STAYTON | OR | 97383 | |
| PACIFIC COAST FRUIT CO | | 201 NE 2ND AVE | | | PORTLAND | OR | 97232-2993 | |
| PACIFIC FDS OF OREGON | ATTN ACCOUNTS PAYABLE | 19480 SW 97TH AVE | | | TUALATIN | OR | 97070 | |
| Pacific Food Dist (Fazzio) | Pacific Food Distrib | P O Box 2810 | | | Clackamas | OR | 97015 | |
| PACIFIC FOOD DISTRIB | | P O BOX 2810 | | | CLACKAMAS | OR | 97015 | |
| PACIFIC FOOD DISTRIBUTORS | | 12300 SE CARPENTER DR | | | CLACKAMAS | OR | 97015 | |
| Pacific Food Distributors | Darin Wunderlich | 12300 SE Carpenter Drive | | | Clackamas | OR | 98015 | |
| PACIFIC FOODS OF OREGON | | 19480 SW 97TH AVE | | | TUALATIN | OR | 97062 | |
| Pacific Indemnity Company | | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Pacific Indemnity Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| PACIFIC INDUSTRIAL ELECTRONICS INC | | PO BOX 13808 | | | SALEM | OR | 97309 | |
| PACIFIC INDUSTRIAL SERVICE INC | | 1800 RAILROAD AVE | | | ST HELENS | OR | 97051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC INGREDIENT EXCHANGE | | 7960-B Soquel Drive #383 | | | APTOS | CA | 95003 | |
| PACIFIC MAILING & SHIPPING SYSTEMS INC | PACIFIC MAILING & SHIPPING SYSTEMS | 4020 SE INTERNATIONAL WAY SUITE C102 UNIT 1 | | | MILWAUKIE | OR | 97222 | |
| PACIFIC METAL COMPANY | | | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| Pacific Metal Fab | | 311 Chambers St. | | | Eugene | OR | 97402 | |
| PACIFIC NW DOOR & HARDWARE | | 1450 FRONT SE NE | | | SALEM | OR | 97301 | |
| PACIFIC OFFICE AUTOMATION | ACCT# 130852 | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| PACIFIC OFFICE AUTOMATION | Russell Beeder/De Lage Landen | | 1111 Old Eagle School Rd. | | Wayne | PA | 19087 | |
| Pacific Office Automation Inc | | 7913 W Grandridge Blvd | | | Kennewick | WA | 99336 | |
| PACIFIC PERKS MOBILE CAFE | | PO BOX 1474 | | | ALBANY | OR | 97321 | |
| Pacific Power | | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | ACCT #17229801-002 3 | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | ACCT #17229801-005 6 | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | ACCT #17229801-014 8 | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| Pacific Sanitation Inc | | PO BOX 17669 | | | SALEM | OR | 97305-7669 | |
| PACIFIC SANITATION INC | ACCT #3187 | PO BOX 17669 | | | SALEM | OR | 97305-7669 | |
| PACIFIC SEAFOOD | | 1420 W NATIONAL DR. | | | SACRAMENTO | CA | 95834 | |
| PACIFIC SECURITY | | 2009 IRON ST | | | BELLINGHAM | WA | 98225-4211 | |
| Pacific Security | | 23 S Mission Street | | | Wenatchee | WA | 98801 | |
| PACIFIC SOURCE ADMINISTRATORS | | PO BOX 70168 | | | SPRINGFIELD | OR | 97475-0100 | |
| Pacific Source Flexible Spending Account | Pacific Source Administrators | PO Box 70168 | | | Springfield | OR | 97475-0100 | |
| Pacific Source Flexible Spending Account | Pacific Source Administrators | PO BOX 70169 | | | Springfield | OR | 97475-0100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC STEEL & RECYCLING | | PO BOX 3035 | | | PASCO | WA | 99302-3035 | |
| PacifiCorp | | 4171 W Lake Park Blvd. | | | Salt Lake City | UT | 84120 | |
| PacifiCorp | | | 825 NE Multnomah St., Suite 550 | | Portland | OR | 97232 | |
| PacifiCorp | | 851 SW Sixth Ave. | | | Portland | OR | 97204 | |
| PacifiCorp | C T Corporation System - RA | 780 Commercial St SE, Ste 100 | | | Salem | OR | 97301-3465 | |
| PacifiCorp | Stoel Rives LLP | Oren B. Haker, Bryan T. Glover, Daniel R. Kubitz | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | |
| Package Machinery Company Inc | | PO Box 407 | | | West Springfield | MA | 01090 | |
| Packaging Corporation of America | | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| PACKAGING CORPORATION OF AMERICA | | PO BOX 51584 | | | LOS ANGELES | CA | 90051-5884 | |
| Packaging Corporation of America | CT Corporation System RA | 780 Commercial St SE | Ste. 100 | | Salem | OR | 97301 | |
| PACKAGING CORPORATION OF AMERICA | PCA PACKAGING CORPORATION OF AMERICA | PO BOX 51584 | | | LOS ANGELES | CA | 90051-5884 | |
| PACKAGING CORPORATION OF AMERICA | Stacy Hyde | PO BOX 51584 | | | LOS ANGELES | CA | 90051-5884 | |
| Packaging Corporation of America | Vicente R Carrera | 1 N. Field Court | | | Lake Forest | IL | 60045 | |
| PACKAGING SPECIALTIES INC | | PO BOX 360 | | | FAYETTEVILLE | AR | 72702-0360 | |
| Packaging Specialties, Inc. | Daniel E. Nichols, V.P. Finance | 1663 S. Armstrong Ave. | | | Fayetteville | AR | 72701 | |
| PACMAC INC | | PO BOX 360 | | | FAYETTEVILLE | AR | 72702-0360 | |
| PADGETT, CLAYTON L | | ADDRESS ON FILE | | | | | | |
| Padilla Camacho, Jose | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA ECHEVERRIA, OFELIA | | ADDRESS ON FILE | | | | | | |
| PADILLA-MORALES, IGNACIAO | | ADDRESS ON FILE | | | | | | |
| PADILLA-REYES, ASUNCION | | ADDRESS ON FILE | | | | | | |
| PAGE FARMS INC. | | PO Box 222 | | | Jefferson | OR | 97352 | |
| Page Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| PAGE, EDWARD M | | ADDRESS ON FILE | | | | | | |
| PAGE, MAGGIE A | | ADDRESS ON FILE | | | | | | |
| Page, Shane | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| PAGE, SHANE E | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| PAKSENSE INC | | PO BOX 102071 | | | PASADENA | CA | 91189-2071 | |
| Palmer Food Services | Amy Peri | 900 Jefferson Rd. | | | Rochester | NY | 14623 | |
| PALMER ROOFING COMPANY | | 2505 NE RIVERSIDE PLACE -PO BOX 9 | | | PENDLETON | OR | 97801 | |
| Palmer Warehouse Frozen Re-D Sales Tru G&C | Palmer Warehouse Frzn | 900 Jefferson Rd | Palmer Foodservice | | Rochester | NY | 14623 | |
| PALMER WAREHOUSE FRZN | | 900 JEFFERSON RD | PALMER FOODSERVICE | | ROCHESTER | NY | 14623 | |
| Palmquist, Charles | | ADDRESS ON FILE | | | | | | |
| Palmquist, James | | ADDRESS ON FILE | | | | | | |
| PALMQUIST, JAMES G | | ADDRESS ON FILE | | | | | | |
| Palmquist, Mark | | ADDRESS ON FILE | | | | | | |
| Pam G or William J Schueller | | 11209 Whispering Tree Ln | | | Turner | OR | 97392 | |
| Pam G or William J Schueller | | 11209 Whispering Tree Ln | | | Turner | OR | 97392-9387 | |
| PANAGO PIZZA | | 33149 MILL LAKE RD | | | ABBOTSFORD | BC | V2S 2A4 | CANADA |
| Panago Pizza Inc | | 33149 Mill Lake Road | | | Abbotsford | BC | V2S 2A4 | Canada |
| Panda Restaurant Group, Inc. | | 1683 Walnut Grove Ave. | | | Rosemead | CA | 91770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panda Restaurant Group, Inc. | Toby Seloadji, Senior Purchasing Manager | 1683 Walnut Grove Ave. | | | Rosemead | CA | 91770 | |
| Paniagua, Antonio | | ADDRESS ON FILE | | | | | | |
| PANIAGUA, ANTONIO A | | ADDRESS ON FILE | | | | | | |
| PANTHER, TERRI | | ADDRESS ON FILE | | | | | | |
| PANTOJA, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| PAPE KENWORTH | | PO BOX 35144 #5077 | | | SEATTLE | WA | 98124-5144 | |
| Pape Material Handling Exchange | | PO Box 35144 | | | Seattle | WA | 98124 | |
| PAPE MATERIAL HANDLING EXCHANGE | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| Pape Material Handling Inc | | PO Box 35144 #5077 | | | Seattle | WA | 98124-5144 | |
| PAPE MATERIAL HANDLING INC | PAPE MATERIAL HANDLING EXCHANGE | PO BOX 35144 #5077 | | | SEATTLE | WA | 98124-5144 | |
| PAPER PEOPLE | | 11007 NE 37TH CIR | | | VANCOUVER | WA | 98682 | |
| Paramount Marketing Group | Jeff Ross and Linda Donelson | 140 Satellite Blvd NW, Suite B | | | Suwanee | GA | 30024 | |
| Paramount Marketing Group | Jeff Ross and Linda Donelson | 140 Satellite Boulevard NW, Suite B | | | Suwanee | GA | 80216 | |
| PARAMOUNT MARKETING GROUP LLC | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| Paramount Marketing Group, LLC | Duane Leuser and Linda Donaldson | PO Box 291637 | | | Tampa | FL | 33687 | |
| Paramount Marketing Group, LLC | Pete Skrockie and Linda Donelson | PO Box 291637 | | | Tampa | FL | 33687 | |
| Paramount Marketing Group, LLC | Ryan Lafaye | 621 Distributors Row, Suite E | | | Harahan | LA | 70123 | |
| PARAMOUNT MKT GROUP/AL | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAMOUNT MKT GROUP/GA | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT MKT GROUP/LA | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT MKT GROUP/MS | | 8811 SIDNEY CIRCLE | | | CHARLOTTE | NC | 28269 | |
| PARAMOUNT SUPPLY COMPANY | | PO BOX 6063 | | | KENNEWICK | WA | 99336 | |
| PAREDES CONTRERAS, REYNALDO | | ADDRESS ON FILE | | | | | | |
| PAREDES SALDANA, MARIA | | ADDRESS ON FILE | | | | | | |
| Paresa, Luanne | | ADDRESS ON FILE | | | | | | |
| PARIS FOODS CORP | ATTN ACCOUNTS PAYABLE | PO BOX 121 | | | TRAPPE | MD | 21673 | |
| PARK PLACE TECHNOLOGIES | | PO BOX 78000 DEPT 781156 | | | DETROIT | MI | 48278-1156 | |
| PARKER, CHARLES C | | ADDRESS ON FILE | | | | | | |
| PARKER, CHARLIE | | ADDRESS ON FILE | | | | | | |
| PARKER, JANINE | | ADDRESS ON FILE | | | | | | |
| PARKER, LANE R | | ADDRESS ON FILE | | | | | | |
| PARKER, TYLER T | | ADDRESS ON FILE | | | | | | |
| Parksion, Bradley | | ADDRESS ON FILE | | | | | | |
| PARKWAY PROVISIONS | | 1719 SOUTH CENTRAL AVE | | | SOUTH PLAINFIED | NJ | 07080 | |
| PARRA ZAMORA, MONICA | | ADDRESS ON FILE | | | | | | |
| PARRA, VERONICA | | ADDRESS ON FILE | | | | | | |
| PARRA-ZAMORA, JULISA | | ADDRESS ON FILE | | | | | | |
| PARRA-ZAMORA, MONICA | | ADDRESS ON FILE | | | | | | |
| PARRISH, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| Parrish, Patricia | | ADDRESS ON FILE | | | | | | |
| PARSLEY, ERIC S | | ADDRESS ON FILE | | | | | | |
| PART SOLUTIONS LLC | | PO BOX 1545 | | | VALPARAISO | IN | 46384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Participants in the NORPAC Foods, Inc. Money Purchase Pension Plan | Tobias Tingleaf | 693 Chemeketa St. NE | PO Box 2247 | | Salem | OR | 97308 | |
| PARTIDA ESPINOSA, EMILY | | ADDRESS ON FILE | | | | | | |
| PASCO MACHINE CO INC | | PO BOX 3049 | | | PASCO | WA | 99302 | |
| PASCO PROCESSING | | PO BOX 3818 | | | PASCO | WA | 99301 | |
| PASCUAL FELIPE, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| PASCUAL-FELIPE, MATEO | | ADDRESS ON FILE | | | | | | |
| PASHKOVSKIY, DANIEL | | ADDRESS ON FILE | | | | | | |
| PASSADORE, MARIAN T | | ADDRESS ON FILE | | | | | | |
| PATINO MANRIQUEZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| PATLAN GUTIERREZ, ANA | | ADDRESS ON FILE | | | | | | |
| Patricia E Vogel | | 2930 Olive St | | | Eugene | OR | 97405 | |
| Patrick Hockett | | 18004 ARBOR GROVE RD NE | | | Woodburn | OR | 97071 | |
| Patrick Michael Hibbelen | Regional Sales Manager | 714 Spring Lake Dr | | | Quirocy | IL | 62305 | |
| Patrick Michael Hibbeler | Regional Sales Manager | 714 Spring Lake Dr | | | Quincy | IL | 62305 | |
| PATS PROVISIONS | | PO BOX 271 | | | MAHWAH | NJ | 07430 | |
| PATTEN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| PATTERSON, ALLAN | | ADDRESS ON FILE | | | | | | |
| PATTERSON, AMIRAH K | | ADDRESS ON FILE | | | | | | |
| PATTERSON, GARY W | | ADDRESS ON FILE | | | | | | |
| PATTON, GREGORY A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTON, KELLY T | | ADDRESS ON FILE | | | | | | |
| PATTON, SHYANE R | | ADDRESS ON FILE | | | | | | |
| PATTYN NORTH AMERICA INC | | N76 W30500 COUNTY RD VV | | | HARTLAND | WI | 53029 | |
| Paul D. Scott | | ADDRESS ON FILE | | | | | | |
| Paul D. Scott | c/o Vanden Bos & Chapman, LLP | ADDRESS ON FILE | | | | | | |
| Paul D. Scott | Vanden Bos & Chapman, LLP | ADDRESS ON FILE | | | | | | |
| PAUL KANE, LACY KANE | JOSE GOMEZ V. QUINCY FOODS LLC & NORPAC FOODS, INC., GRANT COUNTY CASE 17-1-00152-6 | 300 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| Paul Scott | | 1892 Madrona Ct SE | | | Salem | OR | 97302 | |
| PAVLIK, CECELIA M. | | ADDRESS ON FILE | | | | | | |
| Payment Processing Center | | PO Box 78367 | | | Phoenix | AZ | 85062-8367 | |
| PAYNE, CHARLES S | | ADDRESS ON FILE | | | | | | |
| PAYNE, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| PEA RIDGE EMBROIDERY & SIGNS | | 80874 N Highway 395 | | | Hermiston | OR | 97838 | |
| Pea Ridge Embroidery & Signs | Eva Galden | PO Box 190 | | | Hermiston | OR | 97838-9642 | |
| PEAKS VIEW FARM INC | | 6592 Peaks View Rd NE | | | Scotts Mills | OR | 97375 | |
| PEARMINE FARMS INC | | 12223 RIVER RD NE | | | GERVAIS | OR | 97026 | |
| PEARMINE FARMS INC | | 12223 River Rd N | | | Gervais | OR | 97026 | |
| Pearmine Farms, Inc. | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| PEARSON PACKAGING SYSTEMS | | 8120 W SUNSET HWY | | | SPOKANE | WA | 99224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECO PALLET INC | | 2990 MOMENTUM PL | | | CHICAGO | IL | 60689-5329 | |
| PECO Pallet Inc. | Tom Gerardi | 50 S Buckhout Street | Suite 301 | | Irvington | NY | 10533 | |
| PEDDLERS SON PRODUCE | | 3235 E JACKSON | | | PHOENIX | AZ | 85034 | |
| Pederson, Amanda | | ADDRESS ON FILE | | | | | | |
| PEEL, JOHN | | ADDRESS ON FILE | | | | | | |
| PEGASUS FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 86404 | | | LOS ANGELES | CA | 90052 | |
| PEIG JR, AGUSTO L | | ADDRESS ON FILE | | | | | | |
| PEIG, RHEARIZZA-VAL L | | ADDRESS ON FILE | | | | | | |
| PELAYO GARCIA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| PELAYO GARCIA, IVAN | | ADDRESS ON FILE | | | | | | |
| PELAYO URIBE, DANNY | | ADDRESS ON FILE | | | | | | |
| PELAYO, MARIA D | | ADDRESS ON FILE | | | | | | |
| PELLETIER, JUDY | | ADDRESS ON FILE | | | | | | |
| Pelletier, Michael | | ADDRESS ON FILE | | | | | | |
| PELLICANOS MARKET | | 3176 NIAGARA FALLS BLV | | | TONAWANDA | NY | 14120 | |
| PEN, SOEUN | | ADDRESS ON FILE | | | | | | |
| PENA MONTES, MARGARITA | | ADDRESS ON FILE | | | | | | |
| PENA PEREZ, JAMES | | ADDRESS ON FILE | | | | | | |
| PENA-GAMEZ, AGRIPENA | | ADDRESS ON FILE | | | | | | |
| PENN JERSEY PAPER CO | | 3899 ARAMINGO AVE | | | PHILADELPHIA | PA | 19137 | |
| Penn, Soeun | | ADDRESS ON FILE | | | | | | |
| PENNINGTON PROVISIONS | | 14 FPX RUN RD | PO BOX 208 | | PENNINGTON | NJ | 08534 | |
| PENSION BENEFIT GUARANTY CORP | PENSION BENEFIT GUARANTY CORP - WIRE | DEPT 77430 | PO BOX 77000 | | DETROIT | MI | 48277-0430 | |
| Pension Benefit Guaranty Corp. | Donika Hristova | 1200 K. Street NW | | | Washington | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | Attn Cassandra Burton | 1200 K Street, NW | | | | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Cassandra Burton | Office of General Counsel | 1200 K Street NW, Suite 340 | | Washington | DC | 20005 | |
| PERALES, MARIA | | ADDRESS ON FILE | | | Washington | | | |
| PEREZ MARTINEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| PEREZ SANTIAGO, BRICEYDA | | ADDRESS ON FILE | | | | | | |
| PEREZ V, JUAN | | ADDRESS ON FILE | | | | | | |
| PEREZ, AILEEN | | ADDRESS ON FILE | | | | | | |
| PEREZ, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| PEREZ, IRMA | | ADDRESS ON FILE | | | | | | |
| PEREZ, JOSE | | ADDRESS ON FILE | | | | | | |
| Perez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PEREZ, MARIA C | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PEREZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Perez, Ricardo | | ADDRESS ON FILE | | | | | | |
| PEREZ, RICARDO | PEREZ, RICARDO - CONSULTANT | 6015 FERNBROOK CIR | | | LAKE OSWEGO | OR | 97035-7717 | |
| PEREZ, VICTOR M | | ADDRESS ON FILE | | | | | | |
| PEREZ-ARELLANO, MARTIN | | ADDRESS ON FILE | | | | | | |
| PEREZ-LOPEZ, ISMAEL P | | ADDRESS ON FILE | | | | | | |
| Perez-Montero, Ines | | ADDRESS ON FILE | | | | | | |
| Perez-Perez, Juana | | ADDRESS ON FILE | | | | | | |
| PERF FS - DALLAS | ATTN ACCOUNTS PAYABLE | PO BOX 5064 | | | DENVER | CO | 75236 | |
| PERF FS - DENVER | | PO BOX 173925 | | | DENVER | CO | 80640 | |
| PERF FS - ELLENBEE | ATTN ACCOUNTS PAYABLE | PO BOX 8025 | | | FAIRFIELD | OH | 45014 | |
| PERF FS - FLORENCE | | PO BOX 5785 | | | DENVER | CO | 28603 | |
| PERF FS - FLORENCE | | P O DRAWER 2947 | | | HICKORY | NC | 28603 | |
| PERF FS - FLORIDA | ATTN ACCOUNTS PAYABLE | PO BOX 5144 | | | DENVER | CO | 33527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERF FS - FOX RIVER | | BUSINESS SVC CTR | PO BOX 17329 | | DENVER | CO | 60538 | |
| Perf Fs - Fox River | Perf Fs - Dallas | PO Box 5064 | | | Denver | CO | 75236 | |
| PERF FS - HALE | ATTN ACCOUNTS PAYABLE | PO BOX 5866 | | | DENVER | CO | 37813 | |
| PERF FS - HICKORY | | PO BOX 17869 | | | DENVER | CO | 28603 | |
| PERF FS - HICKORY | | P O BOX 5785 | | | DENVER | CO | 28603 | |
| PERF FS - LEBANON | ATTN ACCOUNTS PAYABLE | PO BOX 688 | | | LEBANON | TN | 32609 | |
| PERF FS - LEBANON | ATTN ACCOUNTS PAYABLE | PO BOX 688 | | | LEBANON | TN | 37090 | |
| Perf Fs - Ledyard | | 5480 Monterey St | | | Gilroy | CA | 95020 | |
| PERF FS - LEDYARD | | PO BOX 17928 | | | DENVER | CO | 95062 | |
| PERF FS - LEDYARD | PERF FS/PERFORMANCE FDSERV-LEDYARD | 5480 MONTEREY ST | | | GILROY | CA | 95020 | |
| PERF FS - LESTER | | PO BOX 688 | | | LEBANON | TN | 29732 | |
| PERF FS - LESTER | ATTN ACCOUNTS PAYABLE | PO BOX 5925 | | | DENVER | CO | 37090 | |
| PERF FS - LESTER | ATTN ACCOUNTS PAYABLE | P O BOX 688 | | | LEBANON | TN | 32609 | |
| PERF FS - LESTER | ATTN ACCOUNTS PAYABLE | PO BOX 688 | | | LEBANON | TN | 46755 | |
| PERF FS - LITTLE ROCK | ATTN CUSTOMER SERVICE | PO BOX 4908 | | | LITTLE ROCK | AR | 72204 | |
| PERF FS - MARYLAND | ATTN ACCOUNTS PAYABLE | PO BOX 5125 | | | DENVER | CO | 21776 | |
| PERF FS - METRO NY | | PO BOX 5043 | | | DENVER | CO | 07207 | |
| Perf Fs - Miami | | PO Box 5826 | | | Denver | CO | 80217 | |
| PERF FS - MIAMI | ATTN ACCOUNTS PAYABLE | PO BOX 5826 | | | DENVER | CO | 33167 | |
| PERF FS - MIAMI | PERF FS - EMPIRE/MIAMI | PO BOX 5826 | | | DENVER | CO | 80217 | |
| PERF FS - MILTONS | ATTN ACCOUNTS PAYABLE | PO BOX 17286 | | | DENVER | CO | 30566 | |
| PERF FS - MILTONS | ATTN ACCOUNTS PAYABLE | PO BOX 17286 | | | DENVER | CO | 80217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERF FS - MINNESOTA | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 56367 | |
| PERF FS - MISSOURI | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 65802 | |
| PERF FS - NEW JERSEY | ATTN ACCOUNTS PAYABLE | PO BOX 17867 | | | DENVER | CO | 08085 | |
| PERF FS - NEW JERSEY | ATTN ACCOUNTS PAYABLE | PO BOX 17867 | | | DENVER | CO | 80217-0867 | |
| PERF FS - NORTHCENTER | ATTN ACCOUNTS PAYABLE | PO BOX 5344 | | | DENVER | CO | 04102 | |
| PERF FS - NORTHCENTER | ATTN ACCOUNTS PAYABLE | PO BOX 5344 | | | DENVER | CO | 04330 | |
| PERF FS - PACIFIC NW | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 97230 | |
| PERF FS - S CALIFORNIA | ATTN ACCOUNTS PAYABLE | PO BOX 5487 | | | DENVER | CO | 91745 | |
| PERF FS - SOMERSET | | PO BOX 799 | | | SOMERSET | KY | 42502-0799 | |
| PERF FS - SOMERSET | | PO BOX 799 | | | SOMERSET | KY | 42503 | |
| PERF FS - SPRINGFIELD | ATTN ACCOUNTS PAYABLE | PO BOX 17308 | | | DENVER | CO | 01105 | |
| PERF FS - TEMPLE | ATTN ACCOUNTS PAYABLE | PO BOX 59646 | | | DENVER | CO | 76504 | |
| PERF FS - TPC | ATTN ACCOUNTS PAYABLE | PO BOX 5328 | | | DENVER | CO | 61204 | |
| PERF FS - VIRGINIA | ATTN ACCOUNTS PAYABLE | PO BOX 17045 | | | DENVER | CO | 23228 | |
| PERF FS -DENVER | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 80640 | |
| Perf Fs-Florida | | PO Box 5144 | | | Denver | CO | 80217 | |
| PERF FS-FLORIDA | PERF FS/PFG FLORIDA | PO BOX 5144 | | | DENVER | CO | 80217 | |
| PERF FS-IFH | | PO BOX 5785 | | | DENVER | CO | 29506 | |
| PERF FS-IFH | | P O DRAWER 2947 | | | HICKORY | NC | 28603 | |
| PERF FS-IFH | | P O DRAWER 2947 | | | HICKORY | NC | 29506 | |
| PERF FS-MIAMI | MIKE COFFIN - FINANCE | 3595 NW 125 ST | | | MIAMI | FL | 33167 | |
| Perf Fs-Milton | | PO Box 17286 | | | Denver | CO | 80217 | |
| PERF FS-MILTON | PERF FS MILTON/PFG MILTON | PO BOX 17286 | | | DENVER | CO | 80217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERF FS-MINNESOTA | ATTN ACCOUNTS PAYABLE | PO BOX 173925 | | | DENVER | CO | 80217 | |
| Perf Fs-Northcenter | | PO Box 5344 | | | Denver | CO | 80217 | |
| PERF FS-NORTHCENTER | PFG NORTHCENTER FS/PERF FS NORTHCENTER | PO BOX 5344 | | | DENVER | CO | 80217 | |
| PERF FS-ROMA OF NJ | ATTN ACCOUNTS PAYABLE | PO BOX 17867 | | | DENVER | CO | 80217-0867 | |
| Performance - AFI FoodService | Elisa Robson and Kay Liddell | 1 Center Drive CN 6070 | | | Elizabeth | NJ | 07207-6070 | |
| Performance - Fox River Foods | Mark Misch | 5030 Baseline Road | | | Montgomery | IL | 60538 | |
| Performance - Roma | David Ebstein | 301 Heron Drive | | | Swedesboro | NJ | 08085 | |
| Performance - Roma/Vistar | Jackie Christenson | 625 Division Street North | | | Rice | MN | 56367 | |
| Performance - Thoms-Proestler | Mike Loomis, Category Manager | P.O. Box 7210 | | | Rock Island | IL | 61204-7210 | |
| Performance Florida | Ivonnette Lai | 3150 North Gallagher Road | | | Dover | FL | 33527 | |
| PERFORMANCE FOOD GROUP | | 12500 WEST CREEK PARKWAY | | | RICHMOND | VA | 23238 | |
| Performance Food Group (PFG) | Attn Derek Dafoe | 12500 West Creek Parkway | | | Richmond | VA | 23238 | |
| Performance Food Service - Springfield | Lonnie Paradis - Category Manager, Frozen and Susan Clavetter, Buyer | 1 Performance Blvd | | | Springfield | MA | 01104 | |
| Performance Foodservice - IFH | James Coffey | PO Box 2947 | | | Hickory | NC | 28603 | |
| Performance Foodservice - Miami | Sheree Trela | 3595 NW 125 Street | | | Miami | FL | 33167-2413 | |
| Performance Foodservice Maryland | Diana Devlin, Vice President of Purchasing and Merchandising | 1333 Avondale Road | | | New Windsor | MD | 21776 | |
| Performance Foodservice Northcenter | Jennifer McCarthy | Dalton Road | P.O.Box 2628 | | Augusta | MA | 04338-2628 | |
| Performance Foodservice Temple | Tom Goldsmith, Category Manager | 4141 Lucius McCelvey Dr. | | | Temple | TX | 76504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Performance Foodservice Virginia | Jerry Dugan and Steve McMichael | 7420 Ranco Road | | | Richmond | VA | 23228 | |
| Performance Miltons | Barry McTeer | 3501 Oakwood Road | | | Oakwood | GA | 30566 | |
| Performance Roma of NJ (Philadelphia) | Hernandez Jardines, Roman | PO Box 18231 | | | Salem | OR | 97305 | |
| PERFORMANCE WAREHOUSE | | 5640 NE WAGON DRIVE | | | HILLSBORO | OR | 97124 | |
| Perkins & Marie Callenders, LLC | | 6075 Poplar Avenue | | | Memphis | TN | 38119-4709 | |
| Perkins & Marie Callenders, LLC | David Madogo, Supply Chain Operations Coordinator | 6075 Poplar Avenue | | | Memphis | TN | 38119-4709 | |
| Perkins Coie | Alan D Smith | 1201 Third Avenue, Suite 4900 | | | Seattle | WA | 98101-3099 | |
| Perkins Coie | Douglas R Pahl | 1120 NW Couch Street, 10th Floor | | | Portland | OR | 97209-4128 | |
| Perkins, Kathy | | ADDRESS ON FILE | | | | | | |
| PERLOT, TAYLOR J | | ADDRESS ON FILE | | | | | | |
| PermaCold Engineering, Inc. | | | 2945 NE Argyle Street | | Portland | OR | 97211 | |
| PermaCold Engineering, Inc. | c/o Levy von Beck Comstock P.S. | 1200 Fifth Avenue, Suite 1850 | | | Seattle | WA | 98101 | |
| PermaCold Engineering, Inc. | Robert J. Preston | 707 SW Washington St. #1500 | | | Portland | OR | 97205 | |
| Persinger, Debbie | | ADDRESS ON FILE | | | | | | |
| PERSONAL TRAINER FOODS | ATTN ACCOUNTS PAYABLE | 350 GARDEN ACRES DR | | | FT WORTH | TX | 76140 | |
| Peter A & Norma J Etzel Liv Trust | | 18722 FERN RIDGE ROAD | | | Stayton | OR | 97383 | |
| Peter A & Norma J Etzel Living Trust | | 18722 Fern Ridge Road | | | Stayton | OR | 97383 | |
| Peter Etzel | | 18552 Fern Ridge Rd SE | | | Stayton | OR | 97383 | |
| Peter G Etzel Farm | | 2245 WILDFLOWER CT | | | Stayton | OR | 97383 | |
| Peter Gerald Etzel Farm | Peter G. Etzel | 18552 Fern Ridge Rd. | | | Stayton | OR | 97383 | |
| PETERKIN DISTRIBUTOR | | 3209 PORT OF TACOMS RD | | | TACOMA | WA | 98409 | |
| PETERKIN DISTRIBUTORS | | PO BOX 920106 | | | DUTCH HARBOR | AK | 99692 | |

Case 19-62584-pcm11    Doc 1098    Filed 12/22/20

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peters, Claire | | ADDRESS ON FILE | | | | | | |
| PETERS, DOROTHY L | | ADDRESS ON FILE | | | | | | |
| PETERS, JORDAN S | | ADDRESS ON FILE | | | | | | |
| Peters, Joseph | | ADDRESS ON FILE | | | | | | |
| PETERS, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| PETERS, MARILYN J | | ADDRESS ON FILE | | | | | | |
| Peters, Mark | | ADDRESS ON FILE | | | | | | |
| Peters, Mark | | ADDRESS ON FILE | | | | | | |
| PETERS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| PETERS, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| Peters, Patricia | | ADDRESS ON FILE | | | | | | |
| PETERS, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| PETERS, TRESA L. | | ADDRESS ON FILE | | | | | | |
| Peterson | | PO Box 101775 | | | Pasadena | CA | 91189-1775 | |
| PETERSON | PETERSON - CAT | PO BOX 101775 | | | PASADENA | CA | 91189-1775 | |
| PETERSON FARMS INC | | PO BOX 115 | | | SHELBY | MI | 49455-0115 | |
| PETERSON LICENSING | | 21 D ST SW STE B4 | | | QUINCY | WA | 98848 | |
| PETERSON TRUCKS INC | | PO BOX 101777 | | | PASADENA | CA | 91189-1777 | |
| PETERSON, EDWARD J | | ADDRESS ON FILE | | | | | | |
| PFG - Ledyard | Liz Connolly | 5480 Monterey Rd | | | Gilroy | CA | 95020-8031 | |
| PFG - Springfield | Pfg Springfield | Attn Accounts Payable | PO Box 17308 | | Denver | CO | 80217-0308 | |
| PFG Corp Program 2019 | Pfg Nashville | PO Box 5925 | | | Denver | CO | 37090 | |
| PFG NASHVILLE | ATTN ACCOUNTS PAYABLE | PO BOX 5925 | | | DENVER | CO | 37090 | |
| PFG Springfield | Attn Accounts Payable | PO Box 17308 | | | Denver | CO | 80217-0308 | |
| PFG SPRINGFIELD | PERF FS-SPRINGFIELD | ATTN ACCOUNTS PAYABLE | PO BOX 17308 | | DENVER | CO | 80217-0308 | |
| PHAM, KHUONG X | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAM, NGOC T | | ADDRESS ON FILE | | | | | | |
| PHAM, QUYNH N | | ADDRESS ON FILE | | | | | | |
| PHAM, THO T | | ADDRESS ON FILE | | | | | | |
| Phan, Hong | | ADDRESS ON FILE | | | | | | |
| PHAN, HONG K | | ADDRESS ON FILE | | | | | | |
| Phase ii Transportation | | 15112 Green Pack St. | | | Vancouver | WA | 98683 | |
| PHASE II TRANSPORTATION INC | | PO BOX 470 | | | WASHOUGAL | WA | 98671 | |
| PHASE II TRANSPORTATION, INC | | 7117 NE 47TH AVE | | | VANCOUVER | WA | 98661 | |
| Phase II Transportation,Inc | Dennis Weissenfluh | PO Box 470 | | | Washougal | WA | 98671 | |
| PHELPS, FREDERICK D | | ADDRESS ON FILE | | | | | | |
| PHIL AND SHERRI JANZEN | | 11460 SE EOLA HILLS RD | | | AMITY | OR | 97101 | |
| PHIL AND SHERRI JANZEN | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| PHIL AND SHERRI JANZEN | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| Philip Fery | | 20740 SE Webfoot Rd | | | Dayton | OR | 97114-8838 | |
| PHILLIPS JR, HARRY | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, DAVID L | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JOHNNY S | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JOMAE D | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JULIE | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, NANCY J | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, REGINA | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, SREY M | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| PHOENIX FOOD | | 18 W WINDERMERE TERR | | | LANSDOWNE | PA | 19050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX INN SUITES - S SALEM | | 4370 COMMERICAL ST SE | | | SALEM | OR | 97302 | |
| Phung Truong | | 3931 Rockwood Park Dr NE | | | Salem | OR | 97305 | |
| Phyllis Hendricks | | 11228 Silver Falls Hwy SE | | | Aumsville | OR | 97325 | |
| Physical Therapy Northwest Lim | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Physical Therapy Nw | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| PIAZZA PROVISIONS | | 6 MAPLE LANE | | | DENVILLE | NJ | 07834 | |
| PICHARDO MACIEL, ARTEMIO | | ADDRESS ON FILE | | | | | | |
| PICHARDO, PAULINA | | ADDRESS ON FILE | | | | | | |
| Pichardo, Paulina | | ADDRESS ON FILE | | | | | | |
| Pick Heaters Inc | | PO Box 516 | | | West Bend | WI | 53095 | |
| PICTSWEET | | PO BOX 198233 | | | ATLANTA | GA | 30384-8233 | |
| Pictsweet | | Ten Pictsweet Dr | | | Bells | TN | 38006 | |
| Pictsweet | | Ten Pictsweet Dr | | | Bells | TN | 38007 | |
| PIERCE, RICHARD J | | ADDRESS ON FILE | | | | | | |
| PIERSON, ALYSSA | | ADDRESS ON FILE | | | | | | |
| Pilcher Farms LLC | Michael Chartrey | 2355 State Street | | | Salem | OR | 97301 | |
| Pilcher Farms, LLC | | | 3086 Wintercreek Rd SE | | Jefferson | OR | 97352 | |
| Pilcher Farms, LLC | c/o Rebecca Russell | P.O. Box 3095 | | | Salem | OR | 97302 | |
| PIMENTEL, WENDY | | ADDRESS ON FILE | | | | | | |
| PINEDA, BALDOMERO O | | ADDRESS ON FILE | | | | | | |
| Pineda, Dionicio | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PINEDA, DIONICIO D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| PINNACLE FOODS GROUP | | 121 WOODCREST RD | | | CHERRY HILL | NJ | 72701 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 08003 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 22601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 53114 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 53916 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | 72901 | |
| PINNACLE FOODS GROUP | ATTN ACCOUNTS PAYABLE | 121 WOODCREST RD | | | CHERRY HILL | NJ | V6V 3C8 | |
| PINNELL, DESTINY M | | ADDRESS ON FILE | | | | | | |
| PINNELL, JARED A | | ADDRESS ON FILE | | | | | | |
| PINPOINT DATA, LLC | PINPOINT DATA | 339 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| PINTO DE FLORES, ANDREA | | ADDRESS ON FILE | | | | | | |
| Pinto, German | | ADDRESS ON FILE | | | | | | |
| PIONEER METAL WORKS INC | | 512 F ST SE | | | QUINCY | WA | 98848 | |
| Piper Jaffray & Co. | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| PIPPINOS FOOD INC | | 304 STATION RD | | | HIGHLAND | NY | 12523 | |
| PIQUETTE MARKET WEST | PIQUETTE MARKETS | 1445 E KIRBY ST | | | DETROIT | MI | 48211-2519 | |
| PIRKEY, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| Piston Service of Wenatchee, Inc | Jerrys Auto Supply | PO Box 1645 | | | Wenatchee | WA | 98807 | |
| PITMAN, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| PITNEY BOWES INC | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PIZZA RANCH INC | PIZZA RANCH | 204 19TH ST SE | | | ORANGE CITY | IA | 51041 | |
| PIZZANO PROVISIONS | | 1 ORIENT WAY | | | RUTHERFORD | NJ | 07070 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADELPHIA | PA | 19114 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADELPHIA | PA | 19114 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADLPHIA | PA | 19120 | |
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADLPHIA | PA | 19136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PJP MARKETPLACE | | 9355 BLUE GRASS RD | | | PHILADLPHIA | PA | 19137 | |
| PLANCARTE BARAJAS, LUIS E | | ADDRESS ON FILE | | | | | | |
| PLATT ELECTRIC SUPPLY | | PO BOX 418759 | | | BOSTON | MA | 02241-8759 | |
| Platt Electric Supply | Platt Electric Supply Inc | PO Box 418759 | | | Boston | MA | 02241-8759 | |
| PLATT ELECTRIC SUPPLY | PLATT ELECTRIC SUPPLY INC/REXEL | PLATT ELECTRIC SUPPLY INC | PO BOX 418759 | | BOSTON | MA | 02241-8759 | |
| PLUMLEY, MERRICK K | | ADDRESS ON FILE | | | | | | |
| PNC | Attn J. Salzman | 300 Fifth Ave. | | | Pittsburgh | PA | 15222 | |
| PNC EQUIPMENT FINANCE LLC | | PO BOX 51657 | | | LOS ANGELES | CA | 90051-5957 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr. | | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | Corporation Service Company- RA | 1127 Broadway St. NE, Ste. 310 | | | Salem | OR | 97301 | |
| PNC Equipment Finance, LLC | Michael McGinley | VP Litigation & Recovery | 655 Business Center Dr. | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | Pnc Equipment Finance LLC | PO Box 51657 | | | Los Angeles | CA | 90051-5957 | |
| POCONO PRO FOODS INC | | PO BOX 669 | | | STROUDSBERG | PA | 18360 | |
| POINTE PEST CONTROL | | 1324 N LIBERTY LAKE RD 226 | | | LIBERTY LAKE | WA | 99019 | |
| POLARA STUDIO INC | | 614 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214-3558 | |
| POLLAK FOOD DISTRIBUTO | | PO BOX 17485 | | | EUCLID | OH | 44132 | |
| Pollo Tropical | Joseph Brink, VP, Supply Chain Management | 14800 Landmark Blvd., Suite 500 | | | Addison | TX | 75254 | |
| POLONSKI, BIANCA S | | ADDRESS ON FILE | | | | | | |
| POLSTON, DERRICK A | | ADDRESS ON FILE | | | | | | |
| POLSTON, SHELBY L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONCE DE BEDOLLA, ADELINA | | ADDRESS ON FILE | | | | | | |
| POND, FREDRICK | | 5735 SUNCREEK DR | | | LAKE OSWEGO | OR | 97035 | |
| POND, SERENA F | | ADDRESS ON FILE | | | | | | |
| PONTE FRESCO | | URB SANTA MARIA | 1841 CALLE ACACIA | | RIO PIEDRAS | PR | 00927-6712 | |
| POPE, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| POPLAR SKY FARM | | 11944 Frenchman Hills Rd | | | Quincy | WA | 98848 | |
| PORTER, KAYLA M | | ADDRESS ON FILE | | | | | | |
| PORTER, KELSEY M | | ADDRESS ON FILE | | | | | | |
| PORTER, KENDRA E | | ADDRESS ON FILE | | | | | | |
| PORTER, RAYMOND W | | ADDRESS ON FILE | | | | | | |
| PORTER, RICHARD D | | ADDRESS ON FILE | | | | | | |
| PORTER, SHIRLEE A. | | ADDRESS ON FILE | | | | | | |
| PORTER, THOMAS D | | ADDRESS ON FILE | | | | | | |
| PORTFOLIO RECOVERY ASSOCIATES | PAYMENT PROCESSING | PO BOX 7811 | | | | UT | 84091 | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | MATTHEW R AYLWORTH | PO BOX 22338 | | | SANDY | OR | 97402 | |
| PORTILLO SALES & MARKETING | | 2913 SATURN ST STE A & B | | | EUGENE | CA | 92821 | |
| PORTILLO SALES & MARKETING | Albert N. Kennedy | 888 S.W. 5th Ave #1600 | | | BREA | OR | 97309 | |
| Portillo Sales & Marketing | Norm Weaver, John Portillo, and Nick Portillo | 2913 Saturn Street, Suite A-B | | | Portland | CA | 92821-6293 | |
| Portillo Sales & Marketing | Norm Weaver, John Portillo and Nick Portillo | 2913 Saturn Street, Suite A-B | | | Brea | CA | 92821-6293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Portillo Sales & Marketing | Norm Weaver, Jon Potillo and Nick Portillo | 2913 Saturn Street, Suite A-B | | | Brea | CA | 92821-6293 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 3340 | | | PORTLAND | OR | 97208-3340 | |
| Portland General Electric | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #0003 62014 251534 7 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #0797060000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #1146700000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #165259000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #3093080000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #4008310000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #5022340000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #6785621000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #7304601000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #8563831000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT #8766830000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTLAND GENERAL ELECTRIC | ACCT #8869210000 | PO BOX 4438 | | | | OR | | |
| PORTLAND GENERAL ELECTRIC | ACCT #9010090000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT 1508400000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | ACCT 6433210000 | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | | | | | PORLAND | OR | 97208-4438 | |
| Portland General Electric (PGE) | Perkins Coie LLP | Douglas R. Pahl | 1120 NW Couch Street, 10th Floor | | Portland | OR | 97209-4128 | |
| Portland General Electric (PGE) | Portland General Electric | 7895 SW Mohawk St. / ERC | | | Tualatin | OR | 97062 | |
| Portland General Electric Co | | PO BOX 3340 | | | Portland | OR | 97208-3340 | |
| PORTUGUESE UNITED GROC | | 45 WHEELER POINT RD | | | NEWARK | NJ | 07105 | |
| POSTMASTER | | 20 C STREET SW | | | QUINCY | WA | 98848-9998 | |
| Posvar, Daniel | | ADDRESS ON FILE | | | | | | |
| POSVAR, DENISE | | ADDRESS ON FILE | | | | | | |
| POSVAR, DONNA | | ADDRESS ON FILE | | | | | | |
| POTATO GROWERS OF WASHINGTON | | 1030 N CENTER PARKWAY STE #311 | | | KENNEWICK | WA | 99336 | |
| POTEET, BYRON S | | ADDRESS ON FILE | | | | | | |
| POTTER JR, DANIEL L | | ADDRESS ON FILE | | | | | | |
| POTTER, CHELSEA E | | ADDRESS ON FILE | | | | | | |
| POTTER, SEAN S | | ADDRESS ON FILE | | | | | | |
| POTTSVILLE PROV CO | | 415 N 7TH ST | | | POTTSVILLE | PA | 17901 | |
| POWELL SYSTEMS | ACCTS RECEIVABLE DEPT | PO BOX 345 | | | FOWLER | IN | 47944 | |
| POWELL, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| Power Auto Group | | 500 SW Sublimity Blvd | | | Sublimity | OR | 97385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER MACHINE SERVICES INC | | 4105 E BROADWAY | | | SPOKANE | WA | 99202 | |
| POWERS CANDY COMPANY | | 1155 WILSON ST | | | POCATELLO | ID | 83205 | |
| PPC INDUSTRIES INC | | PO BOX 71178 | | | CHICAGO | IL | 60694-1178 | |
| PPC INDUSTRIES INC | PPC Industries Inc. | David E. Tottzis, Senior Credit Manager | 10101 78th Avenue | | | | | |
| PPC Industries Inc. | David E. Tottzis, Senior Credit Manager | 10101 78th Avenue | | | Pleasant Prairie | WI | 53158 | |
| PPM TECHNOLOGIES LLC | | 500 E ILLINOIS ST | | | Pleasant Prairie | WI | 53158 | |
| | | | | | NEWBERG | OR | 97132 | |
| PRADO ANDRADE, MARIO | | ADDRESS ON FILE | | | | | | |
| Prado, Mario | | ADDRESS ON FILE | | | | | | |
| PRAYS FARMERS MARKET | | 605 ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| PRCHAL, JOAN S | | ADDRESS ON FILE | | | | | | |
| PRECIADO, ANASTASIA | | ADDRESS ON FILE | | | | | | |
| PRECIADO, VERONICA | | ADDRESS ON FILE | | | | | | |
| PRECISION FOOD INNOVATIONS | | 300 KOFAB DR | | | ALGONA | IA | 50511-7317 | |
| PREFERRED FREEZER ATLANTA WEST | | 737 DOUGLAS HILL RD | | | LITHIA SPRINGS | GA | 30122 | |
| PREFERRED FREEZER CHICAGO III | | 2357 S WOOD ST | | | CHICAGO | IL | 60608 | |
| PREFERRED FREEZER SERV | ATTN ACCOUNTS PAYABLE | 2357 SOUTH WOOD STREET | | | CHICAGO | IL | 60608 | |
| Preferred Freezer Service of Jersey City | | 100 Polar Way | | | Jersey City | NY | 06028 | |
| Preferred Freezer Services | Atin J. Barrett Marum | c/o Sheppard Mullin Richter and Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 07305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Preferred Freezer Services | Lineage Logistics | Jason E. Burnett | 465400 Humboldt Dr. | | Novi | MI | 48377 | |
| Preferred Freezer Services | of Jersey City | PO Box 15569 | | | Jersey City | NJ | 07305 | |
| Preferred Freezer Services | Preferred Freezer Service of Jersey City | | 100 Polar Way | | Jersey City | NY | 07305 | |
| PREFERRED FREEZER SERVICES | | OF JERSEY CITY | PO BOX 15569 | | | NJ | 07305 | |
| PREFERRED FREEZER SERVICES JERSEY CITY | | | | | JERSEY CITY | NY | 07305 | |
| Preferred Freezer Services | Preferred Freezer Services of Jersey City | | 100 Polar Way | | Jersey City | NY | 07305 | |
| Preferred Freezer Services of Jersey City | | 100 Polar Way | | | Jersey City | NY | 07305 | |
| PREMIER FOODS COMPANY | | 2835 N 4600 | | | WEST CORINNE | UT | 84307 | |
| PRESHONG, ALICE E | | ADDRESS ON FILE | | | | | | |
| Prestaguin, Emelia | | ADDRESS ON FILE | | | | | | |
| PRESTEGUIN, EMELIA | | ADDRESS ON FILE | | | | | | |
| PRESTEGUIN, FIDEL | | ADDRESS ON FILE | | | | | | |
| PRESTHOLT, KIM M | | ADDRESS ON FILE | | | | | | |
| Price, Harry | | ADDRESS ON FILE | | | | | | |
| PRICE, MARY | | ADDRESS ON FILE | | | | | | |
| PRICE, SHERRI M | | ADDRESS ON FILE | | | | | | |
| PRICE, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| PRICEWATERHOUS ECOOPERS LLP | | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRIDAY, MELVIN M | | ADDRESS ON FILE | | | | | | |
| PRIDDY, TIM R | | ADDRESS ON FILE | | | | | | |
| PRIEN, EMMA R | | ADDRESS ON FILE | | | | | | |
| PRIMA FOODS | | 51 KANE STREET | | | BALTIMORE | MD | 21224 | |
| PRIME SOURCE PURCHASING INC | ATTN JENNIFER EAGER | 201 WEST PASSAIC ST, SUITE 406 | | | ROCHELLE PARK | NJ | 07662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME TIME MEATS | | 105 WHEATFIELD DR | | | MILFORD | PA | 18337 | |
| PRIMO PROVISIONS | | PO BOX 446 | | | PERRINEVILLE | NJ | 08535 | |
| PRITCHETT, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| PRO FOODS (SOUTH FORKS | | 136 SANDY DRIVE | | | NEWAR | DE | 19713 | |
| PRO RENTALS & SALES | | PO BOX 5450 | | | KALISPELL | MT | 59903 | |
| PROCESS MANAGEMENT CONSULTING | | 237 OLD HICKORY BLVD STE 200 | | | NASHVILLE | TN | 97221 | |
| PRODUCE FOR BETTER HEALTH FOUNDATION | PRODUCE FOR BETTER HEALTH | 8816 MANCHESTER RD. PMB #408 | | | BRENTWOOD | MO | 63144-2602 | |
| Professional Interpreters | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Professional Interpreters, Inc. | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| PROFESSIONAL SECURITY SERVICES | PROFESSIONAL SECURITY SERVICES-BILL WEBB | PO BOX 1615 | | | HERMISTON | OR | 97838 | |
| Prolanguage Interpreters | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| PROPACIFIC FRESH | ATTN ACCOUNTS PAYABLE | PO BOX 1069 | | | DURHAM | CA | 95938 | |
| PROSPECT ENTERPRISES | ATTN ACCOUNTS PAYABLE | 625 KOHLER STREET | | | LOS ANGELES | CA | 90021 | |
| PROSTAR SECURITY INC | | PO BOX 3468 | | | SALEM | OR | 97302-0468 | |
| PROTECTION ONE ALARM MONITORING INC | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROVIDENCE HEALTH PLAN | | PO BOX 4167 | | | PORTLAND | OR | 97208-4167 | |
| Providence Health Plan | Providence Health Plans | PO Box 4175 | | | Portland | OR | 97208-4175 | |
| PROVIDENCE HEALTH PLANS | | PO BOX 4175 | | | PORTLAND | OR | 97208-4175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pruco Life Insurance Co. | | 213 Washington St. | | | Newark | NJ | 07102-2992 | |
| PRUDENTIAL | | PO BOX 856167 | | | LOUISVILLE | KY | 40285-6167 | |
| Prudential | Attn Robin Greenwood | Customer Service Office | POB 7390 | | Philadelphia | PA | 19179-7390 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 30019 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 32220 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 32822 | |
| PUBLIX SUPERMKTS | ATTN ACCOUNTS PAYABLE | PO BOX 32012 | | | LAKELAND | FL | 33815 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 30019 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 32220 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 32822 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 33442 | |
| PUBLIX SUPERMKTS | MERCHANDISING ACCT | PO BOX 32012 | | | LAKELAND | FL | 33815 | |
| Puffpaff, Mary | | ADDRESS ON FILE | | | | | | |
| PUGA DE MERCADO, MARIA | | ADDRESS ON FILE | | | | | | |
| PUGLISI EGG FARM INC | | 75 EASY STREET | | | HOWELL | NJ | 07731 | |
| PULIDO, LESLIE A | | ADDRESS ON FILE | | | | | | |
| PULSE INSTRUMENTS | | 943 FLYNN RD | | | CAMARILLO | CA | 93012 | |
| PULUSOU JONAS | | ADDRESS ON FILE | | | | | | |
| PUMPTECH INC | | 12020 SE 32ND ST STE #2 | | | BELLEVUE | WA | 98005 | |
| PUMPTECH INC | FELECIA SOELDNER | 12020 SE 32ND ST STE #2 | | | BELLEVUE | WA | 98005 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDOM, CODY J | | ADDRESS ON FILE | | | | | | |
| PURDY ENTERPRISES | | PO BOX 397 | | | MT ANGEL | OR | 97362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURDY ENTERPRISES | | Robert L Purdy, Owner | 14433 E Marquam Rd | | Mt Angel | OR | 97362 | |
| Purdy Enterprises | Robert L Purdy | 14433 E Marquam Rd | | | Mt Angel | OR | 97362 | |
| PURE LINE SEED INC | | 315 SOUTH ALMON ST | | | MOSCOW | ID | 83843 | |
| PURE LINE SEEDS INC | HAYDEN & ROSS PLLC | 315 S ALMON ST | | | MOSCOW | ID | 83843 | |
| PURE SEED TESTING INC | | PO BOX 449 | | | HUBBARD | OR | 97032 | |
| PURSWELL PUMP COMPANY | | 30268 FEEDVILLE ROAD | | | HERMISTON | OR | 97838 | |
| PYE, JOHN N | | ADDRESS ON FILE | | | | | | |
| PYE, JORDAN H | | ADDRESS ON FILE | | | | | | |
| Q COMPUTER SYSTEMS | ATTN GLENN MILLER | 138 SE 53RD AVE | | | PORTLAND | OR | 97215 | |
| Q Computer Systems - Glenn Miller | Glenn Miller | 138 SE 53rd Ave | | | Portland | OR | 97215 | |
| QCS PURCHASING LLC | | DEPT #10299 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| QCS PURCHASING LLC | Heather Thompson | DEPT #10299 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| QCS Purchasing, LLC | | 901 Warrenville Road, Suite 405 | | | Lisle | IL | 60532 | |
| QMS AUTO PARTS | | 710 S CENTRAL AVE | PO BOX 397 | | QUINCY | WA | 98848 | |
| QUALITY CUSTOM | | 2910 S MERIDIAN #310 | | | PUYALLUP | WA | 98373 | |
| QUALITY CUSTOM DIST | | 2910 S MERIDIAN #310 | | | PUYALLUP | WA | 32703 | |
| QUALITY FOOD SERVICE | | 500 OBERLIN AVE | | | LAKEWOOD | NJ | 08701 | |
| QUALITY PLUS PROVISION | | PO BOX 799 | | | MANALAPAN | NJ | 07726 | |
| Quality Products | Brian Zielinski | 12423 River Rd NE | | | Gervais | OR | 97026 | |
| QUALITY SALES FOOD | | 4101 H INDUSTRY DR E# | | | FIFE | WA | 98424 | |
| QUALITY STAR PRODUCTS | ATTN ACCOUNTS PAYABLE | 3930 MILLER PARK DR | | | GARLAND | TX | 75042 | |
| Quality Supply Chain Co-op, Inc. | Mark Barry | One Dave Thomas Blvd. | | | Dublin | OH | 43017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUANTUM DISTRIBUTORS I | ATTN ACCOUNTS PAYABLE | 3859 CENTER LOOP | | | ORLANDO | FL | 32808 | |
| QUASCHNICK, CHRIS | | ADDRESS ON FILE | | | | | | |
| QUEENS PRICE CHOPPER | | #8 W PEORIA | | | PAOLA | KS | 66071 | |
| QUEENSGATE FOOD GROUP | | PO BOX 259 | | | RIDGEFIELD | CT | 06877 | |
| QUEST GLOBAL INC | | 123 RIVERSIDE DR SW | | | CARTERSVILLE | GA | 30120 | |
| Quest Global Logistics | | 123 Riverside Dr SW | | | Cartersville | GA | 30120 | |
| Quest Global, Inc | Jason Dickerson | 123 Riverside Dr. S.W. | | | Cartersville | GA | 30120 | |
| Quest Global, Inc. | Attn Deborah A. Crabbe | Foster Garvey P.C. | 1111 3rd Ave., #300 | | Seattle | WA | 98101 | |
| Quest Global, Inc. | Jason Dickerson | Jason Dickerson | 123 Riverside Dr. S.W. | | Cartersville | GA | 30120 | |
| QUEZADA, LEONARDA C. | | ADDRESS ON FILE | | | | | | |
| QUICK COLLECT | QUICK COLLECT - HRLY PR | PO BOX 55457 | | | PORTLAND | OR | 97238 | |
| QUICK, ERIK F. | | ADDRESS ON FILE | | | | | | |
| Quincy Auto Parts | | 305 F St SE | | | Quincy | WA | 98848 | |
| QUINCY AUTO PARTS INC | | PO BOX 66 | | | QUINCY | WA | 98848 | |
| QUINCY FLYING SERVICE | WEAVER FLYING SERVICE INC | PO BOX 55 | | | QUINCY | WA | 98848 | |
| QUINCY HARDWARE & LUMBER | | 23 E ST SE | | | QUINCY | WA | 98848 | |
| Quincy Heating & Air Conditioning Inc | | 1307 Central Ave S | | | Quincy | WA | 98848 | |
| Quincy Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINCY ROTARY CLUB | | PO BOX 641 | | | QUINCY | WA | 98848 | |
| QUINCY VALLEY CHAMBER OF COMMERCE | THE FCAD FARM TO MARKET RUN | PO BOX 668 | | | QUINCY | WA | 98848 | |
| Quincy Valley Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quincy Valley Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINCY VALLEY MEDICAL CENTER | QUINCY VALLEY MEDICAL CENTER ADDRESS | ADDRESS ON FILE | | | | | | |
| QUINTANA, DANIEL | | ADDRESS ON FILE | | | | | | |
| QUINTANILLA MEDINA, EMILIO A | | ADDRESS ON FILE | | | | | | |
| QUINTANILLA, ECTOR | | ADDRESS ON FILE | | | | | | |
| QUINTANILLA, MARIA | | ADDRESS ON FILE | | | | | | |
| QUINTERO DIAZ, MA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| QUINTERO JR, ISMAEL | | ADDRESS ON FILE | | | | | | |
| QUINTERO, ANDREA | | ADDRESS ON FILE | | | | | | |
| Quintero, Blanca | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINTERO, BLANCA F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| QUINTERO, JESUS A | | ADDRESS ON FILE | | | | | | |
| QUIRINO DE MORALES, MARIA F | | ADDRESS ON FILE | | | | | | |
| QUIRINO MORALES, ELIDIA | | ADDRESS ON FILE | | | | | | |
| QUIRINO REYES, DIANA | | ADDRESS ON FILE | | | | | | |
| Quiroz, Maria | | ADDRESS ON FILE | | | | | | |
| QUIROZ, MARIA O | | ADDRESS ON FILE | | | | | | |
| QUOTIENT TECHNOLOGY INC | | PO BOX 204472 | | | DALLAS | TX | 75320-4472 | |
| R & J DANIELS INC | R & J DANIELS INC - SNAP-ON | 28791 LIBERTY RD | | | SWEET HOME | OR | 97386 | |
| R & R BROKERAGE COMPANY INC | | PO BOX 1908 | | | SAGINAW | MI | 48605 | |
| R & R PROVISION CO | | P O BOX 889 | | | EASTON | PA | 18042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R & R PROVISION CO | | P O BOX 889 | | | EASTON | PA | 18104 | |
| R & R Provision Co Re-D Sales Tru Reddy Raw | R & R Brokerage Company Inc | PO Box 1908 | | | Saginaw | MI | 48605 | |
| R & R Provisions | Rick Rodgers | 1240 Pine Street | | | Easton | PA | 18042 | |
| R & R Sales & Marketing | | PO Box 1908 | | | Saginaw | MI | 48605 | |
| R & R Sales & Marketing | R & R Sales and Marketing Co. Inc | Ralph Louis Furlo, President/CEO | One Morley Plaza | | Saginaw | MI | 48603 | |
| R & R Sales & Marketing, Inc. | | PO Box 1908 | | | Saginaw | MI | 48605 | |
| R & R Sales & Marketing, Inc. | R&R Sales & Marketing Co. Inc | Ralph Louis Furlo, President/CEO | One Morley Plaza | PO Box 1908 | Saginaw | MI | 48605 | |
| R & R Sales and Marketing Co. Inc | Ralph Louis Furlo, President/CEO | One Morley Plaza | | | Saginaw | MI | 48603 | |
| R and R Sales and Marketing Company Inc. | | One Morley Plaza | | | Saginaw | MI | 48603 | |
| R D BUSSARD & SON INC | BUSSARD & SON INC | PO BOX 206 | | | ALBANY | OR | 97321 | |
| R S M Food Service Re-D Sales Tru Alpine | Rsm Food Service Inc | 647 N Main | | | Logan | UT | 84321 | |
| R V Farms, Inc. | | | 11607 Baron Rd NE | | Mt. Angel | OR | 97362 | |
| R V Farms, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| R V Farms, Inc. | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| R&R Sales & Marketing Co. Inc | Ralph Louis Furlo, President/CEO | One Morley Plaza | PO Box 1908 | | Saginaw | MI | 48605 | |
| RA FISCHER PROVISIONS | | 460 SALEM PARK LANE | | | LAKE ARIEL | PA | 07657 | |
| Rabadan, Guillermina | | ADDRESS ON FILE | | | | | | |
| RABADAN, GUILLERMINA B | | ADDRESS ON FILE | | | | | | |
| RABANALES, AIDA | | ADDRESS ON FILE | | | | | | |
| Rabanales, Victor | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABANALES, VICTOR M | | ADDRESS ON FILE | | | | | | |
| RADCHISHINA, OLGA L | | ADDRESS ON FILE | | | | | | |
| RADWELL INTERNATIONAL INC | | PO BOX 419343 | | | | MA | 02241-9342 | |
| Rafael Najera | | 1246 Grant Rd | | | East Wenatchee | WA | 98802 | |
| RAGAN COMMUNICATIONS | | 111 EAST WACKER DR STE 500 | | | CHICAGO | IL | 60601 | |
| Rainsweet | | 1460 Sunnyview Rd | | | Salem | OR | 97301 | |
| RAINSWEET INC | | PO BOX 7079 | | | SALEM | OR | 97303 | |
| RAJA FOODS AND VEGETAB | | 57-03 48TH STREET | | | MASPETH | NY | 11378 | |
| RAJBHOG FOODS | ATTN ACCOUNTS PAYABLE | 60 AMITY STREET | | | JERSEY CITY | NJ | 07304 | |
| RALLS, DAVID A | | ADDRESS ON FILE | | | | | | |
| Ralls, David A. | | ADDRESS ON FILE | | | | | | |
| RALLS, SHERYLL | | ADDRESS ON FILE | | | | | | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 90220 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 92507 | |
| RALSTON, MELINDA J | | ADDRESS ON FILE | | | | | | |
| RAM STEELCO INC | | PO BOX 5288 | | | SALEM | OR | 97304 | |
| RAMBO, SHARON I | | ADDRESS ON FILE | | | | | | |
| RAMIREZ CISNEROS, ROSA M | | ADDRESS ON FILE | | | | | | |
| RAMIREZ CURIEL, BRENDA J | | ADDRESS ON FILE | | | | | | |
| RAMIREZ MALDONADO, CELIA | | ADDRESS ON FILE | | | | | | |
| RAMIREZ MARTIN, OSCAR D | | ADDRESS ON FILE | | | | | | |
| RAMIREZ MONTERO, AGUSTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ PEREZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| RAMIREZ VENTURA, ELIDED | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, AIDA | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, AMY D | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, ANA B | | ADDRESS ON FILE | | | | | | |
| Ramirez, Angela | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, ANGELA E | | 222 Columbia Way | | | Quincy | WA | | |
| Ramirez, Arnulfo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, ARNULFO L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ramirez, Brenda | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, DANIEL L | | ADDRESS ON FILE | | | | | | |
| Ramirez, Emilia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, EMILIA M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, GONZALO | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, HIGINIA | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, IVAN D | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, JESSE | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, JESUS O | | ADDRESS ON FILE | | | | | | |
| Ramirez, Jorge | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, JORGE A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ramirez, Josefina | | ADDRESS ON FILE | | | | | | |
| Ramirez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMIREZ, PETRA | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, RUFINO | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, SALVADOR A | | ADDRESS ON FILE | | | | | | |
| RAMIREZ-GARIBAY, VALERIA | | ADDRESS ON FILE | | | | | | |
| RAMON, REINA F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS DE ALEJANDRE, BLANCA E | | ADDRESS ON FILE | | | | | | |
| RAMOS DE ALVAREZ, MARIA J | | ADDRESS ON FILE | | | | | | |
| RAMOS DE GARIBAY, MARIA L | | ADDRESS ON FILE | | | | | | |
| RAMOS DE LA CRUZ, OLIVIA | | ADDRESS ON FILE | | | | | | |
| RAMOS LEMUS, CARLOS | | ADDRESS ON FILE | | | | | | |
| RAMOS MARTINEZ, DEBORAH | | ADDRESS ON FILE | | | | | | |
| Ramos, Carlos | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, CARLOS P | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, CARMEN | | ADDRESS ON FILE | | | | | | |
| RAMOS, ELIVER | | ADDRESS ON FILE | | | | | | |
| RAMOS, JORGE A | | ADDRESS ON FILE | | | | | | |
| RAMOS, LUIS M | | ADDRESS ON FILE | | | | | | |
| RAMOS, MARCO A | | ADDRESS ON FILE | | | | | | |
| Ramos, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, MARIA D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAMOS, MARTHA E | | ADDRESS ON FILE | | | | | | |
| RAMOS, MARTHA L | | ADDRESS ON FILE | | | | | | |
| RAMOS, NAVIDAD O | | ADDRESS ON FILE | | | | | | |
| RAMOS, OFELIA | | ADDRESS ON FILE | | | | | | |
| RAMOS, STEVEN | | ADDRESS ON FILE | | | | | | |
| RAMOS-OCHOA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| Randall & Julie Thornton | | 33923 Bond Rd | | | Lebanon | OR | 97355-9474 | |
| RANDALL L STEFFEN | | 1314 HOWELL PRAIRIE RD NE | | | SALEM | OR | 97317 | |
| Randy & Jill Fery | | 41391 Kingston-Jordan Rd | | | Stayton | OR | 97383 | |
| Randy & Julie Sahnow | | 5822 NW GALES CREEK ROAD | | | Forest Grove | OR | 97116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randy D. Lyons | | 2285 Rock Ledge Dr. NE | | | Keizer | OR | 97303 | |
| RANDYS AUTO PARTS & TOWING | | 2050 BASIN SW | | | EPHRATA | WA | 98823 | |
| RANDYS AUTO PARTS & TOWING | | | 2135 Elmway | | Okanogan | WA | 98840 | |
| RANDYS FROZ FDS & MTS | | P O BOX 503 | | | FARIBAULT | MN | 50036 | |
| RANDYS FROZ FDS & MTS | | P O BOX 503 | | | FARIBAULT | MN | 50428 | |
| RANDYS FROZ FDS & MTS | | P O BOX 503 | | | FARIBAULT | MN | 55021 | |
| RANGEL DE TORRES, MA G | | ADDRESS ON FILE | | | | | | |
| RANGEL, SAMUEL | | ADDRESS ON FILE | | | | | | |
| RANGEL-VILLAFANA, JAMIN | | ADDRESS ON FILE | | | | | | |
| RAPPE, RUSSELL C | | ADDRESS ON FILE | | | | | | |
| RASTORFER, JAMES D | | ADDRESS ON FILE | | | | | | |
| RATHBONE SALES INC | | 3860 E BROADWAY EXT | PO BOX 866 | | MOSES LAKE | WA | 98837 | |
| RAW ADVANTAGE PROCESSI | | 12264 SILVER FALLS HWY | | | AUMSVILLE | OR | 97301 | |
| RAW ADVANTAGE PROCESSI | | 12264 SILVER FALLS HWY | | | AUMSVILLE | OR | 97325 | |
| RAY KLEIN INC | RAY KLEIN INC - HRLY | DBA PROFESSIONAL CREDIT | PO BOX 7637 | | SPRINGFIELD | OR | 97475 | |
| Ray Lais | | PO Box 652 | | | Rufus | OR | 97050 | |
| RAY STAFFORD | | 13318 Dominic Rd NE | | | | | | |
| Ray Stafford | | PO Box 366 | | | Mt Angel | OR | 97362 | |
| Ray Stafford | McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Ray, David | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAY, DAVID D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RAY, KRISTI L | | ADDRESS ON FILE | | | | | | |
| RAYA LARA, SALVADOR J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond Bartosz | | 10443 W. Stayton Rd SE | | | Aumsville | OR | 97325 | |
| RAYMUNDO DE FLORES, MARIA J | | ADDRESS ON FILE | | | | | | |
| RAYS WHOLESALE MEATS | ATTN ACCOUNTS PAYABLE | PO BOX 9875 | | | | WA | | |
| RC Farms Inc. | | 10480 SE Hwy 99 W | | | YAKIMA | OR | 98903 | |
| RDM INTERNATIONAL | | 11643 OTSEGO ST | | | McMinnville | CA | 97128 | |
| RDO EQUIPMENT CO | | 78200 S HWY 207 | | | N. HOLLYWOOD | OR | 91601 | |
| RDO Equipment Co | | PO Box 2445 | | | HERMISTON | WA | 97838 | |
| RDO Equipment Co | | PO Box 7160 | | | Pasco | ND | 99302 | |
| RDO EQUIPMENT CO | RDO EQUIPMENT CO- R D OFFUTT CO | PO BOX 2445 | | | Fargo | WA | 58106 | |
| RDP FOOD SERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 14866 | | | PASCO | OH | 99302 | |
| READ, ROBIE R | | ADDRESS ON FILE | | | COLUMBUS | | 43214 | |
| Real Mex Restaurants | | 11065 Knott Ave Ste A | | | Cypress | CA | 90630-5149 | |
| Real Mex Restaurants | Mike McKinnon, Vice President of Purchasing | 11065 Knott Ave Ste A | | | Cypress | CA | 90630-5149 | |
| REALTIME SOLUTIONS | | 12925 PROSPERITY AVE | | | BECKER | MN | 55308 | |
| Rebecca Kay Fery | | 1409 N 2nd St | | | Silverton | OR | 97381 | |
| Rebecca Kay Fery | c/o Matthew Lind | 3995 Hagers Grove Rd. | | | Salem | OR | 97317 | |
| Red Dog Enterprises | | PO Box 558 | | | Amity | OR | 97101 | |
| Red Dog Enterprises Inc. | | 11970 SW Leach Ln. | | | Dayton | OR | 97114 | |
| Red Dog Enterprises Inc. | | | PO Box 558 | | Amity | OR | 97101 | |
| RED ROCK COUNTRY CLUB | | 2250-A RED SPRINGS DR | | | LAS VEGAS | NV | 89135 | |
| RED SEAL ELECTRIC COMPANY | | 3835 W 150TH ST | | | CLEVELAND | OH | 44111-5891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDAWAY INC | | 26401 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| REDDY RAW INC | | 1 ETHEL BLVD | | | WOODRIDGE | NJ | 07075 | |
| REDDY RAW INC | | 1 ETHEL BLVD | | | WOODRIDGE | NJ | | |
| Reddy Raw, Inc. | Laura Anzalone and Mike Peyko | 1 Ethel Blvd. | | | Woodridge | NJ | 07075 | |
| REDDYE JR, SAM D | | ADDRESS ON FILE | | | | | | |
| REDDYE, EMILY J | | ADDRESS ON FILE | | | | | | |
| REDEX/BASIX | ARMADA CENTER | 641 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| REDEX/BASIX | ARMADA CENTER | 641 ALPHA DRIVE | | | PITTSBURGH | PA | 30122 | |
| REDEX/BASIX | ARMADA CENTER | 641 ALPHA DRIVE | | | PITTSBURGH | PA | 30349 | |
| REED & HERTIG PACKING | | 90266 HWY 101 | | | WARRENTOWN | OR | 97146 | |
| Reed, Melanie | | ADDRESS ON FILE | | | | | | |
| Reed, Pamela | | ADDRESS ON FILE | | | | | | |
| Reese Group | | 7324 Southwest Freeway, Ste 460 K | | | Houston | TX | 77074 | |
| Reese Group | | 7920 Beltline Rd. | Suite 540 | | Dallas | TX | 75254 | |
| Reese Group | | PO Box 607 | | | Gruver | TX | 79040 | |
| Reese Group (West Texas) | | PO Box 607 | | | Gruver | TX | 79040 | |
| Reese Group Inc | Attn Rhonda Sweeney | PO Box 40423 | | | Nashville | TN | 37204 | |
| Reese Group Inc | | PO Box 40423 | | | Nashville | TN | 37204 | |
| REESE GROUP INC | REESE GROUP-AMARILLO | PO BOX 40423 | | | NASHVILLE | TN | 37204 | |
| REESE GROUP INC | REESE GROUP-HOUSTON | ATTN RHONDA SWEENEY | PO BOX 40423 | | NASHVILLE | TN | 37204 | |
| REFRIGERATING ENGINEERS & TECHNICIANS ASSOCIATION | | 1725 FERRY ST SW | | | ALBANY | OR | 97322 | |
| REFRIGERATION SUPPLIES DISTRIBUTOR | | 26021 ATLANTIC OCEAN DR | | | LAKE FOREST | CA | 92630 | |
| REFRIGIWEAR INC | | PO BOX 39 | | | DAHLONEGA | GA | 30533 | |
| Regal Equipment, Inc. | | 4171 State Rt. #14 | | | Ravenna | OH | 44266 | |
| REGALADO, GABRIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGENCE | BLUE CROSS BLUE SHIELD - MEDADVNTG | PO BOX 35022 | | | SEATTLE | WA | 98124-3500 | |
| REGIS ST MARY CATHOLIC SCHOOL | | 550 W REGIS ST | | | STAYTON | OR | 97383 | |
| REICHERT'S DISTRIBUTNG | | 3701 NORTH PARK DRIVE | | | CENTRALIA | WA | 98531 | |
| REID, KEITH F | | ADDRESS ON FILE | | | | | | |
| REIDS TIRE & AUTOMOTIVE | | PO BOX 9116 | | | BROOKS | OR | 97305 | |
| REINHART FDSVC - DET | | PO BOX 728 | | | LA CROSSE | WI | 48091 | |
| REINHART FDSVC NO | ATTN ACCOUNTS PAYABLE | PO BOX 0728 | | | LA CROSSE | WI | 70123 | |
| REINHART FDSVC SFD | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LACROSSE | WI | 65803 | |
| REINHART FDSVC/KNOXVIL | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 37777 | |
| REINHART FDSVC/ROGERS | | PO BOX 0728 | | | LA CROSSE | WI | 55374 | |
| REINHART FDSVC- CINN | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LACROSS | WI | 45215 | |
| REINHART FDSVC- CINN | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LACROSS | WI | 54602 | |
| REINHART FOODS - LLC | | PO BOX 0728 | | | LA CROSSE | WI | 54201 | |
| REINHART FOODSERVICE | | 1201 PROGRESS RD | | | SUFFOLK | VA | 23434 | |
| REINHART FOODSERVICE | | P O BOX 728 | | | LA CROSSE | WI | 05452 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 0728 | | | LA CROSSE | WI | 15666 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 31603 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 37601 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 54602 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 68117-3525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 71106 | |
| REINHART FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | TAUNTON | MA | 02780 | |
| REINHART FOODSERVICE | EASTERN PA | PO BOX 728 | | | LA CROSSE | WI | 17866 | |
| REINHART FOODSERVICE | EASTERN PA | PO BOX 728 | | | LA CROSSE | WI | 54602 | |
| Reinhart Foodservice | Kevin Otubu | 6250 N River Road - Suite 9000 | | | Rosemont | IL | 60018 | |
| Reinhart Foodservice | Peter Koenig | 6250 N River Road - Suite 9000 | | | Rosemont | IL | 60018 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 53154 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 54166-0556 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 54602 | |
| REINHART INST FDS INC | | P O BOX 0728 | | | LA CROSSE | WI | 54603 | |
| REINHART INST FDS INC | | P O BOX 728 | | | LA CROSSE | WI | 56258 | |
| REINHART INST FDS INC | ATTN ACCOUNTS PAYABLE | PO BOX 0728 | | | LA CROSSE | WI | 54603 | |
| REINHART INST FDS INC | ATTN ACCOUNTS PAYABLE | PO BOX 728 | | | LA CROSSE | WI | 56258 | |
| REINHART KANSAS CITY | | PO BOX 0728 | | | LA CROSSE | WI | 64082 | |
| REINISCH WILSON WEIER PC | | 10260 SW GREENBURG RD #1250 | | | PORTLAND | OR | 97223 | |
| REMINGTON PROVISIONS | | 502 RICHARD PLACE | | | WYCKOFF | NJ | 07481 | |
| RENEE AMEN | | 7200 DOMINION CIRCLE | | | COMMERCE | CA | 90040 | |
| RENEWABLE RESOURCE GROUP INC | | 361 W FIFTH AVE | | | EUGENE | OR | 97401 | |
| RENFRO, SHANE M | | ADDRESS ON FILE | | | | | | |
| RENN, SARA | | ADDRESS ON FILE | | | | | | |
| RENOLD INC | | PO BOX 347966 | | | PITTSBURGH | PA | 15251-4966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTERIA MUNOZ, OMAR | | ADDRESS ON FILE | | | | | | |
| RENTOKIL NORTH AMERICA | ACCT #136004883 | PO BOX 472127 | | | CHARLOTTE | NC | 28247-2127 | |
| RENZI BROTHERS INC | | PO BOX 23 | | | WATERTOWN | NY | 13601 | |
| Renzi Brothers, Inc. | Paula Hamilton, Merchandising Manager | 949 Bradley Street | | | Watertown | NY | 13601 | |
| RENZI FOODSERVICE | | P O BOX 23 | | | WATERTOWN | NY | 13601 | |
| RENZI FOODSERVICE | | P O BOX 23 | | | WATERTOWN | NY | 13601 | |
| REPLOGLE, ROBERT M | | ADDRESS ON FILE | | | | | | |
| REPOSITRAK INC | REPOSITRAK | 5282 S COMMERCE DR STE D292 | | | MURRAY | UT | 84107-5309 | |
| Republic Service Inc #456 | REPUBLIC SERVICES #456 - WOODBURN | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Republic Services #451 | Charlotte Fidler | 1214 SE Montgomery St | | | Albany | OR | 97322 | |
| Republic Services Inc #451 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| REPUBLIC SERVICES INC #451 | REPUBLIC SERVICES #451 - SALEM | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES INC #456 | REPUBLIC SERVICES #456 - WOODBURN | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REQUEST FOODS INC | | PO BOX 2577 | | | HOLLAND | MI | 49424 | |
| RESENDEZ VELAZQUEZ, ANA B | | ADDRESS ON FILE | | | | | | |
| RESERS FINE FOODS INC | ATT ACCOUNTS PAYABLE | PO BOX 8 | | | BEAVERTON | OR | 66607 | |
| RESERS FINE FOODS INC | ATT ACCOUNTS PAYABLE | PO BOX 8 | | | BEAVERTON | OR | 97124 | |
| Restaurant Partners Procurement | | 1030 North Orange Ave. #220 | | | Orlando | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESTAURANT SUPPLY CHAIN SOLUTIONS LLC | | PO BOX 638655 | | | | OH | 45263-8655 | |
| RETA | | 1725 FERRY ST SW | | | ALBANY | OR | 97322 | |
| REVELRY EXCHANGES | | 806 SW BROADWAY STE 300 | | | PORTLAND | OR | 97205 | |
| Revis, Teena | | ADDRESS ON FILE | | | | | | |
| REXEL USA | PLATT ELECTRIC SUPPLY INC/REXEL | PLATT ELECTRIC SUPPLY INC | PO BOX 418759 | | BOSTON | MA | | |
| Rexel USA, Inc. d.b.a Platt Electric Supply | | 10605 SW Allen Blvd | | | Beaverton | OR | 02241-8759 97005 | |
| REYES FELICIANO, BRAULIA A | | ADDRESS ON FILE | | | | | | |
| REYES ROJAS, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| REYES ROSALES, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| REYES, ARMANDO R | | ADDRESS ON FILE | | | | | | |
| REYES, LUCINDA M | | ADDRESS ON FILE | | | | | | |
| REYES, MA ACELA | | ADDRESS ON FILE | | | | | | |
| REYES, SERGIO | | ADDRESS ON FILE | | | | | | |
| REYES, STEPHANIE G | | ADDRESS ON FILE | | | | | | |
| Reyes, Teresita | Reyes, Teresita L | 222 Columbia Way | | | Quincy | WA | 98848 | |
| REYES, TERESITA L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| REYES-GUTIERREZ, OSCAR E | | ADDRESS ON FILE | | | | | | |
| REYES-MARTINEZ, ENEDINA | | ADDRESS ON FILE | | | | | | |
| REYNOLDS AGRIBUSINESS LLC | | PO Box L | | | Moses Lake | WA | 98837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS AGRIBUSINESS LLC | Brett Reynolds | PO Box L | | | | WA | 98837 | |
| REYNOLDS, CHANCE | | ADDRESS ON FILE | | | Moses Lake | | | |
| REYNOSO ARROYO, MARIA G | | ADDRESS ON FILE | | | | | | |
| REYS PRODUCE INC | | 19435 SW 90 CT | | | TUALATIN | OR | 97062 | |
| REZAC, MICHAEL | REZAC, MICHAEL - CONSULTANT | 1662 CARILOR ST NE | | | KEIZER | OR | 97303 | |
| REZAC, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| Rezentes, Cindy | | ADDRESS ON FILE | | | | | | |
| REZENTES, COLIN | | ADDRESS ON FILE | | | | | | |
| RH BROWN CO | | 12 S IDAHO ST | | | SEATTLE | WA | 98134 | |
| RHOADES, MORIAH T | | ADDRESS ON FILE | | | | | | |
| RIBBERS, DARLENE S | | ADDRESS ON FILE | | | | | | |
| RICALDAY RIOS, SOFIA | | ADDRESS ON FILE | | | | | | |
| Ricardo Perez | Perez, Ricardo | 6015 Fernbrook Cir | | | Lake Oswego | OR | 97035-7717 | |
| RICE, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| Rice, Scott | | ADDRESS ON FILE | | | | | | |
| Rich Hammelman Farms Inc | | 9495 MERIDIAN RD NE | | | Mt Angel | OR | 97362 | |
| Richard & Dorothy Schumacher | | 38838 Shelburn Dr | | | Scio | OR | 97374-9588 | |
| Richard & Nancy Hartmann | | PO Box 655 | | | Lyons | OR | 97358 | |
| Richard Koenig & Diane Koenig | | 445 NW Hartmann Ave | | | Sublimity | OR | 97385 | |
| Richard P Koenig | Grower #2703 | 445 NW Hartmann Ave | | | Sublimity | OR | 97385 | |
| RICHARDS, DAVID | | ADDRESS ON FILE | | | | | | |
| RICHARDSON, CARLTON D | | ADDRESS ON FILE | | | | | | |
| RICHARDSON, MARQUITA | | ADDRESS ON FILE | | | | | | |
| RICHMOND W/S MEAT CO | ATTN ACCOUNTS PAYABLE | 2920 REGATTA BLVD | | | RICHMOND | CA | 94804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKARD, ROBERT D | | ADDRESS ON FILE | | | | | | |
| RICKS, LOUIS E | | ADDRESS ON FILE | | | | | | |
| RICKYS FAMILY RESTAURANTS | RICKYS ALL DAY GRILL/FAMILY RESTAURANTS | 401-1901 ROSSER AVE | | | BURNABY | BC | V5C 6S3 | CANADA |
| RICO-FLORES, JOSE A | | ADDRESS ON FILE | | | | | | |
| Ricoh USA Inc | | 300 Eagleview Blvd # 200 | | | Exton | PA | 19341-1155 | |
| RICOH USA INC | | PO BOX 31001-0850 | | | PASADENA | CA | 91110 | |
| RICOH USA INC | | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | |
| RIDDICK, LESHAUNE J | | ADDRESS ON FILE | | | | | | |
| RIDEOUT (ANDRESEN), CHRISTINE | | ADDRESS ON FILE | | | | | | |
| RIDER, GREGORY A | | ADDRESS ON FILE | | | | | | |
| RIDLEY, RICHARD | | ADDRESS ON FILE | | | | | | |
| RIEDMAN HAULING INC | | 39851 HWY 226 | | | SCIO | OR | 97374 | |
| RIEDMAN, CONNOR M | | ADDRESS ON FILE | | | | | | |
| RIEHL, KATHERINE | | ADDRESS ON FILE | | | | | | |
| RIESTERER, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| Rifenbery, Thomas | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RIFENBERY, THOMAS D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RIGGI, ROBERT J | | ADDRESS ON FILE | | | | | | |
| Riggs, Lisa | | ADDRESS ON FILE | | | | | | |
| RILEY, CRAIG L | | ADDRESS ON FILE | | | | | | |
| RILEY, ROGER | | ADDRESS ON FILE | | | | | | |
| RILEY, SHARON | | ADDRESS ON FILE | | | | | | |
| RINAULT, JULIE | | ADDRESS ON FILE | | | | | | |
| RINELLA PRODUCE | | PO BOX 14786 | | | PORTLAND | OR | 97214 | |
| RING, JEFFERY B | | ADDRESS ON FILE | | | | | | |
| RING, MARK R | | ADDRESS ON FILE | | | | | | |
| Rio Valley | | 508 POrt Rd | | | Port Isabel | TX | 78578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIO VALLEY FROZEN FOODS | | PO BOX 4977 | | | MCALLEN | TX | 78502-4977 | |
| RIOS GUTIERREZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| RIOS, CRISTINA | | ADDRESS ON FILE | | | | | | |
| RIOS, JESUS | | ADDRESS ON FILE | | | | | | |
| RIOS, JOSE | | ADDRESS ON FILE | | | | | | |
| RIOS, JUAN M | | ADDRESS ON FILE | | | | | | |
| RIOS, ROSAURA E | | ADDRESS ON FILE | | | | | | |
| RIPP, DANIEL J | | ADDRESS ON FILE | | | | | | |
| Ritchie Marketing | Eric Hans | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing | Jon Ritchie and Cathy Greenwood | 1410 E. Highland Road | | | Cincinnati | OH | 45242 | |
| Ritchie Marketing | Jon Ritchie and Cathy Greenwood | 1410 E Highland Rd, Ste 10 | | | Cleveland | OH | 44056 | |
| RITCHIE MARKETING - MI | | 3883 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| RITCHIE MARKETING INC | | 3883 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| RITCHIE MARKETING INC | HALEY FITZPATRICK | 3883 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| Ritchie Marketing Inc - MI | | 3883 36th St SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc | Dan Halling | 3883 36th St. SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. | | 10004 International Blvd | | | Cincinnati | OH | 45242 | |
| Ritchie Marketing, Inc. | | 11240 Cornell Park Dr., Ste 100 | | | Cincinnati | OH | 45242 | |
| Ritchie Marketing, Inc. | | 132 Woodhaven Drive | | | Jeanette | PA | 15644 | |
| Ritchie Marketing, Inc. | | 1410 E. Highland Road, Ste 10 | | | Cleveland | OH | 44056 | |
| Ritchie Marketing, Inc. | | 5110 West 79th St | | | Indianapolis | IN | 46268 | |
| Ritchie Marketing, Inc. | Jon Ritchie | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. | Jon Ritchie and Cathy Greenwood | 1410 E Highland Rd, Ste. 10 | | | Cleveland | OH | 44056 | |
| Ritchie Marketing, Inc. | Jon Ritchie and Jeff Hess | 132 Woodhaven Drive | | | Jeanette | PA | 15644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ritchie Marketing, Inc. | RITCHIE MARKETING INC | HALEY FITZPATRICK | 3883 36TH ST SE | | GRAND RAPIDS | MI | 49512 | |
| Ritchie Marketing, Inc. - IN #099 | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. - KY | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. - MI #103 | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| Ritchie Marketing, Inc. - W.PA & WV | | 3883 36th Street SE | | | Grand Rapids | MI | 49512 | |
| RITE PORTION MEATS | | 226 NORTH PLAINS IND | | | WALLINGFORD | CT | 06492 | |
| RITZ-TORRES, JOSIAS A | | ADDRESS ON FILE | | | | | | |
| RIVEDAL, STEVEN E | | ADDRESS ON FILE | | | | | | |
| RIVER, ZACKRIAS | | ADDRESS ON FILE | | | | | | |
| RIVERA RODRIGUEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| Rivera Rojas, R./Dodge & Assoc | | ADDRESS ON FILE | | | | | | |
| Rivera Rojas, Rogelio | | ADDRESS ON FILE | | | | | | |
| RIVERA ROMERO, EDUARDO D | | ADDRESS ON FILE | | | | | | |
| RIVERA, JOSE L | | ADDRESS ON FILE | | | | | | |
| RIVERA, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| RIVERA, STEFANI R | | ADDRESS ON FILE | | | | | | |
| RIVERA-GONZALEZ, NORMA | | ADDRESS ON FILE | | | | | | |
| RIVERA-RODRIGUEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| RIVERA-VILLICANA, JOSE J | | ADDRESS ON FILE | | | | | | |
| Riverbend Farms | | 313 W 45TH AVE | | | Kennewick | WA | 99337 | |
| RIVERBROOK | RIVERBROOK/CI GALE INC DBA | PO BOX 9186 | | | BROOKS | OR | 97035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERMARK COMMUNITY CREDIT UNION | RIVERMARK COMMMUNITY CREDIT UNION | 2537 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| RIVERPOINT FARMS | | 28752 WESTPORT RD | | | HERMISTON | OR | 97838-9576 | |
| RIVERSIDE PROVISIONS | | 182 GRANT AVE | | | HIGHTSTOWN | NJ | 08520 | |
| RIVIANA FOODS INC | | PO BOX 841212 | | | DALLAS | TX | 75284-1212 | |
| Rizepoint | | Dept Ch 19888 | | | Palatine | IL | 60055-9888 | |
| Rizwitsch Sales Ltd - Kentucky | | 11240 Cornell Park Dr Ste 100 | | | Cincinnati | OH | 45242 | |
| Rizwitsch Sales Ltd - Ohio | | 11240 Cornell Park Dr Ste 100 | | | Cincinnati | OH | 45242 | |
| RIZWITSCH SALES LTD - OHIO | RIZWITSCH SALES LTD - OHIOUSE V90165 | RIZWITSCH SALES LTD - OHIO | 11240 CORNELL PARK DR STE 100 | | | OH | | |
| RIZWITSCH SALES LTD-KENTUCKY | RIZWITSCH SALES LTD-KENTUCKYUSE V90167 | RIZWITSCH SALES LTD-KENTUCKY | 11240 CORNELL PARK DR STE 100 | | CINCINNATI | OH | 45242 | |
| RMJ SOLUTIONS | | PO BOX 1244 | | | CINCINNATI | OH | 45242 | |
| ROA HERNANDEZ, GUADALUPE | | ADDRESS ON FILE | | | NAMPA | ID | 83653-1244 | |
| ROBERSON & HARRISON | | 2557 WESTBELT DR | | | COLUMBUS | OH | 43228 | |
| Roberson Motors | | 3100 Ryan Drive | | | Salem | OR | 97301 | |
| Robert and Matt Hauptmann | | 12494 Dieckman Ln. | | | Aumsville | OR | 97325 | |
| Robert Arneson Sales Agent, Inc. | Expor San Antonio U.S.A | 500 Sun Valley Drive | | | Roswell | GA | 30076 | |
| Robert Barnes Farms | | PO BOX 1003 | | | Silverton | OR | 97381 | |
| Robert J or Diana Koenig | | 8158 Stayton Rd SE | | | Turner | OR | 97392 | |
| Robert L Stockhoff | | PO Box 155 | | | Dufur | OR | 97021 | |
| Robert L. Long | | 7 N Wenatchee Ave Ste 405 | | | Wenatchee | WA | 98801 | |
| Robert Miller | | 11154 James Way | | | Aumsville | OR | 97325 | |
| Robert Purdy | | PO Box 397 | | | Mount Angel | OR | 97362 | |
| Robert Rousseau | | 845 McDiarmid Drive | | | Hudson | WI | 54016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTET FLAVORS INC | | PO BOX 842883 | | | BOSTON | MA | 02284-2883 | |
| ROBERTSON, CASSIE | | ADDRESS ON FILE | | | | | | |
| ROBERTSON, JENNIFER | | ADDRESS ON FILE | | | | | | |
| ROBERTSON, ZACKARY | | ADDRESS ON FILE | | | | | | |
| Robin Gilmer | | 11826 Stayton Road | | | Stayton | OR | 97383 | |
| ROBINSON, DANIEL R | | ADDRESS ON FILE | | | | | | |
| ROBINSON, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| ROBL DAMION G | | ADDRESS ON FILE | | | | | | |
| ROBLEDO, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| ROBLES GUTIERREZ, IRMA | | ADDRESS ON FILE | | | | | | |
| ROBLES SARACHO, ANGELINA | | ADDRESS ON FILE | | | | | | |
| Robles Soto, Mireya | | ADDRESS ON FILE | | | | | | |
| ROBLES, JAIME | | ADDRESS ON FILE | | | | | | |
| ROBLES, JUAN A | | ADDRESS ON FILE | | | | | | |
| Robles, Maite | | ADDRESS ON FILE | | | | | | |
| Robt Schumacher Rev.Liv. Trust | | 8144 135th St SE | | | Sublimity | OR | 97385 | |
| Roca Food Sales, Inc. | Expor San Antonio U.S.A | 500 Sun Valley Drive | | | Roswell | GA | 30076 | |
| ROCHA-RAMOS, LUIS | | ADDRESS ON FILE | | | | | | |
| ROCHESTER MEAT CO INC | | 815-819 S. CLINTON AVE | | | ROCHESTER | NY | 14620 | |
| ROCHESTER MEAT CO INC | | 815-819 S. CLINTON AVE | | | ROCHESTER | NY | 14623 | |
| ROCHETTO, KATRINA L | | ADDRESS ON FILE | | | | | | |
| RODELO, JOSE L | | ADDRESS ON FILE | | | | | | |
| Rodriguez Campozano, Sonia | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CAMPOZANO, SONIA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RODRIGUEZ CASTILLO, DORA I | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ DE DURAN, MARIA I | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ DE ROMERO, MARIA L | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ DE TORRES, CATALINA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ F, MARIA C | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ GAMEZ, TELESFORO | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ GARCIA, BLAS | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ NEPAMUCENO, JUAN | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ SAN JUAN, BRIEN | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ SANCHEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ URENDA, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Abel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RODRIGUEZ, ABEL M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| RODRIGUEZ, ANDY J | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ARIANA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ARIEL P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, DELFINO G | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, EUSEBIO T | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ISAAC A | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, JASON L | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, JOSE L | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, LUIS E | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, LUIS O | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, MARISELA B | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, RAQUEL | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, RAQUEL M | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Robert | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, VICENTE | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Victor | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, WENDY L | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ-CAMPUZANO, JAVIER | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ-MALDONADO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| Roebke, Tammy | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROEBUCK, CINDY A | | ADDRESS ON FILE | | | | | | |
| Roger and Carol Hildebrandt | | 16835 SE Wallace Rd | | | Dayton | OR | 97114 | |
| ROGERS MACHINERY CO INC | | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |
| ROGERS MACHINERY COMPANY INC | Kellie Stratton | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |
| Rogers Machinery Company, Inc | | 14650 SW 72nd Avenue | | | Portland | OR | 97224-7962 | |
| ROGERS, KEITH L | | ADDRESS ON FILE | | | | | | |
| ROGGE COMPANY | | PO BOX 24606 | 3844 1ST AVE SOUTH | | SEATTLE | WA | 98134 | |
| ROJAS, VIRGINIA E. | | ADDRESS ON FILE | | | | | | |
| Roley, Jack | | ADDRESS ON FILE | | | | | | |
| ROMA VISTAR CORP | VISTAR CORP/ROMA VISTAR | PO BOX 173925 | | | | CO | 80217-3925 | |
| ROMAINE ELECTRIC CORPORATION | | PO BOX 5069 | | | KENT | WA | 98064-5069 | |
| ROMERO ANDRES, MARIA | | ADDRESS ON FILE | | | | | | |
| ROMERO DE MEJIA, MARIA D | | ADDRESS ON FILE | | | | | | |
| ROMERO ESQUIVEL, JAVIER | | ADDRESS ON FILE | | | | | | |
| ROMERO ESTRADA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| ROMERO GONZALEZ, LAURA | | ADDRESS ON FILE | | | | | | |
| ROMERO LOPEZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| ROMERO MARTINEZ, LILIANA | | ADDRESS ON FILE | | | | | | |
| ROMERO ZENDEJA, YAILET A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO ZENDEJA, YURITZA | | ADDRESS ON FILE | | | | | | |
| ROMERO, CRISTINA B | | ADDRESS ON FILE | | | | | | |
| ROMERO, FELIX A | | ADDRESS ON FILE | | | | | | |
| ROMERO, HECTOR | | ADDRESS ON FILE | | | | | | |
| Romero, Isabella | | ADDRESS ON FILE | | | | | | |
| ROMERO, MARIA C | | ADDRESS ON FILE | | | | | | |
| ROMERO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ROMERO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| Ron & Tamra Sacchi | | 424 N COLUMBIA AVE. | | | Coulee Dam | WA | 99116 | |
| Ron Sacchi, Tamra Sacchi | Ron Sacchi | 424 N Columbia Ave | | | Coulee Dam | WA | 99116 | |
| RON WRIGHT TAX ASSESSOR-COLLECTOR | TARRANT COUNTY TAX ASSESSOR | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| Ronald Krebs | | 888 Hazeltine Ave SE | | | Salem | OR | 97306 | |
| RONDE, RICARDO P | | ADDRESS ON FILE | | | | | | |
| ROOD JR, JEFFREY | | ADDRESS ON FILE | | | | | | |
| ROOD SR, RAYMOND V | | ADDRESS ON FILE | | | | | | |
| ROOD, RAYMOND V | | ADDRESS ON FILE | | | | | | |
| ROOSA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| Root Montero, Alice | | ADDRESS ON FILE | | | | | | |
| Root Montero, Alice | | ADDRESS ON FILE | | | | | | |
| Rosa Martinez | | 3286 Felina Ave NE Apt 143 | | | Salem | OR | 97301 | |
| ROSALES DE ERASTO, TERESA | | ADDRESS ON FILE | | | | | | |
| ROSALES DE MAGOS, MARIA | | ADDRESS ON FILE | | | | | | |
| ROSALES, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ROSALES, ELISA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIO-ASCENCIO, DOROTEA | | ADDRESS ON FILE | | | | | | |
| ROSAS BUENROSTRO, LUIS M | | ADDRESS ON FILE | | | | | | |
| ROSAS DE SERRANO, ELIDA | | ADDRESS ON FILE | | | | | | |
| ROSAS VARELA, MARILU | | ADDRESS ON FILE | | | | | | |
| Rose City Transportation | | 201 NE 2nd Ave. | | | Portland | OR | 97232 | |
| Rose City Transportation Co. Inc. | | 201 NE 2nd Ave. | | | Portland | OR | 97232 | |
| Rose City Transportation Co. Inc. | Scopelitis, Garvin, Light, Hanson and Feary | Craig J. Helmreich | 10 W. Market St., Ste. 1400 | | Indianapolis | IN | 46204 | |
| ROSE CITY TRANSPORTATION INC | | 201 NE SECOND AVE SUITE 201 | | | PORTLAND | OR | 97232-2984 | |
| Rosemary Winn | | 1040 Sw 13th St | | | Albany | OR | 97321 | |
| ROSHONE, JAMES A | | ADDRESS ON FILE | | | | | | |
| ROSKOPF, JOHN | | 3464 W Ames Lake Dr. NE | | | Redmond | WA | 98053 | |
| ROSKOPF, JOHN | D H DESIGN | 3464 W AMES LAKE DR NE | | | REDMOND | WA | 98053 | |
| ROTH IGA FOODLINER INCORPORATED | | 4895 INDIAN SCHOOL RD NE | | | SALEM | OR | 97305 | |
| ROTH IGA FOODLINER INCORPORATED | | ROTH IGA FOODLINER INCORPORATED | | | SALEM | OR | 97305 | |
| Roth, Glenn | | ADDRESS ON FILE | | | | | | |
| ROTHS FRESH MARKET | ROTHS FRESH MARKETS - SILVERTON | 918 N FIRST ST | | | SILVERTON | OR | 97381 | |
| ROTHS FRESH MARKETS | ROTH IGA FOODLINER INCORPORATED | | 4895 INDIAN SCHOOL RD NE | | SALEM | OR | 97305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTHS FRESH MARKETS | ROTHS FRESH MARKETS - STAYTON | 1770 SHAFF RD | | | STAYTON | OR | 97383 | |
| ROUNDYS INC STEVENS PT | CENTRAL A/P DEPT | PO BOX 3054 | | | MILWAUKEE | WI | 53066 | |
| ROUNDYS SUPERMARKETS | CENTAL A/P DEPT | PO BOX 3054 | | | MILWAUKEE | WI | 53144 | |
| ROUNDYS SUPERMARKETS | CENTRAL A/P DEPARTMENT | PO BOX 3054 | | | MILWAUKEE | WI | 53066 | |
| ROUSH,MAUREEN | | ADDRESS ON FILE | | | | | | |
| ROUSSEAU, GINA M | | ADDRESS ON FILE | | | | | | |
| ROUSSEAU, ROBERT J | | ADDRESS ON FILE | | | | | | |
| ROWSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| Rowson, Brian | | ADDRESS ON FILE | | | | | | |
| Roy Schweitzer Trucking Inc. | | 36740 Lickskillet Rd NE | | | Albany | OR | 97321 | |
| Roy Vela | | 39389 Shelburn Dr. | | | Scio | OR | 97374 | |
| Royal Dairy | | 11792 Rd 12.5 SW | | | Royal City | WA | 99357 | |
| ROYO, CRISTINA A | | ADDRESS ON FILE | | | | | | |
| RPCS, INC | | 1878 S STATE HWY 125 | | | ROGERSVILLE | MO | 65742 | |
| RPEC OF WA CHAPTER 3 | RETIRED PUBLIC EMPLOYEE COUNCIL OF WA | C/O COLLEEN MCGINN | 9245 37TH AVE S | | SEATTLE | WA | 98118 | |
| RRR TRANSPORTATION COMPANY | | PO BOX 162146 | | | ATLANTA | GA | 30321-2146 | |
| RRS FDSVC | | 201 HALEY RD | | | ASHLAND | VA | 23005 | |
| RSM FOOD SERVICE INC | RSM FOOD SERVICE | 647 N MAIN | | | LOGAN | UT | 84321 | |
| RSM FOOD SERVICE/ADMG | | 1480 N 200 W | | | LOGAN | UT | 84321 | |
| RSM FOODSERVICE | RSM FOODSERVICE - IDAHO | 550 NORTH EASTERN AVE | | | IDAHO FALLS | ID | 83402 | |
| RSM FOODSERVICE-IDAHO | | P O BOX 51056 | | | IDAHO FALLS | ID | 83402 | |
| RSM/Great Western Foodservice | John Tippets | 550 North Eastern Avenue | | | Idaho Falls | ID | 83402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ru-Ben Dairy LLC | | 8808 State Route 283 | | | Ephrata | WA | 98823 | |
| RUBIO, AMALIA L | | ADDRESS ON FILE | | | | | | |
| RUBON, JANER | | ADDRESS ON FILE | | | | | | |
| RUBY+SOLBERG LLC | | 10117 SE SUNNYSIDE RD #F560 | | | CLACKAMAS | OR | 977015 | |
| RUBY+SOLBERG LLC | | 6979 SE LAKE RD | | | PORTLAND | OR | 97267 | |
| RUBY+SOLBERG LLC | AMANDA PHILLIPS | 6979 SE LAKE RD | | | PORTLAND | OR | 97267 | |
| RUDDENKLAU FARMS TRUCKING LLC | | 12500 SE SALT CREEK RD | | | AMITY | OR | 97101 | |
| RUEF, JOHN M | | ADDRESS ON FILE | | | | | | |
| RUESGA ACOSTA, RICKY | | ADDRESS ON FILE | | | | | | |
| RUETTGERS, DONALD F | | ADDRESS ON FILE | | | | | | |
| RUETTGERS, JAMES C | | ADDRESS ON FILE | | | | | | |
| RUIZ CONTRERAS, ALONDRA | | ADDRESS ON FILE | | | | | | |
| RUIZ SALVADOR, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| RUIZ, MIRANDA J | | ADDRESS ON FILE | | | | | | |
| RUIZ, RAFAEL E | | ADDRESS ON FILE | | | | | | |
| RUIZ, SILVIA B | | ADDRESS ON FILE | | | | | | |
| Ruiz-Blades, Velma | | ADDRESS ON FILE | | | | | | |
| RUIZ-GALARZA, FREDY | | ADDRESS ON FILE | | | | | | |
| RUIZ-OCHOA, JOSHUA Z | | ADDRESS ON FILE | | | | | | |
| RUNION, GINA J | | ADDRESS ON FILE | | | | | | |
| Rupert, Desiree | | ADDRESS ON FILE | | | | | | |
| RUPP, DANIAL | | ADDRESS ON FILE | | | | | | |
| Russell Beeder/De Lage Landen | | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087 | |
| RUSSELL MCCALLS INC | DBA ATLANTA FOODS INST | 255 SPRING ST | | | ATLANTA | GA | 30303 | |
| RUSSELL MCCALLS INC. | DBA GOURMET FOODS INT | 255 TED TIRMER DR SW | | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL MCCALLS INC. | DBA GOURMET FOODS INT | 255 TED TIRMER DR SW | | | ATLANTA | GA | 33064 | |
| RUSSELL MCCALLS INC. | DBA GOURMET FOODS INT | 255 TED TIRMER DR SW | | | ATLANTA | GA | 33069 | |
| RUSSELL, PATTI L | | ADDRESS ON FILE | | | | | | |
| RUSSO FOOD AND MARKET | | PO BOX 6927 | | | WYOMISSING | PA | 19610 | |
| RUSSO IMPORTERS & DIST | | 628 COLUMBIA AVE | | | SINKING SPRING | PA | 19608-1124 | |
| RUSSO, DANIAL J | | ADDRESS ON FILE | | | | | | |
| Ruth Volbeda | | 35275 Engle Rd SE | | | Albany | OR | 97321 | |
| Ruths Hospitality Group, Inc. | | 1030 W. Canton Avenue, Suite 100 | | | Winter Park | FL | 32789 | |
| Ruths Hospitality Group, Inc. | Kathy Smith, Vice President, Purchasing & Distribution | 1030 W. Canton Avenue, Suite 100 | | | Winter Park | FL | 32789 | |
| RV FARMS | | 11607 BARON RD NE | | | MT ANGEL | OR | 97362 | |
| RV FARMS INC | RV FARMS | | 11607 BARON RD NE | | MT ANGEL | OR | 97362 | |
| Ryan & Hannah Withee | | | 12475 SE Finn Ln | | Dayton | OR | 97114 | |
| Ryan & Hannah Withee | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Ryan & Hannah Withee | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Ryan & Hannah Withee | Ryan and Hannah Withee | | 12475 SE Finn Ln | | Dayton | OR | 97114 | |
| Ryan & Hannah Withee | Ryan Wayne Withee | | 12475 SE Finn Ln | | Dayton | OR | 97114 | |
| RYAN BERNARDS | | 15004 SE Kreder Rd | | | Dayton | OR | 97114 | |
| Ryan Green | | 12025 Tricon Road | | | Cincinnati | OH | 45246 | |
| Ryan Wayne Withee | | 12475 SE Finn Ln | | | Dayton | OR | 97114 | |
| S & L SALES CO | ATTN ACCOUNTS PAYABLE | PO BOX 1189 | | | CHICO | CA | 95928 | |
| S C PACKAGING INC | | 800 NE TENNEY RD, SUITE 110-409 | | | VANCOUVER | WA | 98685 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S&S FOODS LLC | ATTN ACCOUNTS PAYABLE | 1120 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| S&S FOODS LLC | ATTN ACCOUNTS PAYABLE | 1120 W FOOTHILL BLVD | | | AZUSA | CA | 92780 | |
| S.S. LOBSTER HAMPTON | | 691 RIVER ST | | | FITCHBURG | MA | 01420 | |
| SA JM JV | | 16287 RD 2 NW | | | Quincy | WA | 98848 | |
| Saalfeld Griggs PC | Saalfeld Griggs Pc | PO BOX 470 | PO Box 470 | | Salem | OR | 97308-0470 | |
| SAALFELD GRIGGS PC | ATTN ACCOUNTING | PO BOX 470 | | | SALEM | OR | 97308-0470 | |
| Saalfeld Griggs PC | Caleb A Williams | 250 Church Street SE | Ste 200 | | Salem | OR | 97301 | |
| Saalfeld Griggs PC | Hunter B Emerick | 250 Church Street SE | Ste 200 | | Salem | OR | 97301 | |
| Saalfeld Griggs PC | Randall P Sutton | 250 Church Street SE | Ste 200 | | Salem | OR | 97301 | |
| SABILITY LP | | 12545 SILVER FOX CT | | | ROSWELL | GA | 30075 | |
| SABINO, ROSALYNN K | | ADDRESS ON FILE | | | | | | |
| SACCHI, MAY V | | ADDRESS ON FILE | | | | | | |
| SACKS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| SAEAN GLOBAL CO | | 25-1 15 BUNGIL OHYANGR | GONJJAM KWANGJSI | | KYONGGI-DO | KR | | KOREA |
| SAETERN, SET C | | ADDRESS ON FILE | | | | | | |
| SAETERN, SILAS | | ADDRESS ON FILE | | | | | | |
| Safety Clean | | 2600 North Central Expressway Ste 400 | | | Ricahrdson | TX | 75080 | |
| SAFETY NATIONAL | SAFETY NATIONAL - WIRE | 1832 SCHUETZ RD | | | ST LOUIS | MO | 63146-3540 | |
| SAFETY NATIONAL CASUALTY CORPORATION | | 1428 NW 59TH ST A | | | SEATTLE | WA | 98107 | |
| Safety National Excess Workers Compensation Policy | Safety National | Safety National - Wire | 1832 Schuetz Rd | | St Louis | MO | 63146-3540 | |
| SAFETY-KLEEN SYSTEMS INC | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| Safety-Kleen Systems Inc | Acct#15519 | PO Box 650509 | | | Dallas | TX | 75265-0509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safety-Kleen Systems Inc | Acct#20749 | PO Box 650509 | | | Dallas | TX | 75265-0509 | |
| SAFETY-KLEEN SYSTEMS INC | SAFETY-KLEEN SYSTEMS- FIELD #20749 | ACCT#20749 | PO BOX 650509 | | DALLAS | TX | 75265-0509 | |
| SAFETY-KLEEN SYSTEMS INC | SAFETY-KLEEN SYSTEMS- PLANT #15519 | ACCT#15519 | PO BOX 650509 | | DALLAS | TX | 75265-0509 | |
| Safety-Kleen Systems, Inc. | Tim Hausen | 2600 North Central Expressway, Suite 400 | | | Richardson | TX | 75080 | |
| Safety-Kleen/CleanHarbors | | 600 Longwater Drive | PO Box 9149 | | Norwell | MA | 02061 | |
| SAFEWAY | SUPPLY OPS-AP DEPT | PO BOX 2925 | | | PHOENIX | AZ | 95340 | |
| SAFEWAY FOOD & DRUG | SAFEWAY - STAYTON | 1535 N 1ST AVE | | | STAYTON | OR | 97383 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 85038 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 98001 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29093 | | PHOENIX | AZ | 98047 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29213 | | PHOENIX | AZ | 85038 | |
| SAFEWAY INC | | NATIONAL SVCS CENTER | PO BOX 29213 | | PHOENIX | AZ | 95377 | |
| SAFEWAY INC. | | MAIL STOP 9080 | PO BOX 29213 | | PHOENIX | AZ | 97230 | |
| SAGE | Osage Marketing Inc | 14700 West 107th St | | | Lenexa | KS | 66215 | |
| SAGE SOFTWARE INC | | 14855 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Sage Software Inc. | | 1715 North Brown Road | | | Lawrenceville | GA | 30043 | |
| SAGE V FOODS LLC | ATTN ACCOUNTS PAYABLE | 5901 SLOANE DRIVE | | | LITTLE ROCK | AR | 72206 | |
| SAGE VALLEY FARMS LLC | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Sage Valley Farms LLC | Steve Omlin | 101 Rd V SW | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sage Valley Farms LLC | Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| SAHRS POULTRY FARM | | 2068 CURRY ROAD | | | SCHENECTADY | NY | 12303 | |
| SAIMON, KESUSA | | ADDRESS ON FILE | | | | | | |
| SAIMON, YASWO | | ADDRESS ON FILE | | | | | | |
| SAINT ISIDORE INC. | | 16287 RD 2 NW | | | Quincy | WA | 98848 | |
| SAINZ CHAVEZ, GISELLE | | ADDRESS ON FILE | | | | | | |
| SAKAMA CORPORATION | ATTN ACCOUNTS PAYABLE | 1742 S WOODLAND B #212 | | | DELAND | FL | 32034 | |
| SALADAGA MANLANGIT, ROSALIA L | | ADDRESS ON FILE | | | | | | |
| SALADAGA, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| SALARY.COM LLC | | PO BOX 844048 | | | BOSTON | MA | 02284-4048 | |
| SALAS, MARIA | | ADDRESS ON FILE | | | | | | |
| SALAS-AISPURO, VICENTE | | ADDRESS ON FILE | | | | | | |
| SALAS-GOLDSBERRY, ERICA M | | ADDRESS ON FILE | | | | | | |
| SALAS-ORTEGA, ROSENDA | | ADDRESS ON FILE | | | | | | |
| SALAZAR BRAVO, EUGENIA | | ADDRESS ON FILE | | | | | | |
| SALAZAR GARCIA, JORGE | | ADDRESS ON FILE | | | | | | |
| Salazar, Bertha | | ADDRESS ON FILE | | | | | | |
| SALAZAR, ESTHER | | ADDRESS ON FILE | | | | | | |
| SALAZAR, JONATHON D | | ADDRESS ON FILE | | | | | | |
| Salazar, Jorge | | ADDRESS ON FILE | | | | | | |
| SALAZAR, LETICIA M | | ADDRESS ON FILE | | | | | | |
| Salazar, Manuel | | ADDRESS ON FILE | | | | | | |
| SALAZAR, MANUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, MARIA N | | ADDRESS ON FILE | | | | | | |
| SALCEDO RAMIREZ, BETTY L | | ADDRESS ON FILE | | | | | | |
| SALCEDO, DEVON D | | ADDRESS ON FILE | | | | | | |
| SALDANA ALVAREZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| SALEM ACADEMY ELEMENTARY | | 942 LANCASTER DR NE | | | SALEM | OR | 97301 | |
| SALEM ALLIANCE CHURCH | ATTN HEARTBEAT 4 MISSIONS | 555 GAINES ST NE | | | SALEM | OR | 97301 | |
| Salem Clinic | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Salem Emergency Phys. | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Salem Emergency Physicians Services | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SALEM FIRE ALARM | | PO BOX 12789 | | | SALEM | OR | 97309 | |
| Salem Fire Alarm, Inc. | | 3160 22nd St SE | | | Salem | OR | 97302 | |
| SALEM FIRST CHURCH OF THE NAZARENE | | 1550 MARKET ST NE | | | SALEM | OR | 97301 | |
| Salem Health | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Salem Health | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SALEM HEATING & SHEET METAL INC | | PO BOX 12005 | | | SALEM | OR | 97309 | |
| SALEM MUNICIPAL COURT | | PO BOX 7637 | | | SPRINGFIELD | OR | 97475 | |
| SALEM TOOLS | | 540 LANCASTER DR SE | | | SALEM | OR | 97317 | |
| SALEZ GUADARRAMA, RAYMUNDO R | | ADDRESS ON FILE | | | | | | |
| SALGADO ARROLLO, BENITA | | ADDRESS ON FILE | | | | | | |
| SALGADO DIAZ, MOISES | | ADDRESS ON FILE | | | | | | |
| SALGADO, VICTORIA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINAS CRUZ, EVA | | ADDRESS ON FILE | | | | | | |
| SALISHAN SPA & GOLF RESORT | | PO BOX 118 | | | GLENEDEN BEACH | OR | 97388 | |
| Samaritan Healthcare | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SAMBAR CONSTRUCTION LLC | | 3167 HIDDEN VALLEY DR NW | | | SALEM | OR | 97304 | |
| SAMEK, LINDA M. | | ADDRESS ON FILE | | | | | | |
| SAMMONS, MARK R | | ADDRESS ON FILE | | | | | | |
| SAMPERIO CRUZ, ADELINA | | ADDRESS ON FILE | | | | | | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 12095 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 15522 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 17901 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 27537 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 30655 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 32063 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 34269 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 43160 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 46706 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 56001 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 61081 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 62450 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 64701 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 70455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 72712 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 73075 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 75160 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 82009 | |
| SAMS CLUB | ACCOUNTS PAYABLE DIV | 1301 SE 10TH ST | | | BENTONVILLE | AR | 92324 | |
| SAMUEL SON & CO INC | | 24784 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Samuel, Son & Co. (USA) Inc. | Nestor Orlando Del Valle | 12389 Lower Azusa Road | | | Arcadia | CA | 91006 | |
| SAMUELL, IZALAND O | | ADDRESS ON FILE | | | | | | |
| Samuell, Skyeler | | ADDRESS ON FILE | | | | | | |
| SAMUELL, TANYA M | | ADDRESS ON FILE | | | | | | |
| SAN PEDRO HARBOR SHIP | | 13435 NE WOODRUSH | | | PORTLAND | OR | 97203 | |
| SAN PEDRO HARBOR SHIP | | 426 W 4TH STREET | | | SAN PEDRO | CA | 90731 | |
| SANA INTERNACIONAL | ACCOUNTS PAYABLE | PO BOX 1690 | | | SAN LUIS | AZ | 85349 | |
| SANA, PATRICK | | ADDRESS ON FILE | | | | | | |
| SANCHEZ BELLO, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| SANCHEZ CHAVEZ, AMADA H | | ADDRESS ON FILE | | | | | | |
| SANCHEZ GARCIA, YOLANDA | | ADDRESS ON FILE | | | | | | |
| SANCHEZ JIMENEZ, ANDRES | | ADDRESS ON FILE | | | | | | |
| SANCHEZ JIMENEZ, JOSE D | | ADDRESS ON FILE | | | | | | |
| SANCHEZ RODRIGUEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| SANCHEZ SANCHEZ, AGUSTIN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANCHEZ, MARLEN | | ADDRESS ON FILE | | | | | | |
| SANCHEZ SILVA, RAUL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ TORRES, URIEL H | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, ANA | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, CARMEN N | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, DEREK D | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, GEOVANNY | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| Sanchez, Jorge | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, JORGE A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, JOSE G | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, MARIA G | | ADDRESS ON FILE | | | | | | |
| Sanchez, Ofelia | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, OFELIA | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SANCHEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, RUFINA | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, TRINIDAD | | ADDRESS ON FILE | | | | | | |
| Sanchez-Chavez, Amada | | ADDRESS ON FILE | | | | | | |
| Sanchez-Jimenez, Wendy | | ADDRESS ON FILE | | | | | | |
| SANDOVAL CARO, CATALINA | | ADDRESS ON FILE | | | | | | |
| SANDOVAL REYES, VICTOR M | | ADDRESS ON FILE | | | | | | |
| SANDOVAL, ANGEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOVAL, CAROLINA | | ADDRESS ON FILE | | | | | | |
| SANDOVAL, CIPRIANA R | | ADDRESS ON FILE | | | | | | |
| SANDOVAL, MARIA A | | ADDRESS ON FILE | | | | | | |
| SANDOVAL, NOELIA G | | ADDRESS ON FILE | | | | | | |
| Sandoval, Rosario | | ADDRESS ON FILE | | | | | | |
| SANDOVAL-MARTINEZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| SANDRIDGE FOOD CORP | ATTN ACCOUNTS PAYABLE | 133 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Sands, Ellen | | ADDRESS ON FILE | | | | | | |
| SANDS, ELLEN H | SANDS, ELLEN H - CONSULTANT | 15677 S LELAND RD | | | BEAVERCREEK | OR | 97004 | |
| SANDWICHES UNLIMITED | | 23 NORTH CENTER ST | | | ORANGE | NJ | 07050 | |
| SANTACRUZ, LORENA | | ADDRESS ON FILE | | | | | | |
| SANTIAGO HERNANDEZ, MARIA T | | ADDRESS ON FILE | | | | | | |
| Santiam Dairy LLC | | 12481 Marion Rd SE | | | Turner | OR | 97392 | |
| SANTIAM ELECTRIC INC | | 820 REES HILL RD | | | SALEM | OR | 97306 | |
| SANTIAM FARMS INC. | | PO Box 100 | | | Independence | OR | 97351 | |
| SANTIAM GOLF CLUB | | 8724 GOLF CLUB RD SE | | | AUMSVILLE | OR | 97325 | |
| Santiam Hospital | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| Santiam Hospital | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SANTIAM TRACTOR SUPPLY LLC | | PO BOX 10 | | | | OR | | |
| SANTIAM WATER CONTROL DISTRICT | | 284 E WATER ST | | | SILVERTON | OR | 97381 | |
| | | | | | STAYTON | | 97383 | |
| Santiam Water Control District | Attn David Dalke, President | 284 East Water Street | | | Stayton | OR | 97383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTISI WHOLESALE | | 832 MAHONING AVE | | | YOUNGSTOWN | OH | 44502 | |
| SANTOS FERNANDEZ, PRINCESS S | | ADDRESS ON FILE | | | | | | |
| SANTOS HERRERA, FLORINA | | ADDRESS ON FILE | | | | | | |
| SARACHO, ALBERTO J | | ADDRESS ON FILE | | | | | | |
| SARACHO, DANIEL A | | ADDRESS ON FILE | | | | | | |
| SARTAIN, DEBBIE S | | ADDRESS ON FILE | | | | | | |
| SAS AUTO ELECTRIC INC | | 2810 W 10TH AVE | | | KENNEWICK | WA | 99336 | |
| SATHER BYERLY & HOLLOWAY LLP | | 1200 SW MAIN STREET | | | PORTLAND | OR | 97205-2040 | |
| SATHER, JAMES MARK | | ADDRESS ON FILE | | | | | | |
| Sather, Mark | | ADDRESS ON FILE | | | | | | |
| Sather, Sandra | | ADDRESS ON FILE | | | | | | |
| SAULIS, ALEXIUS | | ADDRESS ON FILE | | | | | | |
| Saval Foods | Bryan Bernstein | P.O. Box 8630 | | | Elkridge | MD | 21075 | |
| SAVAL FOODS CORP | | PO BOX 8630 | | | ELKRIDGE | MD | 21075 | |
| SAVE MORE MARKETPLACE | | PO BOX 1330 | 8522 HWY 51N | | MINOCQUA | WI | 54548 | |
| SAVERESE ANTHONY J | | 411 THIRD AVE | | | NEWTONTOWN SQR | PA | 19073 | |
| Savino, Matthew | | ADDRESS ON FILE | | | | | | |
| SAYAS, ABEL | | ADDRESS ON FILE | | | | | | |
| SBK FARMS LLC | | 32157 Stanfield Meadow Rd | | | Stanfield | OR | 97875 | |
| SCANCARELLO & SONS | | PO BOX 446 | | | MONROE | NY | 10949 | |
| SCENIC VALLEY FARMS LLC | | 12423 River Rd N | | | Gervais | OR | 97026 | |
| SCHABERG, SHARON | | ADDRESS ON FILE | | | | | | |
| SCHAEFFER MFG CO | | DEPT 3518 | PO BOX 790100 | | ST LOUIS | MO | 63179-0100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAEFFER, RICHARD E | | ADDRESS ON FILE | | | | | | |
| SCHAEFFER, VINCENT F | | ADDRESS ON FILE | | | | | | |
| SCHARER, DAVE T | | ADDRESS ON FILE | | | | | | |
| SCHARN, MARK B | | ADDRESS ON FILE | | | | | | |
| SCHENCK FOODS CO INC | | 3578 VALLEY PK | | | WINCHESTER | VA | 22602 | |
| SCHIEWEK BLYTHE, AUSTIN J | | ADDRESS ON FILE | | | | | | |
| SCHIFFS FOODSVC INC | | 7 STAUFFER IND.PARK | | | TAYLOR | PA | 18517 | |
| SCHIFFS REST SV INC | | 3410 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| Schiffs Rest Svc Inc Re-D Sales Tru G&C | Schiffs Foodsvc Inc | 7 Stauffer Ind.Park | | | Taylor | PA | 18517 | |
| SCHIFFS REST.SVC.INC. | | 3410 N. MAIN AVE. | | | SCRANTON | PA | 18508 | |
| Schiffs Restaurant Service, Inc. | Tera Jean Notari, Director of Marketing | 3410 North Main Avenue | | | Scranton | PA | 18508 | |
| Schiffs Restaurant Svc, Inc. | Ed Romanski | 3410 North Main Ave. | | | Scranton | PA | 18508 | |
| SCHILLING, JOHN | | ADDRESS ON FILE | | | | | | |
| SCHLABACH, ROYCE A | | ADDRESS ON FILE | | | | | | |
| SCHLECHTER FARMS INC. | | 10143 86th Ave NE | | | Salem | OR | 97305 | |
| SCHMIDLKOFER, IZAK | | ADDRESS ON FILE | | | | | | |
| SCHMIDT, ALAN PAUL | | ADDRESS ON FILE | | | | | | |
| SCHMIDT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| SCHMITT ELECTRIC INC | | 1114 WALLA WALLA AVE | | | WENATCHEE | WA | 98801 | |
| SCHMITT ELECTRIC INC | | PO BOX 2093 1115 | | | WENATCHEE | WA | 98801 | |
| SCHMITT ELECTRIC INC | Schmitt Electric, Inc. | | 1114 Walla Walla Ave | | Wenatchee | WA | 98801 | |
| SCHMITTLE, PAKE W | | ADDRESS ON FILE | | | | | | |
| Schneider, Dennis | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, NATHANAEL D | | ADDRESS ON FILE | | | | | | |
| SCHOENBORN, BRIAN A | | ADDRESS ON FILE | | | | | | |
| SCHOENS MOTORS INC | | PO BOX 1043 | | | ALBANY | OR | 97321 | |
| SCHOLER AND SONS LLC | | 9960 W CHEYENNE BLVD STE 130 | | | LAS VEGAS | NV | 89129 | |
| SCHOTT PARTS & ACCESSORIES LLC | | 8983 TRUCKMAN WAY NE | | | SALEM | OR | 97303 | |
| SCHRADER, ALYSSA M | | ADDRESS ON FILE | | | | | | |
| SCHRADER, EDNA E | | ADDRESS ON FILE | | | | | | |
| SCHULZ, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| Schumacher , Anthony | | PO Box 242 | | | Sublimity | OR | 97385 | |
| Schumacher , Carla | | ADDRESS ON FILE | | | | | | |
| SCHUMACHER, DOUGLAS J | | ADDRESS ON FILE | | | | | | |
| Schumacher, Stephanie | | ADDRESS ON FILE | | | | | | |
| Schumacher, Tess | | ADDRESS ON FILE | | | | | | |
| SCHURTER AG SERVICES | | 6541 TORVEND RD NE | | | SILVERTON | OR | 97381 | |
| Schurter Ag Services, Inc. | | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| Schurter Ag Services, Inc. | Attn Oren Buchanan Haker | Stoel Rives LLP | 6541 Torvend Rd NE | | Silverton | OR | 97381 | |
| Schurter Ag Services, Inc. | Craig Schurter | | 6541 Torvend Rd NE | | Silverton | OR | 97381 | |
| Schurter AG Services, Inc. | Schurter AG Services | 6541 Torvend Rd NE | | | Silverton | OR | 97381 | |
| SCHURTER HARVESTING INC | | 10520 SUNNYVIEW RD NE | | | SALEM | OR | 97317 | |
| SCHURTER HARVESTING INC | SHAWN SCHURTER | 10520 SUNNYVIEW RD NE | | | SALEM | OR | 97317 | |
| Schurter Harvesting, Inc. | Schurter Harvesting Inc | 10520 Sunnyview Rd NE | | | Salem | OR | 97317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHURTER TRUCKING LLC | | 5174 SHANNON RD NE | | | SILVERTON | OR | 97381 | |
| SCHWAB, JAMES R | | ADDRESS ON FILE | | | | | | |
| SCHWAB, JOAN | | ADDRESS ON FILE | | | | | | |
| Scientific Distributors LLC | | 18500 SW Teton Ave | | | Tualatin | OR | 97062 | |
| SCIENTIFIC DISTRIBUTORS LLC | NURNBERG SCIENTIFIC | 18500 SW TETON AVE | | | TUALATIN | OR | 97062 | |
| Scopelitis, Garvin, Light, Hanson and Feary | Craig J. Helmreich | 10 W. Market St., Ste. 1400 | | | Indianapolis | IN | 46204 | |
| Scotiabank | Scotiabank- Global Operations | 4715 Tahoe Boulevard | 3rd Floor | | Mississauga | ON | L4W 0B4 | Canada |
| Scott A Koenig | | PO Box 42 | | | Hines | OR | 97738 | |
| Scott Brault DBA Brault Irrigation | | 10201 Howell Prairie Rd SE | | | Salem | OR | 97305 | |
| Scott Law Group | Loren S. Scott | PO Box 70422 | | | Springfield | OR | 97475 | |
| Scott Ruby | | 37955 Fir Ridge Rd | | | Scio | OR | 97374 | |
| Scott Vermeer | | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Scott, Debra | | ADDRESS ON FILE | | | | | | |
| Scott, Leslie | | ADDRESS ON FILE | | | | | | |
| Scott, Paul | | ADDRESS ON FILE | | | | | | |
| SCOTT, SONNA K | | ADDRESS ON FILE | | | | | | |
| SCREEN ADS LLC | | PO BOX 82903 | | | PORTLAND | OR | 97282 | |
| SCTC | | PO BOX 477 | | | STAYTON | OR | 97383 | |
| SCTC - Stayton Community Telecom Company | SCTC | PO Box 477 | | | Stayton | OR | 97383 | |
| SEA BREEZE FOOD SERVIC | | 3807 N EDGEWOOD DR | | | JACKSONVILLE | FL | 32254 | |
| SEA BREEZE FOODSERVICE | | 3807 N EDGEWOOD DR | | | JACKSONVILLE | FL | 32254 | |
| SEA WATCH INTERNATIONAL LTD | | PO BOX 418077 | | | BOSTON | MA | 02241-8077 | |
| SEAFOOD SALES&SERVICES | | SUITE 104 | 9957 MOORING DRIVE | | JACKSONVILLE | FL | 32209 | |
| SEAFOOD SALES&SERVICES | | SUITE 104 | 9957 MOORING DRIVE | | JACKSONVILLE | FL | 32257 | |
| Seaquist, Karen | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARLE, SHARON S | | ADDRESS ON FILE | | | | | | |
| SEASCAPE, INC. | | 10571 CALLE LEE SUITE | SUITE 137 | | LOS ALIMENTOS | CA | 90720 | |
| SEASHORE FD DIST INC | | 1 SATT BOULEVARD | PO BOX 235 | | RIO GRANDE | NJ | 08242 | |
| SEATTLE-TACOMA BOX COMPANY | | 23400 71ST PL S | | | KENT | WA | 98032 | |
| Sebastian, Joyce | | ADDRESS ON FILE | | | | | | |
| Sebastian, Joyce | Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| SEBASTIAN, JOYCE K- SERP | | ADDRESS ON FILE | | | | | | |
| SEBASTIAN, JOYCE K- SERP | Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| SECURITAS SECURITY SERVICES USA INC | | PO BOX 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| Securitas Security Services USA, Inc. | Securitas Security Services USA Inc | PO Box 57220 | | | Los Angeles | CA | 90074-7220 | |
| Securitas Security Services USA, Inc. | Tom Roszhart Business Services 00220 | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn Bankruptcy Counsel | 444 South Flower Street, Suite 900 | | | Los Angeles | CA | 90071-9591 | |
| SECURITY ALARM CORPORATION | | 410 SW COLUMBIA ST STE 120 | | | BEND | OR | 97702-3026 | |
| SEED DYNAMICS INCOPORATED | | PO BOX 6069 | | | SALINAS | CA | 93901 | |
| SEGOVIA AMAYA, JOSE L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Segovia-Amaya, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SEGUNDO TAPIA, ANA L | | ADDRESS ON FILE | | | | | | |
| SEGURA RICALDAY, JONAS | | ADDRESS ON FILE | | | | | | |
| SEGURA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| SEGURA, OFELIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seifer Farm, LLC | | | 11045 Waypark Dr NE | | Salem | OR | 97305 | |
| Seifer Farm, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Seifer Farm, LLC (also Stan Seifer, Stan & Bev Seifer Trust) | | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| Seifer Farm, LLC (also Stan Seifer, Stan & Bev Seifer Trust) | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Seifer Farm, LLC (also Stan Seifer, Stan & Bev Seifer Trust) | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | PO Box 3095 | | Salem | OR | | |
| Seifer Farm, LLC (also Stan Seifer, Stan & Bev Seifer Trust) | Seifer Farm, LLC | | 11045 Waypark Dr NE | | Salem | OR | 97305 | |
| SELECT IMPRESSIONS | | 2215 CLAXTER RD NE | | | Salem | OR | 97305 | |
| SELECT INDUSTRIES (NORMS RESTAURANT) | NORMS RESTAURANT | 17904 LAKEWOOD BLVD | | | BELLFLOWER | CA | 97301 | |
| SELF, SARAH | | ADDRESS ON FILE | | | | | 90706 | |
| SELLERS BROS | | 4580 S WAYSIDE | | | HOUSTON | TX | 77087 | |
| Sellwood Consulting LLC | | 6650 SW Redwood Lane, | Suite 370 | | Portland | OR | 97224 | |
| Seminis | Seminis Vegetable Seeds Inc | Seminis Vegetable Seeds | PO Box 935619 | | Atlanta | GA | 31193-5619 | |
| Seminis | Seminis Vegetable Seeds, Inc | PO Box 935619 | | | Atlanta | GA | 31193-5619 | |
| SEMINIS VEGETABLE SEEDS INC | VEGETABLE SEEDS | PO BOX 935619 | | | ATLANTA | GA | 31193-5619 | |
| SEMINIS VEGETABLE SEEDS, INC | | PO BOX 935619 | | | ATLANTA | GA | 31193-5619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMINIS VEGETABLE SEEDS, INC | Doug Barnes | PO BOX 935619 | | | | GA | 31193-5619 | |
| Seminis Vegetable Seeds, Inc. | c/o Marshall C. Turner | 190 Carondelet Plaza, Suite 600 | | | St. Louis | MO | 63105 | |
| SENDEJAS SANCHEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| SENECA FOODS CORP | ATTN ACCOUNTS PAYABLE | 30 KEYSTONE DRIVE | | | LEBANON | PA | 17042 | |
| SENECA FOODS CORP | ATTN ACCOUNTS PAYABLE | 30 KEYSTONE DRIVE | | | LEBANON | PA | 18014 | |
| SENECA FOODS CORP | ATTN ACCOUNTS PAYABLE | PO BOX 8040 | | | ROCHESTER | MN | 55904 | |
| Seneca Foods Corporation | | 3736 South Main Street | | | Marion | NY | 14505 | |
| SENECA FOODS CORPORATION | | 418 E. CONDE STREET | | | JANESVILLE | WI | 53546 | |
| Seneca Foods Corporation | Seneca Foods Corp | Attn Accounts Payable | 30 Keystone Drive | | Lebanon | PA | 17042 | |
| Seneca Foods Corporation | Seneca Foods Corp | Attn Accounts Payable | PO Box 8040 | | Rochester | MN | 55904 | |
| SENSITECH INC | | KATHLEEN QUINN, AR MANAGER | 800 CUMMINGS CENTER, SUITE 258X | | BEVERLY | MA | 01915 | |
| SENSITECH INC | | PO BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| Sepin-Curtis, Ufuk | | ADDRESS ON FILE | | | | | | |
| SEPULVEDA, MANUEL | | ADDRESS ON FILE | | | | | | |
| SEPULVEDA-SANCHEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| SEQUENTIAL PACIFIC BIODIESEL LLC | | PO BOX 1774 | | | EUGENE | OR | 97440 | |
| Sergio Reyes | | 4373 25th Ave NE #106 | | | Salem | OR | 97301 | |
| Serianne, Richard | | ADDRESS ON FILE | | | | | | |
| SERRANO, LUIS G | | ADDRESS ON FILE | | | | | | |
| SERRANO, NELLY | | ADDRESS ON FILE | | | | | | |
| Serrano,Nelly | | ADDRESS ON FILE | | | | | | |
| SERVICE DELI PROVISION | DBA DELI MASTER FOODS | 14 INDUSTRIAL PARK | | | JOHNSTOWN | NY | 12095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVIN CORTEZ, YARELI S | | ADDRESS ON FILE | | | | | | |
| SETHNESS PRODUCTS COMPANY | | PO BOX 92331 | | | CHICAGO | IL | 60675-2331 | |
| Setniker Trading Co LLC | | PO BOX 338 | | | Independence | OR | 97351 | |
| Setniker, Scott | | PO Box 338 | | | Independence | OR | 97351 | |
| SGC FOODSERVICE | | PO BOX 8500 | ATTN ACCOUNTS PAYABLE | | SPRINGFIELD | MO | 65803 | |
| SHADYBROOK LUMBER PRODUCTS INC | | PO BOX 1459 | | | NORTH PLAINS | OR | 97133 | |
| SHAFFER, GAGE D | | ADDRESS ON FILE | | | | | | |
| SHAMBERGER, BRIAN J | | ADDRESS ON FILE | | | | | | |
| SHAMROCK FOOD DISTRIB | | 2799 MURRAY AVE | | | BENSALEM | PA | 19020 | |
| SHAMROCK FOOD DISTRIB | | 328 BOXELDER DR | | | WEST CHESTER | PA | 19380 | |
| Shamrock Foods | | 3900 E Camelback Road, Suite 300 | | | Phoenix | AZ | 85009 | |
| Shamrock Foods | Attn Rhonda Woolery | 3900 E Camelback Road, Suite 300 | | | Phoenix | AZ | 85009 | |
| Shamrock Foods | Attn Rhonda Woolery | 3900 E Camelback Road, Suite 300 | | | Phoenix | AZ | 85018 | |
| SHAMROCK FOODS CO | | 3900 CAMELBACK RD | SUITE 300 | | PHOENIX | AZ | 91752 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 80022 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 85009 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 87121 | |
| SHAMROCK FOODS CO | | 3900 E CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 91752 | |
| SHANE BEGGS TIRE FACTORY | | 3450 RIVER RD N | | | KEIZER | OR | 97303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharis Management Corp | | 9400 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| SHARIS MANAGEMENT CORP | SHARIS RESTAURANTS/MA NAGEMENT CORP | 9400 SW GEMINI DR | | | BEAVERTON | OR | 97008 | |
| Sharis Restaurants | | 9400 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| Sharon Moyer | | 7713 SW 82nd Ave | | | Tigard | OR | 97223 | |
| SHARPE, CORY V | | ADDRESS ON FILE | | | | | | |
| SHAW, LORI | | ADDRESS ON FILE | | | | | | |
| SHAW, LORI | | ADDRESS ON FILE | | | | | | |
| Shawano Foods, LLC | Shawano Foods | 521 S. Main St | PO Box 337 | | Shawano | WI | 54166 | |
| Shawn Campbell | | ADDRESS ON FILE | | | | | | |
| Shawn Campbell | Attention Daniel C. Peterson | ADDRESS ON FILE | | | | | | |
| SHAWNS QUALITY PRODUC | | 6501 RAINIER DRIVE | | | EVERETT | WA | 98203 | |
| SHEETZ, JOHN P | | ADDRESS ON FILE | | | | | | |
| Sheff, Ronald | | ADDRESS ON FILE | | | | | | |
| Sheff, Ronald/Hollander, etal | | ADDRESS ON FILE | | | | | | |
| SHELBURNE FAMILY FARMS | | PO Box 535 | | | Dayton | OR | 97114 | |
| SHELBY COUNTY SCHOOL | | 3176 JACKSON AVE | | | MEMPHIS | TN | 38112 | |
| SHELBY COUNTY SCHOOL | | A/P DEPT. RM 250-C | 160 S HOLLYWOOD ST | | MEMPHIS | TN | 38301 | |
| Shelby Holbrook Trust | | 4155 NE Three Mile Lane Sp #151 | | | McMinnville | OR | 97128 | |
| SHELBY PUBLISHING CO INC | CIRCULATION DEPT | 517 GREEN ST | | | GAINESVILLE | GA | 30501 | |
| SHELCO ELECTRIC INC | | PO BOX 25 | | | HERMISTON | OR | 97838 | |
| SHELLABARGER JR, ROBERT | | ADDRESS ON FILE | | | | | | |
| SHELTON, JEANETTE | | ADDRESS ON FILE | | | | | | |
| Shelton, Jeanette | | ADDRESS ON FILE | | | | | | |
| SHELTON, RYAN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON, WILMA RUTH | | ADDRESS ON FILE | | | | | | |
| SHEPARD, DAMON | | ADDRESS ON FILE | | | | | | |
| SHEPHERD , TERRI A. | | ADDRESS ON FILE | | | | | | |
| SHEPHERD, KATHY A | | ADDRESS ON FILE | | | | | | |
| SHEPHERD, LINDA | | ADDRESS ON FILE | | | | | | |
| Shepherd, Terri | | ADDRESS ON FILE | | | | | | |
| SHERIDAN FRUIT | | 408 SE 3RD AVE | | | PORTLAND | OR | 97214 | |
| Sherman, Candee | | ADDRESS ON FILE | | | | | | |
| SHERMAN, CANDEE M | | ADDRESS ON FILE | | | | | | |
| SHERMS THUNDERBIRD MKT | | P O BOX 1607 | | | MEDFORD | OR | 97501 | |
| SHERRELL CHEVROLET INC | | PO BOX 209 | | | HERMISTON | OR | 97838 | |
| Sherri Gilstead | | 1409 2nd St. | | | Silverton | OR | 97381 | |
| Sherri Marie Jostad | | 2178 State St., Apt #3 | | | Salem | OR | 97301 | |
| Sherri Marie Kjostad | c/o Matthew Lind | 3995 Hagers Grove Rd | | | Salem | OR | 97317 | |
| Sherry L. Schacher | | 630 Lone Oaks Loop | | | Silverton | OR | 97381 | |
| SHETAKIS FOODSERVICE | | 3840-A NORTH CIVIC DR | | | N LAS VEGAS | NV | 89030 | |
| SHIEL, DONALD L | | ADDRESS ON FILE | | | | | | |
| SHINDLER, CHASE T | | ADDRESS ON FILE | | | | | | |
| SHINE, AMANDA M | | ADDRESS ON FILE | | | | | | |
| SHINN BILYEU, CAROL J | | ADDRESS ON FILE | | | | | | |
| SHIREY, DAVID R | | ADDRESS ON FILE | | | | | | |
| Shirley Martin | | 8760 Grizzly Bear Dr | | | Canby | OR | 97013 | |
| SHIRLS DRIVE IN | SHIRLS DRIVE IN - WAUKEGAN | REBATE SOUP/VEG | 2132 N LEWIS | | WAUKEGAN | IL | 60087 | |
| Shoemaker, Joseph | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| SHOEMAKER, JOSEPH E | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| SHOES FOR CREWS, LLC | | PO BOX 734176 | | | CHICAGO | IL | 60673-4176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shoneys | | 9720 Parkside Dr. | | | Knoxville | TN | 37922 | |
| Shoneys | Roy Leslie | 9720 Parkside Dr. | | | Knoxville | TN | 37922 | |
| SHOP & SAVE MARKET | | 518 METROPOLITAN WAY | | | DES PLAINES | IL | 60016 | |
| Shortys Bar-B-Q | | 9150 SW 87th Ave | | | Miami | FL | 33176 | |
| Shortys Bar-B-Q | Mark Vasturo, President | 9150 SW 87th Ave | | | Miami | FL | 33176 | |
| SHTYBA, VIKTOR | | ADDRESS ON FILE | | | | | | |
| SHUMATE, ELIJAH | | ADDRESS ON FILE | | | | | | |
| SHUMATE, EVA E | | ADDRESS ON FILE | | | | | | |
| SHURTS, RICKY M | | ADDRESS ON FILE | | | | | | |
| SIBUYANA, BALTAZAR M | | ADDRESS ON FILE | | | | | | |
| SID WALKER & SON | | 2301 PURCHASE ST | | | NEW BEDFORD | MA | 02746 | |
| SIEGMUND, BRIAN R | | ADDRESS ON FILE | | | | | | |
| SIEGMUND, TYLER K | | ADDRESS ON FILE | | | | | | |
| Sierra Constellation Partners LLC | Sierraconstellation Partners | 400 S Hope St Suite 1050 | | | Los Angeles | CA | 90071 | |
| SIERRA GOMEZ, JOCELYN | | ADDRESS ON FILE | | | | | | |
| SIERRA JACOBO, GUILLERMINA | | ADDRESS ON FILE | | | | | | |
| SIERRA PACKAGING AND CONVERTING LLC | | 11005 STEAD BLVD | | | RENO | NV | 89506 | |
| SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Sierra Springs | Freda Williams | 6750 Discovery Blvd | | | Mableton | GA | 30126 | |
| SIERRA, ANTONIO J | | ADDRESS ON FILE | | | | | | |
| SIERRA, GUILLERMINA N | | ADDRESS ON FILE | | | | | | |
| SIERRA, HOLLI A | | ADDRESS ON FILE | | | | | | |
| SIERRA, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| SIERRA, MIGUEL H | | ADDRESS ON FILE | | | | | | |
| Sierra, Rafael | | ADDRESS ON FILE | | | | | | |
| SIERRA, SASHA G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRACONSTELLATION PARTNERS | | 400 S HOPE ST SUITE 1050 | | | LOS ANGELES | CA | 90071 | |
| SIERRA-GRANADOS, RICARDO | | ADDRESS ON FILE | | | | | | |
| SILBERNAGEL, CATHY | | ADDRESS ON FILE | | | | | | |
| SILBERNAGEL, JANET M | | ADDRESS ON FILE | | | | | | |
| Silbernagel, Kevin | | ADDRESS ON FILE | | | | | | |
| Silbernagel, Lawrence | | ADDRESS ON FILE | | | | | | |
| SILBERNAGEL, SHARI | | ADDRESS ON FILE | | | | | | |
| SILBERNAGEL, THOMAS J | | ADDRESS ON FILE | | | | | | |
| SILK, JEPENU | | ADDRESS ON FILE | | | | | | |
| Silk, Junios | | ADDRESS ON FILE | | | | | | |
| SILLIKER INC | | 3155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SILVA ROSAS JR, JOSE A | | ADDRESS ON FILE | | | | | | |
| SILVA, RAMON | | ADDRESS ON FILE | | | | | | |
| SILVA-RAMOS, LUIS M | | ADDRESS ON FILE | | | | | | |
| Silveira, Manuel | | ADDRESS ON FILE | | | | | | |
| Silveira, Manuel-SERP | | ADDRESS ON FILE | | | | | | |
| Silveira, Manuel-SERP | Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101-4059 | |
| SILVER DINER | | 12276 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| SILVER STAR MEATS INC | | 1000 MONTOUR W INDUSTL | | | CORAOPOLIS | PA | 15106 | |
| SILVERTON FIRE DEPARTMENT | | 819 RAILWAY AVE NE | | | SILVERTON | OR | 97381 | |
| SIM, SAT | | ADDRESS ON FILE | | | | | | |
| SIMMONS, BENJAMIN D | | ADDRESS ON FILE | | | | | | |
| SIMON, AMELIA | | ADDRESS ON FILE | | | | | | |
| SIMONSON FARMS LLC | | 10900 Lancefield Rd | | | McMinnville | OR | 97128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simonson Farms, LLC | | | 10900 SW Lancefield Rd | | | OR | 97128 | |
| Simonson Farms, LLC | Law Office of Connolly & Malstrom | PO Box 3095 | | | McMinnville | OR | | |
| Simonson Farms, LLC | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97302 | |
| Simplot - RDO LLC | c/o Beth Coonts | PO Box 27 | | | Salem | ID | 97301 | |
| Simplot - RDO LLC | Hawley Troxell Ennis and Hawley, LLP | Sheila R. Schwager, Attorney | 877 Main Street, Suite 1000 | P.O. Box 1617 | Boise | ID | 83707 | |
| SIMPLOT FOOD GROUP | | PO BOX 9386 | | | Boise | ID | 83702 | |
| SIMPLOT GROWER SOLUTIONS | | PO BOX 1089 | | | BOISE | ID | 83707 | |
| SIMPLOT RDO | | PO Box 2508 | | | UMATILLA | OR | 97882 | |
| Simplot-RDO, LLC | Attn Accounts Payable | PO Box 9168 | | | Pasco | WA | 99302 | |
| Simplot-RDO, LLC | J R Simplot Co | Attn Accounts Payable | PO Box 9168 | | Boise | ID | 83707 | |
| Simpson, Beryl | | ADDRESS ON FILE | | | Boise | ID | 83707 | |
| SIMS MANUFACTURING | | PO BOX 2568 | | | YAKIMA | WA | 98902 | |
| SIMS, SEAN M | | ADDRESS ON FILE | | | | | | |
| SINGH, ALICIA S | | ADDRESS ON FILE | | | | | | |
| SINGH, KALWANT | | ADDRESS ON FILE | | | | | | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 17022 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 43207 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 47909 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 60561 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 64161 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 75050 | |
| SINGLE SOURCE INC | ATTN A/P | 8160 S CASS DRIVE | | | DARIEN | IL | 95203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINIBALDI, ANTHONY C |  | ADDRESS ON FILE |  |  |  |  |  |  |
| SIPE, AERIN M |  | ADDRESS ON FILE |  |  |  |  |  |  |
| SIQUEIROZ MATA, ANTONIO |  | ADDRESS ON FILE |  |  |  |  |  |  |
| SIQUNA DE RISCAJCHE, ROSA |  | ADDRESS ON FILE |  |  |  |  |  |  |
| SIQUINA SANCHEZ, LUZ M |  | ADDRESS ON FILE |  |  |  |  |  |  |
| Sizzler USA | Don Henry, VP Purchasing and Distribution | 25910 Acero Road |  |  | Mission Viejo | CA | 92618 |  |
| SKAGIT SEED SERVICES |  | PO BOX 276 |  |  | LA CONNER | WA | 98257 |  |
| Skagit Transportation |  | 16159 McLean Rd | PO Box 400 |  | Mount Vernon | WA | 98273 |  |
| Skagit Transportation |  | PO Box 400 |  |  | Mount Vernon | WA | 98273 |  |
| SKAGIT TRANSPORTATION INC |  | PO BOX 400 |  |  | MOUNT VERNON | WA | 98273 |  |
| SKAGIT TRANSPORTATION INC | Miguel Guerrero | PO BOX 400 |  |  | MOUNT VERNON | WA | 98273 |  |
| Skagit Transportation, Inc. | Skagit Transportation Inc | PO Box 400 |  |  | Mount Vernon | WA | 98273 |  |
| SKAGIT VALLEY FARM LLC |  | PO BOX 870 |  |  | BURLINGTON | WA | 98233-0620 |  |
| SKIPS MARKET |  | 626 WEST MAIN ST |  |  | ROCHESTER | NY | 14615 |  |
| SKJODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD |  |  | LEBANON | IN | 46052 |  |
| SKJODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD |  |  | LEBANON | IN | L5N 3J4 |  |
| SKJODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD |  |  | LEBANON | IN | L6T 3V6 |  |
| SKJODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD |  |  | LEBANON | IN | L6T 4V2 |  |
| SKJODT BARRETT | ATTN ACCOUNTS PAYABLE | 401 S ENTERPRISE BLVD |  |  | LEBANON | IN | L6T 5H4 |  |
| SKOGENS FESTIVAL FOODS |  | 3800 EMERALD DR EAST |  |  | ONALASKA | WI | 54650 |  |
| SKOKAN, JOHN I |  | ADDRESS ON FILE |  |  |  |  |  |  |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLATERCOM-WCD | | 7905 STATE ST | | | SALEM | OR | 97317-9053 | |
| SLATERCOM-WCD | AL SLATER | 7905 STATE ST | | | SALEM | OR | 97317-9053 | |
| SLAUGHTER, SHANE A | | ADDRESS ON FILE | | | | | | |
| SLAYTER, GARY A | | ADDRESS ON FILE | | | | | | |
| SLICK COATINGS INC | | PO BOX 386 | | | WASHOUGAL | WA | 98671 | |
| SLIPNOT METAL SAFETY FLOORING | | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207 | |
| SLOAN SUPERMARKET | | 494 REIMAN STREET | | | SLOAN | NY | 14212 | |
| SLOAN, TROY J | | ADDRESS ON FILE | | | | | | |
| SLUSSER, LEE J | | ADDRESS ON FILE | | | | | | |
| SMALL TRUCK COMPANY LLC | | PO BOX 999 | | | BOARDMAN | OR | 97818 | |
| Small Trucking Company | | PO Box 999 | | | Boardman | OR | 97818 | |
| SMALL, ROSE ANN | | ADDRESS ON FILE | | | | | | |
| SMART CONTROLS | SMART CONTROLS/ANGELS PRODUCIONS | 120 D ST NW | | | QUINCY | WA | 98848 | |
| Smart Foodservice Cash & Carry Rebate Program Letter | Cash & Carry Smart Fsv | Cash & Carry | PO Box 22008 | | Portland | OR | 97269-2008 | |
| SMITH CHROME PLATING INC | | 1012 N 9TH AVE | | | WALLA WALLA | WA | 99362 | |
| SMITH FAMILY FRSTD FDS | ATTN ACCOUNTS PAYABLE | 1773 WEST COUNTY RD 54 | | | TIFFIN | OH | 44883 | |
| Smith Frozen Foods | | 101 Depot Road | | | Weston | OR | 97886 | |
| Smith Frozen Foods | | 101 Depot St | | | Weston | OR | 97886 | |
| SMITH FROZEN FOODS | ATTN ACCOUNTS PAYABLE | 101 DEPOT STREET | | | WESTON | OR | 97886 | |
| SMITH FROZEN FOODS INC | | PO BOX 35143 #41093 | | | SEATTLE | WA | 98124-5143 | |
| SMITH PACKING CO INC | | PO BOX 446 | | | UTICA | NY | 13502 | |
| SMITH POWER PRODUCTS INC | | PO BOX 27527 | | | SALT LAKE CITY | UT | 84127 | |
| SMITH, BROOKE | | ADDRESS ON FILE | | | | | | |
| SMITH, DANIEL L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DUSTIN C | | ADDRESS ON FILE | | | | | | |
| Smith, George | | ADDRESS ON FILE | | | | | | |
| Smith, George | Armand J. Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | | |
| SMITH, GEORGE F | | ADDRESS ON FILE | | | | OR | | |
| Smith, George- SERP | | 9601 Oakmont Lane SE | | | Stayton | OR | 97383 | |
| Smith, George- SERP | Armand Kornfeld | | 601 Union Street, Suite 5000 | | Seattle | WA | 98101 | |
| SMITH, HARRISON R | | ADDRESS ON FILE | | | | | | |
| SMITH, JARED A | | ADDRESS ON FILE | | | | | | |
| SMITH, JOYCE D | | ADDRESS ON FILE | | | | | | |
| SMITH, JUDITH M | | ADDRESS ON FILE | | | | | | |
| Smith, Judy | | ADDRESS ON FILE | | | | | | |
| Smith, Kelli | | ADDRESS ON FILE | | | | | | |
| SMITH, MARK | | ADDRESS ON FILE | | | | | | |
| SMITH, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| SMITH, REBECCA ALINE | | ADDRESS ON FILE | | | | | | |
| SMITH, RICKEY | | ADDRESS ON FILE | | | | | | |
| SMITH, SHARON DEPEW | | 281 COLUMBIA CIRCLE | | | EPHRATA | WA | 98823 | |
| SMITH, TERRY P | | ADDRESS ON FILE | | | | | | |
| Smith, Walter | | ADDRESS ON FILE | | | | | | |
| Smith, Wayne | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SMITH, WAYNE N | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SMITTY-BILT INDUSTRIAL FANS INC | | 32060 HERMAN RD | | | | OR | | |
| SMITTYS ACE HARDWARE | | 1845 N 1ST STREET | | | EUGENE | OR | 97408 | |
| SMITTYS ACE HARDWARE | | 1845 N FIRST ST | | | HERMISTON | OR | 97838 | |
| SMITTYS CANADA LIMITED | | 500-501 18TH AVE SW | | | HERMISTION | OR | 97838 | |
| SNOW CAP | | PO BOX 160 | | | CALGARY | AB | T2S 0C7 | CANADA |
| SNOW CAP ENTERPRISES | | 5698 TRAPP AVE | | | FAIRVIEW | OR | 97024 | |
| Snyder, Claire | | ADDRESS ON FILE | | | BURNABY | BC | V3N 5G9 | CANADA |
| SNYDER, DEWAYNE K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SODEXO INC | | PO BOX 7247-8673 | | | PHILADELPHIA | PA | 19170-8673 | |
| Softchoice | Softchoice Corporation | 16609 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Softchoice Corporation | | 520 SW 6th Ave Suite 1220 | | | Portland | OR | 97204 | |
| SOFTCHOICE CORPORATION | CHRISTINE FISHER | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SOJITZ CORP OF AMERICA | ON BEHALF OF SOFCO | 1211 SW 5TH AVE STE 22 | | | PORTLAND | OR | 97203 | |
| SOK, SORN | | ADDRESS ON FILE | | | | | | |
| SOLA FARIAS, ALMA A | | ADDRESS ON FILE | | | | | | |
| SOLANO COLES, ANDREW C | | ADDRESS ON FILE | | | | | | |
| Solano, Carmela | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOLANO, CARMELA A | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOLANO, IZAAC | | ADDRESS ON FILE | | | | | | |
| SOLIS TONKIN, NEDIN | | ADDRESS ON FILE | | | | | | |
| SOLIS, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| SOLIS, MARICELDA | | ADDRESS ON FILE | | | | | | |
| SOLORIO, ODALIZ G | | ADDRESS ON FILE | | | | | | |
| SOM, LEAKINA C | | ADDRESS ON FILE | | | | | | |
| SOMERS, RONALD L | | ADDRESS ON FILE | | | | | | |
| Sonnys Real Pit BBQ | | 850 Concourse Parkway S., Suite 150 | | | Maitland | FL | 32751 | |
| SONSHINE SCHOOL | | 395 MARION ST NE | | | SALEM | OR | 97301 | |
| SORCE ENTERPRISES INC | | 3201 N. MAIN | | | EAST PEORIA | IL | 61611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soriano, Abel | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SORIANO, ABEL M | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Sorochuk, Yuriy | | ADDRESS ON FILE | | | | | | |
| SORTO, PURIFICACION | | ADDRESS ON FILE | | | | | | |
| SOS, ADELEEN | | ADDRESS ON FILE | | | | | | |
| SOSA, JESUS M | | ADDRESS ON FILE | | | | | | |
| SOSA, LUCIA H | | ADDRESS ON FILE | | | | | | |
| Sosa, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOSA, MARIA R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SOTELO DE VARGAS, CELIA | | ADDRESS ON FILE | | | | | | |
| SOTO DE ROBLES, LUZELBA | | ADDRESS ON FILE | | | | | | |
| SOTO MENDOZA, FRANCISCO C | | ADDRESS ON FILE | | | | | | |
| SOTO PROVISION INC | | 488 PARRIOTT PLACE | CITY OF | | INDUSTRY | CA | 91745 | |
| SOTO PROVISION INC | | 949 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| Soto Provision, Inc. | Russ Fischer | 949 S. Meridian Avenue | | | Alhambra | CA | 91803 | |
| Soto Provisions | Soto Provision Inc | 488 Parriott Place | | | City of Industry | CA | 91745 | |
| SOTO ROJAS, LETICIA | | ADDRESS ON FILE | | | | | | |
| SOTO, CARLOS D | | ADDRESS ON FILE | | | | | | |
| SOTO, EMMA | | ADDRESS ON FILE | | | | | | |
| SOTO, MARTINA | | ADDRESS ON FILE | | | | | | |
| SOTO, YESENIA R | | ADDRESS ON FILE | | | | | | |
| SOTO-ARAUJO, J LORENZO | | ADDRESS ON FILE | | | | | | |
| South Mill Mushrooms | | 649 W South St | | | Kennett Sq | PA | 19348 | |
| SOUTHEASTERN FOOD | ATTN ACCOUNTS PAYABLE | 203 PARKER DRIVE | | | PELHAM | AL | 35124 | |
| SOUTHEASTERN MILLS INC | | PO BOX 743056 | | | ATLANTA | GA | 30374-3056 | |
| SOUTHERN FOOD SYSTEMS, | | PO BOX 2158 | | | LITTLE ROCK | AR | 33880 | |
| SOUTHERN FOOD SYSTEMS, | | PO BOX 2158 | | | LITTLE ROCK | AR | 72203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN GRAPHIC SYSTEMS INC | KWIKEE | 24453 NETWORK PL | | | | IL | 60673-1244 | |
| SOUTHERN GRAPHICS SYSTEMS | | PO BOX 15011 | POSTAL STATION A | | CHICAGO | ON | M5W 1C1 | CANADA |
| SOUTHERN PACKING CORP | | 4004 BATTLEFIELD BLVD | | | TORONTO | VA | 23322 | |
| SOUTHERN TIER PROVISIO | ATTN ACCOUNTS PAYABLE | 6683 STATE ROUTE 415 | | | CHESAPEAKE | NY | 14810 | |
| SOUTHMILL MUSHROOM SALES INC | | 649 W SOUTH ST | | | BATH | PA | 19348 | |
| Southward, Linda | | ADDRESS ON FILE | | | KENNETT SQUARE | | | |
| SOUTHWEST PROCESSORS EXCHANGE | | PO BOX 746 | | | | AZ | | |
| SOUTHWEST TRADERS | | 27565 DIAZ RD | | | TONOPAH | CA | 85354 | |
| SPANGLER, KOREY | | ADDRESS ON FILE | | | TEMECULA | | 92590 | |
| SPARKS, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| SPARKS, TRACY T | | ADDRESS ON FILE | | | | | | |
| SPARTANNASH | ATTN ACCOUNTS PAYABLE | PO BOX 355 | | | MINNEAPOLIS | MN | 56302 | |
| SpartanNash Company | | 850 76th Street SW | | | Grand Rapids | MI | 49518 | |
| SPAULDING, LISA | | ADDRESS ON FILE | | | | | | |
| Specialty Insurance Company | XI Specialty Insurance Company | 101 California St | Suite 1150 | | San Francisco | CA | 94111 | |
| SPECIALTY WELDING INC | | PO BOX 1101 | | | MOSES LAKE | WA | 98837 | |
| SPECIALTY WELDING INC | Donna Sindelar | | PO Box 1101 | | Moses Lake | WA | 98837 | |
| SPENDIFFERENCE LLC | SPENDIFFERENCE | 2000 CLAY STREET STE 300 | | | DENVER | CO | 80211 | |
| SPICERS PAPER INC | | FILE 749316 | | | LOS ANGELES | CA | 90074-9316 | |
| SPIEGEL, KYLE J | | ADDRESS ON FILE | | | | | | |
| SPIES, PAUL A | | ADDRESS ON FILE | | | | | | |
| SPIKE, SHAD J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPINKS II, TERRY R | | ADDRESS ON FILE | | | | | | |
| SPOKANE HOUSE OF HOSE INC | | 5520 E SPRAGUE AVE | | | SPOKANE | WA | 99212-0880 | |
| Spoonemore, Edward | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SPOONEMORE, EDWARD G | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| SPRADLING, CAMERON A | | ADDRESS ON FILE | | | | | | |
| SPRADLING, VANESSA M | | ADDRESS ON FILE | | | | | | |
| SPRAGUE, TRU A | | ADDRESS ON FILE | | | | | | |
| SPRAYING SYSTEMS CO | | PO BOX 95564 | | | CHICAGO | IL | 60694-5564 | |
| Spring Creek Restaurant Ltd. | | 2430 West Interstate 20, Suite 100 | | | Arlington | TX | 76017 | |
| Spring Creek Restaurant Ltd. | Chris Carroll, President | 2430 West Interstate 20, Suite 100 | | | Arlington | TX | 76017 | |
| Spring Lake Farms | | 424 N COLUMBIA AVE. | | | Coulee Dam | WA | 99116 | |
| SPRING VALLEY DAIRY | | PO BOX 20970 | | | KEIZER | OR | 97307-0970 | |
| Spring Valley Dairy | Kelly Hoy | PO Box 20970 | | | Keizer | OR | 97307 | |
| Spring Valley Dairy | Kelly Hoy | PO Box 20970 | | | Keizer | OR | 97307 | |
| Spring Valley Dairy Inc | | 4310 22nd Ave NE | | | Salem | OR | 97301 | |
| Spring Valley Dairy Inc | | PO Box 20970 | | | Keizer | OR | 97301 | |
| Spring Valley Dairy Inc | Spring Valley Dairy | Kelly Hoy | PO Box 20970 | | Keizer | OR | 97301 | |
| SPRING, TERRI L | | ADDRESS ON FILE | | | | | | |
| SPRINGER, DAMIEN A | | ADDRESS ON FILE | | | | | | |
| Sprint | | 6200 Sprint Pkwy | | | Overland Park | KS | 66251 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT | SPRINT #795081317 - ACCT #795081317 AG SRVC | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| Sprint Corp. | Bankruptcy | Bankruptcy | P.O. Box 7949 | | Overland Park | KS | 66207-0949 | |
| Sprint Corp. | Bankruptcy | 333 Inverness Dr. S | | | Englewood | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPS Commerce | Sps Commerce Inc | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| SPS Commerce | SPS Commerce Inc. | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| SPS COMMERCE INC | | PO BOX 205782 | | | DALLAS | TX | 75320-5782 | |
| SREY, RATHA | | ADDRESS ON FILE | | | | | | |
| SS EQUIPMENT | | PO BOX 967 | | | PASCO | WA | 99301 | |
| ST JOSEPHS CATHOLIC CHURCH | | 721 CHEMEKETA ST NE | | | SALEM | OR | | |
| ST MICHAEL ARCHANGEL | | 1723 CAPITAL ST | | | SALEM | OR | 97301 | |
| STAFFORD, CORY T | | ADDRESS ON FILE | | | | | 97301 | |
| STAHL HUTTERIAN BRETHREN | | 1485 North Hoffman Road | | | Ritzville | WA | 99169 | |
| STAHLBERG, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| STAHLBUSH ISLAND FARM | | 3122 STAHLBUSH ISLAND | | | CORVALLIS | OR | 97333 | |
| Stahls Hutterian Brethern | | 1485 North Hoffman Road | | | Ritzville | WA | 99169 | |
| Stahls Hutterian Brethern | Larry W. Larson | | 821 E Broadway Ave Ste 8 | | Moses Lake | WA | 98837 | |
| STAMPEDE MEAT INC | ATTN ACCOUNTS PAYABLE | 7351 SOUTH 78TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| Stan & Bev Seifer Trust | | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| STAN SEIFER | | 11045 Waypark Dr NE | | | Salem | OR | 97305 | |
| STANDARD INSURANCE CO | | POLICY #187516 | PO BOX 3789 | | PORTLAND | OR | 97208-3789 | |
| Standing Stone Corporation DBA Advanced Power Solutions | Gary P. Larkins | 25165 SE Hoffmeister Rd | | | Damascus | OR | 97089-7324 | |
| STANFIELD HUTTERIAN BRETHEREN | | 36345 Despain Gulch | | | Stanfield | OR | 97875 | |
| Stanfield Hutterian Brethren | | 36345 Despain Gulch | | | Stanfield | OR | 97875 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stanfield Hutterian Brethren | Attn Arnold Stahl | 36345 Despain Gulch Rd | | | Stanfield | OR | 97875-4556 | |
| STANFILL JR, TERRY L | | ADDRESS ON FILE | | | | | | |
| STANLEY FOODS-MARTINI | | 9001 EAST HAMPTON DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| STANLEY MARVEL INC | | 1221 FORD RD | | | BENSALEM | PA | 19020 | |
| STANZ FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 24 | | | SOUTH BEND | IN | 46628 | |
| STAPLES ADVANTAGE | | PO BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT LA | PO BOX 660409 | | DALLAS | TX | 75266-0409 | |
| Staples Business Advantage | | | PO Box 105748 | | Atlanta | GA | 30348 | |
| Staples Business Advantage | Tom Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | |
| STAR CAR WASH | | 43395 RODGERS MTN LP | | | SCIO | OR | 97374 | |
| STAR RENTALS | | PO BOX 3875 | | | SEATTLE | WA | 98124-3875 | |
| STARBUCK, JULIE A | | ADDRESS ON FILE | | | | | | |
| STARK, ROBERT A | | ADDRESS ON FILE | | | | | | |
| STARK, ROBERTA | | ADDRESS ON FILE | | | | | | |
| STARR SURPLUS LINES INSURANCE COMPANY | | 399 PART AVE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| Starr Surplus Product Contamination Insurance | Starr Surplus Lines Insurance Company | 399 Part Ave | 8th Floor | | New York | NY | 10022 | |
| STARR, JOSHUA | | ADDRESS ON FILE | | | | | | |
| STATCO ENGINEERING & FABRICATORS INC | | DEPT 982 | PO BOX 29901 | | PHOENIX | AZ | 85038-9001 | |
| STATEN ISLAND PICKLE | | 1116 TARGEE STREET | | | STATEN ISLAND | NY | 10304 | |
| STATESMAN JOURNAL | STATESMAN JOURNAL - ADVERTISING | PO BOX 677338 | | | DALLAS | TX | 75267-7338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATESMAN JOURNAL #1074 | STATESMAN JOURNAL | PO BOX 512598 | | | LOS ANGELES | CA | 90051-1598 | |
| STAUFFER, JERAME D | | ADDRESS ON FILE | | | | | | |
| STAYTON ACE HARDWARE | | 1630 N FIRST AVE | | | STAYTON | OR | 97383 | |
| Stayton Auto Wreckers | Dennis Silbernagel | 200 Jeeters Way | | | Stayton | OR | 97383 | |
| STAYTON BUILDERS MART INC | | PO BOX 429 | | | STAYTON | OR | 97383 | |
| STAYTON COMMUNITY FOOD BANK | | 347 E IDA | | | STAYTON | OR | 97383 | |
| Stayton Fire District | | PO Box 8 | | | Stayton | OR | 97383 | |
| Stayton Wrecking Yard | | 200 Jeeters Way | | | Stayton | OR | 97383 | |
| STAYTON/SUBLIMITY CHAMBER OF COMMERCE | | PO BOX 121 | | | STAYTON | OR | 97383 | |
| STEBOS FOODSERVICE | ATTN ACCOUNTS PAYABLE | PO BOX 1144 | | | BRUSH PRAIRIE | WA | 98606 | |
| STEELE, BROOKE M | | ADDRESS ON FILE | | | | | | |
| Steele, Mark | | ADDRESS ON FILE | | | | | | |
| STEEVES, KEVIN P | | ADDRESS ON FILE | | | | | | |
| STEFFENS PROVISIONS | | 646 CHESTNUT PLACE | | | SECAUCUS | NJ | 07094 | |
| STEFFES, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| STEGEMAN, JARETH | | ADDRESS ON FILE | | | | | | |
| STELLO FOODS INC | ATTN ACCOUNTS PAYABLE | PO BOX 413 | | | PUNXSUTAWNEY | PA | 15767 | |
| Stephanie M Lommen | | 2026 Pacific Ave | | | Forest Grove | OR | 97116 | |
| Stephen T. Boyke | | 10211 SW Barbur Blvd., Suite 206A | | | Portland | OR | 97219 | |
| STEPHEN, ROY | | ADDRESS ON FILE | | | | | | |
| Stephen, Roy | | ADDRESS ON FILE | | | | | | |
| Stephens Charissa | | 3225 25th St. SE | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephens, Charissa | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| STEPHENS, CRYSTAL N | | ADDRESS ON FILE | | | | | | |
| STEPHENS, DONALD J | | ADDRESS ON FILE | | | | | | |
| STEPHENS, TROY D | | ADDRESS ON FILE | | | | | | |
| STEPHENSON, AMBRE | | ADDRESS ON FILE | | | | | | |
| STEPHENSON, MARY C | | ADDRESS ON FILE | | | | | | |
| STEPHENSON, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| STEPHENSON, VICKI | | ADDRESS ON FILE | | | | | | |
| Stephenson, VickiDee | | ADDRESS ON FILE | | | | | | |
| Steritech (Western Exterminator) | | PO Box 872830 | | | Vancouver | WA | 98687 | |
| STETTLER SUPPLY CO | | 4420 RIDGE DR NE | | | SALEM | OR | 97301 | |
| STEVE OMLIN FARMS INC | | 101 Rd V SW | | | Quincy | WA | 98848 | |
| Steve Wheeler Tire Center Inc | Lee Schwab | 400 SW Sublimity Blvd | | | Sublimity | OR | 97385 | |
| Steve Wheeler Tire Center Inc | | 400 SW Sublimity Blvd | | | Sublimity | OR | 97385 | |
| STEVE WHEELER TIRE CENTER INC | LES SCHWAB - STEVE WHEELER TIRE CENTER | 400 SW SUBLIMITY BLVD | | | SUBLIMITY | OR | 97385 | |
| STEVEN BLAKELY PROV | | 23 TORRENS HOOK RD | | | SHOKAN | NY | 12481 | |
| Steven J Duyck | | PO BOX 832 | | | Forest Grove | OR | 97116 | |
| Steven LaFerriere | | P.O. Box 9253 | | | Salem | OR | 97305 | |
| Stevens, Leslie | | ADDRESS ON FILE | | | | | | |
| STEVENSON, NATHAN L | | ADDRESS ON FILE | | | | | | |
| STEVER, ANDREW | | ADDRESS ON FILE | | | | | | |
| STEWART FOODSERVICE IN | | PO BOX 970 | | | BARRIE | ON | L4M 5E1 | CANADA |
| STEWART, BRIAN C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, JAMES | | ADDRESS ON FILE | | | | | | |
| STICKEL, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| STILLER, DAVID J. | | ADDRESS ON FILE | | | | | | |
| STINEFORD, TAMARA | | ADDRESS ON FILE | | | | | | |
| STOCKADE COMPANIES LLC | | 2908 N PLUM | | | HUTCHINSON | KS | 67502-8429 | |
| Stockade Companies, LLC | | 323 Royal Oaks Drive | | | Maryville | TN | 37801 | |
| Stockade Companies, LLC | A.E. Ace Channell, Vice President, Purchasing & Distribution | 323 Royal Oaks Drive | | | Maryville | TN | 37801 | |
| Stockhoff Farms Inc. | | 10600 Starr Quarry Rd SE | | | Dayton | OR | 97114 | |
| Stoel Rives LLP | Daniel Kubitz | 760 SW Ninth Avenue, Suite 3000 | | | Portland | OR | 97205 | |
| Stoel Rives LLP | Oren B Haker | 760 SW Ninth Ave., Suite 3000 | | | Portland | OR | 97205 | |
| Stoller Bros. | | PO Box 466 | | | Amity | OR | 97101 | |
| STOVER, BARBARA D | | ADDRESS ON FILE | | | | | | |
| STOVER, JULIAN | | ADDRESS ON FILE | | | | | | |
| Stowell LLC | | 3814 E 137 N | | | Rigby | ID | 83442 | |
| Stratton, Andrew | | ADDRESS ON FILE | | | | | | |
| STRATTON, CRAIG | | ADDRESS ON FILE | | | | | | |
| STREETER, TERRIE L | | ADDRESS ON FILE | | | | | | |
| STREIGHT, DARIEN | | ADDRESS ON FILE | | | | | | |
| STRIETZEL, CECILIA F | | ADDRESS ON FILE | | | | | | |
| Stroller Bros. | | PO Box 466 | | | Amity | OR | 97101 | |
| STROMBO FOODS | | 501 S WASHINGTON AVE | | | SCRANTO | PA | 18805 | |
| Stromsmoe, Steve | | ADDRESS ON FILE | | | | | | |
| STROMSMOE, STEVEN L | | ADDRESS ON FILE | | | | | | |
| STROMVIG, JAMES W | | ADDRESS ON FILE | | | | | | |
| STS OPERATING INC | | PO Box 74007453 | | | Chicago | IL | 60674-7453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STS Operating/Warden Fluid Dynamics | | 23851 Network Pl | | | | IL | | |
| STS OPERATING/WARDEN FLUID DYNAMICS | SUNSOURCE/WARDEN FLUID DYNAMICS | 23851 NETWORK PL | | | Chicago | IL | 60673-1238 | |
| STUBENRAUCH, LEO | | ADDRESS ON FILE | | | CHICAGO | | 60673-1238 | |
| STUCKART, BERNARD J | | ADDRESS ON FILE | | | | | | |
| STUCKART, EDWARD R | | ADDRESS ON FILE | | | | | | |
| STUCKART, ELIAS P | | ADDRESS ON FILE | | | | | | |
| STUCKART, FRANCIS G | | ADDRESS ON FILE | | | | | | |
| Studebaker, Amanda | | ADDRESS ON FILE | | | | | | |
| Stumbling J Livestock | | 29363 Hwy 99E | | | Shedd | OR | 97377 | |
| STURGEON, MELISSA A | | ADDRESS ON FILE | | | | | | |
| SUAREZ OCHOA, ESTEFANY Y | | ADDRESS ON FILE | | | | | | |
| SUAREZ, ALICIA M | | ADDRESS ON FILE | | | | | | |
| SUAREZ, GILBERTO R | | ADDRESS ON FILE | | | | | | |
| SUAREZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| SUAREZ-OCHOA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| SUBURBIA WHOLESLE MEAT | | 34C ORR STREET | | | MERRICK | NY | 11566 | |
| Sue Quiring | Sysco Cleveland | P.O. Box 94570 | | | Cleveland | OH | 44101 | |
| SUISAN CO | | P O BOX 366 | | | HILO | HI | 96720 | |
| Suisan Co., Ltd | Mark Oishi | P.O. Box 366 | | | Hilo | IL | 96720 | |
| Sullivan, Jamie | | ADDRESS ON FILE | | | | | | |
| SULLIVAN, JOHN G | | ADDRESS ON FILE | | | | | | |
| SULLIVANS HDQ | | 425 FIRST ST | | | SAVANNA | IL | 61074 | |
| SUMMERS, JAMES B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBOW DISTRIBUTING | | 100 SOUTH STATE STREET | | | LINDON | UT | 84042 | |
| SUNNY HILLS GARDEN CLUB | | 1142 HIGH ST | | | GLADSTONE | OR | 97027 | |
| SUNNYS MARKET | | 4709 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| SUNRISE GROWERS INC | | PO BOX 74008362 | | | CHICAGO | IL | 60674-8362 | |
| SUNRISE MANUFACTURING INC | | 2665 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| Sunrise Medical | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| SUNRISE PROVISIONS | | 129 W 45TH STREET | | | BAYONNE | NJ | 07002 | |
| Sunshine Acares | | 9525 Meda Loop | | | Cloverdale | OR | 97112 | |
| SUNSOURCE | | PO BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| SUNSOURCE | SUNSOURCE/STS OPERATING INC | PO BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| SUOS, PILOT | | ADDRESS ON FILE | | | | | | |
| SUPER FAIR FOODS | | 518 ARMSTRONG | | | | | | |
| SUPER ONE- INTERNATIONAL FALLS | | 1313 3RD AVE | | | ST JAMES | MN | 56081 | |
| | | | | | INTERNATIONAL FALLS | MN | 56649 | |
| SUPER VALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 125 | | | MINNEAPOLIS | MN | 59102 | |
| Superior | | 275 Westgate Dr | | | Watsonville | CA | 95076 | |
| SUPERIOR FOOD BROKERS INC | | 331 E 87TH AVE STE 203 | | | ANCHORAGE | AK | 99515 | |
| Superior Foods | | 275 Westgate Dr | | | Watsonville | CA | 95076 | |
| Superior Foods International, LLC | McCarron and Diess | c/o Kate Ellis, Esq. | 4530 Wisconsin Ave. NW, Suite 301 | | Washington | DC | 20016 | |
| Superior Foods International, LLC | Sussman Shank LLP | Jeffrey C. Misley, Esq. | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| Superior Wholesale | Jim Schwellar | 435 N. Main St. | | | Lima | OH | 46801 | |
| SUPERIOR WHOLESALE DST | ATTN ACCOUNTS PAYABLE | 435 N MAIN | | | LIMA | OH | 45802 | |
| SUPERVALU | | PO BOX 11820 | | | COLLEGE | TX | 61801 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 54304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 54481 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 55343 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 61801 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 63134 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 11820 | | | COLLEGE STATION | TX | 77842 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 60160 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 90670 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 95215 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 97222-0082 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 9340 | | | MINNEAPOLIS | MN | 32351 | |
| SUPERVALU | ATTN ACCOUNTS PAYABLE | PO BOX 9340 | | | MINNEAPOLIS | MN | 36207 | |
| SUPERVALU CASH & CARRY | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 95215 | |
| SUPERVALU CASH & CARRY | ATTN ACCOUNTS PAYABLE | PO BOX 60753, T.A. | | | LOS ANGELES | CA | 97222 | |
| SUPERVALU MILWAUKIE | | PO BOX 11820 | | | COLLEGE-STATION | TX | 77842 | |
| SUPERVALU MILWAUKIE | | PO BOX 11820 | | | COLLEGE-STATION | TX | 97222 | |
| SUPERVALU NEW SEASONS | | 13151 SE PLEASANT CT | | | MILWAUKEE | OR | 97222 | |
| SUPERVALU NW | | P O BOX 3763 | | | SEATTLE | WA | 97222 | |
| SUPERVALU NW | | P O BOX 3763 | | | SEATTLE | WA | 98124 | |
| SUPERVALU NW | | P O BOX 3763 | | | SEATTLE | WA | 98424 | |
| SUPERVALU PREFERRED | | PO BOX 125 | | | MINNEAPOLIS | MN | 98424 | |
| SUPERVALU STORES | | PO BOX 125 | | | MINNEAPOLIS | MN | 59102 | |
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 54304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 61801 | |
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 210379 | | | DALLAS | TX | 75211 | |
| SUPERVALU STORES | ATTN ACCOUNTS PAYABLE | PO BOX 9340 | | | MINNEAPOLIS | MN | 38751 | |
| SUPHERB FARMS | | PO BOX 45683 | | | SAN FRANCISCO | CA | 94145-0683 | |
| SUPPLYWORKS | | PO BOX 742440 | | | LOS ANGELES | CA | 90074-2440 | |
| SURE CLEAN NORTHWEST INC | | PO BOX 902 | | | ALBANY | OR | 97321 | |
| Sure Fresh | | 1302 W Stowell Rd | | | Santa Maria | CA | 93458 | |
| SURE FRESH PRODUCE INC | | PO BOX 6975 | | | SANTA MARIA | CA | 93456 | |
| SURE FRESH PRODUCE INC | RENEE M. KOLDING, SECRETARY/CFO | RENEE M. KOLDING, SECRETARY/CFO | 1302 WEST STOWELL ROAD | | SANTA MARIA | CA | 93458 | |
| SURE-FRESH PRODUCE, INC | RENEE M. KOLDING, SECRETARY/CFO | 1302 WEST STOWELL ROAD | | | SANTA MARIA | CA | 93458 | |
| SUSAN A BOITANO | DBA WOODMERE COUNTY EXTENSION | 3547 SE 158TH AVE | | | PORTLAND | OR | 97236 | |
| Susan Boshart | | 30199 Seven Mile Lane | | | Shedd | OR | 97377 | |
| Susan Kenagy | | 30277 S. Barlow Road | | | Hubbard | OR | 97032 | |
| SUSHCHIK, DAVID V | | ADDRESS ON FILE | | | | | | |
| SUSSEX PACKING MILFORD | PRIME MEAT | | | | MILFORD | PA | 18337 | |
| Sussman Shank LLP | Jeffrey C. Misley, Esq. | 1000 SW Broadway, Suite 1400 | | | Portland | OR | 97205 | |
| SUTHERLAND, CHRISTIE L | | ADDRESS ON FILE | | | | | | |
| SUTHERLIN SDA CHURCH | | 841 WEST CENTRAL | | | SUTHERLIN | OR | 97479 | |
| SUTTON, CHELSY A | | ADDRESS ON FILE | | | | | | |
| SVZ USA INC | ATTN ACCOUNTS PAYABLE | 1700 N BROADWAY | | | OTHELLO | WA | 99344 | |
| SWAN, JOSHUA TROY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANSON, LEA C | | ADDRESS ON FILE | | | | | | |
| SWEARINGEN, BLAKE A | | ADDRESS ON FILE | | | | | | |
| Sweeney Living Trust | | | 1070 Ferry St. | | Dayton | OR | 97114 | |
| Sweeney Living Trust | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Sweeney Living Trust (also Sam Sweeney) | | 1070 Ferry St | | | Dayton | OR | 97114 | |
| Sweeney Living Trust (also Sam Sweeney) | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Sweeney Living Trust (also Sam Sweeney) | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Sweeney Living Trust (also Sam Sweeney) | Sweeney Living Trust | | 1070 Ferry St | | Dayton | OR | 97114 | |
| SWEET JIMMYS FOODS | | 6100 E. SHELIA ST | | | COMMERCE | CA | 90040 | |
| SWEET, DEANNA J | | ADDRESS ON FILE | | | | | | |
| Swift Transportation | | | PO Box 643985 | | Pittsburgh | PA | 15264-3985 | |
| Swift Transportation | Credit Department | 2200 S 75th Avenue | | | Phoenix | AZ | 85043 | |
| Swift Transportation | Swift Transportation Corporation | | PO Box 643985 | | Pittsburgh | PA | 15264-3985 | |
| SWIFT TRANSPORTATION CORPORATION | | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | |
| SWOPE, TOM A. | | ADDRESS ON FILE | | | | | | |
| SWOVERLAND, SHARON | | ADDRESS ON FILE | | | | | | |
| SYKES, NICKOLAS D | | ADDRESS ON FILE | | | | | | |
| SYLVESTER, CURT | | ADDRESS ON FILE | | | | | | |
| Sylvester, Curtis | | ADDRESS ON FILE | | | | | | |
| SYNGENTA SEEDS INC | | 15390 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0153 | |
| Syngenta Seeds LLC | David Conaway | P O Box 18300 | | | Greensboro | NC | 27419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYNGENTA SEEDS, INC | Kevin Moe | 15390 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0153 | |
| Syngenta Seeds, LLC | David H. Conaway, Esq. | Shumaker, Loop and Kendrick LLP | 101 S. Tryon Street, Suite 2200 | | Charlotte | NC | 28280 | |
| Syngenta Seeds, LLC | Ronald Bruckmann and David H. Conaway | Shumaker, Loop and Kendrick, LLP | 101 S. Tryon Street, Suite 2200 | | Charlotte | NC | 28280 | |
| SYNTRON MATERIAL HANDLING LLC | | PO BOX 96138 | | | CHICAGO | IL | 60693 | |
| Sysco - San Diego | Jennifer Smith, Marketing and Catman Specialist | 12180 Kirkham Rd | | | Poway | CA | 92064-6879 | |
| SYSCO ARIZONA | SYSCO USA I, INC. | P O BOX 23430 | | | PHOENIX | AZ | 85043 | |
| SYSCO ATLANTA LLC | | PO BOX 981445 | | | EL PASO | TX | 30349 | |
| SYSCO ATLANTA LLC | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO BALTIMORE | | PO BOX 1009 | | | BALTIMORE | MD | 20794 | |
| SYSCO BALTIMORE, LLC. | | PO BOX 981445 | | | EL PASO | TX | 20794 | |
| SYSCO BALTIMORE, LLC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO BARABOO FOOD SVC | | 910 SOUTH BLVD | | | BARABOO | WI | 53913 | |
| SYSCO BILLINGS | BILLINGS DIVISION | PO BOX 981445 | | | EL PASO | TX | 59101 | |
| SYSCO BILLINGS | BILLINGS DIVISION | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| Sysco Billings, Inc. | Attn Deborah Cox,Marketing Operations Analyst | PO Box 31198 | | | Billings | MT | | |
| Sysco Billings, Inc. | Deborah Cox | PO Box 31198 | | | Billings | MT | 59107 | |
| Sysco Boise, Inc. | Jennifer Reade | 5710 Pan Am Avenue | | | Boise | ID | 83717 | |
| SYSCO CENTRAL ALABAMA, | | PO BOX 981445 | | | EL PASO | TX | 33404 | |
| SYSCO CENTRAL ALABAMA, | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO CENTRAL CAL,INC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO CENTRAL CAL,INC. | | PO BOX 981445 | | | EL PASO | TX | 95668 | |
| SYSCO CENTRAL FLORIDA | | P O BOX 130 | | | OCOEE | FL | 34761 | |
| SYSCO CENTRAL FLORIDA | | P O BOX 981445 | | | EL PASO | TX | 34761 | |
| SYSCO CENTRAL TEXAS | | 1260 SCHWAB RD | | | NEW BRAUNFELS | TX | 78132 | |
| SYSCO CHARLOTTE | | PO BOX 981445 | | | EL PASO | TX | 28027 | |
| SYSCO CHARLOTTE, LLC. | | PO BOX 981445 | | | EL PASO | TX | 28027 | |
| SYSCO CHARLOTTE, LLC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO CHICAGO | | PO BOX 981445 | | | EL PASO | TX | 60016 | |
| SYSCO CHICAGO,INC. | | PO BOX 981445 | | | EL PASO | TX | 60016 | |
| SYSCO CHICAGO,INC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO CLEVELAND | | PO BOX 94570 | | | CLEVELAND | OH | 44135 | |
| SYSCO CLEVELAND,INC. | | PO BOX 94570 | | | CLEVELAND | OH | 44135 | |
| SYSCO COLUMBIA | | PO BOX 981445 | | | EL PASO | TX | 29209 | |
| SYSCO COLUMBIA, LLC. | | PO BOX 981445 | | | EL PASO | TX | 29209 | |
| SYSCO COLUMBIA, LLC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO DENVER-SYSCO USA | | P O BOX 5566 | | | DENVER | CO | 80238 | |
| SYSCO DETROIT, LLC. | | P O BOX 981445 | | | EL PASO | TX | 48188 | |
| SYSCO EAST TEXAS, | | 10710 GREENS CROSSING | | | HOUSTON | TX | 77038 | |
| SYSCO EASTERN MARYLAND | | P O BOX 477 | | | POCOMOKE CITY | MD | 21851 | |
| SYSCO EASTERN MARYLAND | | P O BOX 981445 | | | EL PASO | TX | 21851 | |
| SYSCO EDMONTON | | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | V3C 6G4 | CANADA |
| SYSCO EDMONTON | ATT ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | T2C 3Z2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO EDMONTON | ATT ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | T7X 5A4 | CANADA |
| SYSCO EDMONTON | ATTN ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | T5L 3H6 | CANADA |
| SYSCO FARGO | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 58102 | |
| SYSCO FARGO | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO FARGO N.D. | | PO BOX 981445 | | | EL PASO | TX | 58102 | |
| SYSCO FARGO N.D. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| Sysco Fdsvc La/Walnut Inc | Attn Accounts Payable | PO Box 1508 | | | Walnut | CA | 91788-1508 | |
| Sysco Foodservice | | 1032 Baugh Road | | | Selma | NC | 27576 | |
| Sysco Foodservice | Kathleen Grant, Merchandising Pricing Manager | 6201 E. Centennial Parkway | | | Las Vegas | NV | 89115 | |
| Sysco Foodservice | William Hagar, VP of Merchandising | 41600 Van Born Road | | | Canton | MI | 48188 | |
| Sysco Foodservices of Minnesota | Betsy Langlais, Product Support Advisor Frozen, Beverage and S&E | 2400 County Road J | | | St. Paul | MN | 55112 | |
| Sysco Foodservices of North Dakota | Nancy Jorgenson, VP Merchandising | 3225 12th Avenue North | | | Fargo | ND | 58102-3029 | |
| SYSCO GRAND RAPIDS, LL | | PO BOX 981445 | | | EL PASO | TX | 49508 | |
| SYSCO GRAND RAPIDS, LL | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO GULF COAST LLC | | 2000 WEST MAGNOLIA AVE | | | GENEVA | AL | 36340 | |
| SYSCO GULF COAST LLC | ATTN ACCOUNTS PAYABLE | 2000 WEST MAGNOLIA AVE | | | GENEVA | AL | 36340 | |
| SYSCO HAMPTON ROADS | | PO BOX 981445 | | | EL PASO | TX | 23435 | |
| SYSCO HAMPTON ROADS | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO INTER FOOD GROUP | | 2401 WILLAMETTE DRIVE | SUITE 240 | | PLANT CITY | FL | 32209 | |
| SYSCO INTER FOOD GROUP | | 2401 WILLAMETTE DRIVE | SUITE 240 | | PLANT CITY | FL | 33566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO INTERMTN FOODS | | 9494 S PROSPERITY RD | | | WEST JORDAN | UT | 84088 | |
| SYSCO IOWA | IOWA DIVISION | PO BOX981445 | | | EL PASO | TX | 50021 | |
| SYSCO IOWA, INC. | | PO BOX981445 | | | EL PASO | TX | 50021 | |
| SYSCO JACKSON LLC | | PO BOX 2900 | | | JACKSON | MS | 39209 | |
| SYSCO JACKSONVILLE | | PO BOX 981445 | | | EL PASO | TX | 32254 | |
| SYSCO JACKSONVILLE LLC | | PO BOX 981445 | | | EL PASO | TX | 32254 | |
| SYSCO JACKSONVILLE LLC | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO KANSAS CTY | | PO BOX 981445 | | | EL PASO | TX | 66061 | |
| SYSCO KANSAS CTY. INC. | | PO BOX 981445 | | | EL PASO | TX | 66061 | |
| SYSCO KANSAS CTY, INC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| Sysco LA Walnut | Chris Dukes | 20701 East Currier Rd. | | | Walnut | CA | 91789 | |
| SYSCO LA/WALNUT | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO LA/WALNUT | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 91789 | |
| SYSCO LAS VEGAS | | 6201 CENTENNIAL PRKWAY | | | LAS VEGAS | NV | 89115 | |
| SYSCO LINCOLN | | PO BOX 981445 | | | EL PASO | TX | 68521 | |
| SYSCO LINCOLN , INC. | | PO BOX 981445 | | | EL PASO | TX | 68521 | |
| SYSCO LINCOLN, INC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO LOS ANGELES, INC | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO LOS ANGELES, INC | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 91789 | |
| SYSCO LOUISVILLE INC | | P O BOX 32470 | | | LOUISVILLE | KY | 40214 | |
| SYSCO LOUISVILLE, INC. | | P O BOX 981445 | | | EL PASO | TX | 40214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO MEMPHIS LLC | | 4359 B.F. GOODRICH BLV | | | MEMPHIS | TN | 38118 | |
| SYSCO MEMPHIS LLC | ATTN ACCOUNTS PAYABLE | 4359 B.F. GOODRICH BLV | | | MEMPHIS | TN | 38118 | |
| SYSCO METRO NY | | PO BOX 2000 | | | JERSEY CITY | NJ | 07305-4614 | |
| SYSCO MINNESOTA | MINNESOTA DIVISION | PO BOX 981445 | | | EL PASO | TX | 55112 | |
| SYSCO MINNESOTA,INC. | MINNESOTA DIVISION | PO BOX 981445 | | | EL PASO | TX | 55112 | |
| SYSCO MINNESOTA,INC. | MINNESOTA DIVISION | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO MONCTON | ATTN ACCOUNTS PAYABLE | 1 DUCKPOND ROAD | | | LAKESIDE | NS | B3T 1M5 | CANADA |
| SYSCO NEW MEXICO, DIV | | P O BOX 25887 | | | ALBUQUERQUE | NM | 87107 | |
| SYSCO NM | | P O BOX 25887 | | | ALBUQUERQUE | NM | 87107 | |
| SYSCO ONTARIO | ONTARIO DIVISION | 7055 KENNEDY ROAD | | | MISSISSAUGA | ON | L5S 1Y7 | CANADA |
| SYSCO PHILADELPHIA LLC | | PO BOX 6499 | | | PHILADELPHIA | PA | 19145 | |
| SYSCO PORTLAND | | PORTLAND DIVISION | PO BOX 981445 | | EL PASO | TX | | |
| Sysco Portland, Inc. | Bobbie McDonald | PO Box 2210 | | | Wilsonville | OR | 97070-0527 | |
| SYSCO RALEIGH LLC | ATTN ACCOUNTS PAYABLE | 1032 BAUGH ROAD | | | SELMA | NC | 97070-2210 | |
| SYSCO RALEIGH, LLC. | | PO BOX 981445 | | | EL PASO | TX | 27576 | |
| SYSCO RALEIGH, LLC. | | PO BOX 981445 | | | EL PASO | TX | 27576 | |
| SYSCO RIVERSIDE | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO RIVERSIDE | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 92518 | |
| SYSCO RIVERSIDE | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| Sysco Riverside | Belinda Miranda | 15750 Meridian Parkway | | | Riverside | CA | 92518 | |
| SYSCO SACRAMENTO, INC | | PO BOX 138007 | | | PLEASANT GROVE | CA | 95668 | |
| Sysco San Diego Inc | Atn Emilia Fry | 12180 Kirkham Rd | | | Poway | CA | 92064 | |
| SYSCO SAN FRANCISCO | | PO BOX 981445 | | | EL PASO | TX | 79998 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSCO SAN FRANCISCO | | PO BOX 981445 | | | EL PASO | TX | 94538 | |
| SYSCO SEATTLE, INC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO SEATTLE, INC. | | PO BOX 981445 | | | EL PASO | TX | 98032 | |
| SYSCO SOUTH FLORIDA | | PO BOX 981445 | | | EL PASO | TX | 33178 | |
| SYSCO SOUTH FLORIDA | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO SOUTHEAST FL | | PO BOX 981445 | | | EL PASO | TX | 33404 | |
| SYSCO SOUTHEAST FL | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO SPOKANE, INC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO SPOKANE, INC. | | PO BOX 981445 | | | EL PASO | TX | 83854 | |
| Sysco Spokane, Inc. | Erik Brock | 300 N. Baugh Way | | | Post Falls | ID | 83854 | |
| SYSCO ST CHARLES | | 3850 MUELLER RD | | | ST CHARLES | MO | 63301 | |
| SYSCO ST LOUIS, LLC. | | PO BOX 981445 | | | EL PASO | TX | 63301 | |
| SYSCO ST LOUIS, LLC. | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO SW ONTARIO | ATTN ACCOUNTS PAYABLE | 1515 COMMERCE WAY | | | WOODSTOCK | ON | N4V 0C3 | CANADA |
| SYSCO THOMAS | ATTN ACCOUNTS PAYABLE | 10510 EVENDALE DR | | | CINCINNATI | OH | 45241 | |
| SYSCO USA I, INC | | 1260 SCHWAB RD | | | NEW BRAUNFELS | TX | 78132 | |
| SYSCO USA I, INC | | P O BOX 5566 | | | DENVER | CO | 80238 | |
| SYSCO USA I, INC. | | 10710 GREENS CROSSING | | | HOUSTON | TX | 77038 | |
| SYSCO USA I, INC. | | PO BOX 560700 | | | THE COLONY | TX | 75056-0700 | |
| SYSCO USA I, INC. | ATTN ACCOUNTS PAYABLE | PO BOX 560610 | | | LEWISVILLE | TX | 79401 | |
| SYSCO USA I, USA. | | 24500 HWY 290 | SBS-AP | | CYPRESS | TX | 83706 | |
| SYSCO VENTURA, INC. | | 3100 STURGIS RD | | | OXNARD | CA | 93030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sysco W. MN - St Cloud | Emily Schneider | 900 Hwy 10 S. | | | St. Cloud | MN | 56304 | |
| SYSCO WEST COAST FL | | PO BOX 981445 | | | EL PASO | TX | 34221 | |
| SYSCO WEST COAST FL | | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO WESTERN MN | | PO BOX 981445 | | | EL PASO | TX | 56304 | |
| SYSCO WESTERN MN | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 56304 | |
| SYSCO WESTERN MN | ATTN ACCOUNTS PAYABLE | PO BOX 981445 | | | EL PASO | TX | 79998 | |
| SYSCO WINNIPEG | ATTN ACCOUNTS PAYABLE | 26210 TOWNSHIP RD 531A | | | ACHESON | AB | R3T 1T6 | CANADA |
| SYSCO-KENT | | PO BOX 97054 | | | KENT | WA | 98064 | |
| SYSTEM SVCS/AMERICA | | PO BOX 25159 | | | SCOTTSDALE | AZ | 85009 | |
| SYSTEM SVCS/AMERICA | | PO BOX 25159 | | | SCOTTSDALE | AZ | 92337 | |
| SYSTEM SVCS/AMERICA | | PO BOX 25159 | | | SCOTTSDALE | AZ | 95304 | |
| SYSTEM SVCS/AMERICA | ATTN ACCOUNTS PAYABLE | PO BOX 25159 | | | SCOTTSDALE | AZ | 92337 | |
| T & R TABACCO SALES | ATTN ACCOUNTS PAYABLE | 203-07 LINDEN BLVD | | | ST ADAMS | NY | 11412 | |
| T & S SALES, INC | | 3905 E BOONE AVE | | | SPOKANE | WA | 99202 | |
| T. G. SPERANZA PROVISIN | | 2 WILLOW COURT | | | PARK RIDGE | NJ | 07656 | |
| TABLE READY MEATS | | 19 WELLS PLACE | | | RUTHERFORD | NJ | 07070 | |
| Tacoma Rubber Stamp & Marking Systems In | | PO Box 1398 | | | Tacoma | WA | 98401-1398 | |
| TACOMA RUBBER STAMP & MARKING SYSTEMS IN | TACOMA RUBBER STAMP | PO BOX 1398 | | | TACOMA | WA | 98401-1398 | |
| Tacoma Screw Products | Attn Accounts Receivable | PO Box 35165 | | | Seattle | WA | 98124-5165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACOMA SCREW PRODUCTS INC | | ATTN CREDIT SERVICES MANAGER | 2001 CENTER STREET | | | WA | 98409-7895 | |
| TACOMA SCREW PRODUCTS INC | | PO BOX 35165 | | | TACOMA | WA | 98124-5165 | |
| TACOMA SCREW PRODUCTS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 35165 | | | SEATTLE | WA | 98124-5165 | |
| TADASHI, TADASHI | | ADDRESS ON FILE | | | SEATTLE | | | |
| TADEO, CHRISTINE J | | ADDRESS ON FILE | | | | | | |
| TADEO, CLARICE D | | ADDRESS ON FILE | | | | | | |
| TADEO, DONATO D | | ADDRESS ON FILE | | | | | | |
| TAFOLLA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| TAFOLLA, FELIX | | ADDRESS ON FILE | | | | | | |
| TALLMAN, EVA | | ADDRESS ON FILE | | | | | | |
| TAMASHIRO, ROCKY | | ADDRESS ON FILE | | | | | | |
| Tamayo, Lorenzo | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TAMAYO, LORENZO T | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TAMPA MAID FOODS LLC | | P O BOX 3709 | | | LAKELAND | FL | 33805 | |
| Tamura Wahiawa | | 440 Kilani Ave | | | Wahiawa | HI | 96786 | |
| TAMURA WAHIAWA | TAMURA-WAHIAWA | 440 KILANI AVE | | | WAHIAWA | HI | 96786 | |
| TANKERSLEY FOOD SVC | ATTN ACCOUNTS PAYABLE | PO BOX 607 | | | VAN BUREN | AR | 72956 | |
| TANKS MEATS | | 3355 SOUTH ST ROUTE 5 | | | ELMORE | OH | 43416 | |
| TA-Petro | Ryan Humphreys, Director of Procurement | 24601 Center Ridge Rd., Suite 200 | | | Westlake | OH | 44145-5677 | |
| TAPIA ANDRES, PABLO A | | ADDRESS ON FILE | | | | | | |
| TAQUERIA EL RINCONSITO | | 205 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| TARANTINO FOODS INC | | 530 BAILEY AVENUE | | | BUFFALO | NY | 14206 | |
| TARGET MEDIA NORTHWEST | CUST #60123581 | 13026 W MCFARLANE RD BLDG D2 | | | AIRWAY HEIGHTS | WA | 99001-5046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarrant Appraisal District | | 2500 Handley-Ederville Rd | | | Fort Worth | TX | 76118-6909 | |
| Tarrant Appraisal District, Ron Wright Assessor - Collector | | 2500 Handley-Ederville Rd | PO Box 961018 | | Fort Worth | TX | 76118 | |
| Tarrant County | | | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| Tate Transportation | | 910 E Street | | | Walla Walla | WA | 99362 | |
| TATE TRANSPORTATION INC | | PO BOX 1576 | | | WALLA WALLA | WA | | |
| Tatum, Brian | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TATUM, BRIAN D | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| TAURUS PACKING | | 143 SHIRLEY STREET | | | ROXBURY | MA | 02119 | |
| TAVARES, ADOLFO | | ADDRESS ON FILE | | | | | | |
| TAVARES, ROBERTO | | ADDRESS ON FILE | | | | | | |
| TAVAREZ, TRINI J | | ADDRESS ON FILE | | | | | | |
| TAYLOR DISTRIBUTING | | 4491 N HAROLDSEN DR | | | IDAHO FALLS | ID | 83401 | |
| Taylor Jr, Roy | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| TAYLOR JR, ROY A | | 2250 HWY 395 S | | | Hermiston | OR | 97838 | |
| TAYLOR, ALLEN W | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDREW S | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES H | | ADDRESS ON FILE | | | | | | |
| Taylor, Jeffrey | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KYLE J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LYNNETTE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MELISSA E | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SARA M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, VINETA E | | ADDRESS ON FILE | | | | | | |
| TEAGUE, LANCE M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAMSTERS COUNCIL #37 | | 1866 NE 162ND AVE | | | PORTLAND | OR | 97230 | |
| TEAMSTERS COUNCIL #37 FCU | TEAMSTERS COUNCIL #37 FCU - NFI WIRE | PO BOX 20849 | | | PORTLAND | OR | 97294-0849 | |
| TEC EQUIPMENT INC | | PO BOX 11272 | | | PORTLAND | OR | 97211 | |
| TECHNOMIC INC | | PO BOX 844640 | | | BOSTON | MA | 02284-4640 | |
| TEDS MEATS INC | | 2021 E MINER AVE | | | STOCKTON | CA | 95205 | |
| TEETERS, SANDRA | | ADDRESS ON FILE | | | | | | |
| TEIGEN, BRYAN L | | ADDRESS ON FILE | | | | | | |
| TEIPEL, COLE | | ADDRESS ON FILE | | | | | | |
| TEIPEL, COLE | COLE TEIPEL | 4729 12TH AVE NE | | | KEIZER | OR | 97303 | |
| Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | George Telquist and Scott Vermeer | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | George Telquist, Attorney for Creditor ERW Farm, Inc. | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Alan Williamson | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Cal Farms, Inc. | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor ERW Farms | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Escure Farms II, Inc. | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor J and C Daughters Trust | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Klaustermeyer Farms, Inc. | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Mountain View Acres | 1321 Columbia Park Trail | | | | WA | | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Williamson Farms | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Williamson Farms Inc | 1321 Columbia Park Trail | | | Richland | WA | 99352 | |
| TELLEZ ESPINOSA, PERLA Y | | ADDRESS ON FILE | | | Richland | | 99352 | |
| TEMA INC | | 409 W CAMERON ST | | | DAYTON | WA | 99328 | |
| TEMPTRIP LLC | | 435 MARTIN ST SUITE 2020 | | | BLAINE | WA | 98230 | |
| TEPPER, ARLENE | | ADDRESS ON FILE | | | | | | |
| Tepper, Arlene | | ADDRESS ON FILE | | | | | | |
| Terence Peters | | 3225 Oakcrest Drive | | | Forest Grove | OR | 97116 | |
| Teresa Lucht | | 15160 S Hwy 211 | | | Molalla | OR | 97038 | |
| TERMINAL FREEZERS LLC | | PO BOX 101389 | | | PASADENA | CA | 91189-1389 | |
| TERMINAL FREEZERS LLC | Cris McMahon | PO BOX 101389 | | | PASADENA | CA | 91189-1389 | |
| Terminal Freezers, Inc. | co J. Barrett Marum | 379 Lytton Ave. | | | Palo Alto | CA | 94301 | |
| Terminal Freezers, Inc. | Terminal Freezers LLC | PO Box 101389 | | | Pasadena | CA | 91189-1389 | |
| Terminal Freezers, LLC | Attn J. Barrett Marum | c/o Sheppard Mullin Richter Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 94301 | |
| Terminal Freezers, LLC | Lineage Logistics | Jason E. Burnett | 465400 Humboldt Dr. | | Novi | MI | 48377 | |
| Terminal Freezers, LLC | Lineage Logistics | | PO Box 101389 | | Pasadena | CA | 91189 | |
| TERRY JR, JOSEPH | | ADDRESS ON FILE | | | | | | |
| Terry Shumaker | | PO Box 1650 | | | Trout Creek | MT | 59874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS WORKFORCE COMMISSION | ATTN CASHIER | 101 E 15TH ST | | | AUSTIN | TX | 78778-0091 | |
| THE AGRICULTURE LETTER | AGRICULTURE LETTER THE | 102 MACKINLAY KANTOR DR | | | WEBSTER CITY | IA | 50595 | |
| THE ATTIVO GROUP INC | ATTIVO GROUP INC | 1775 PARKER RD SE C-210 | | | CONYERS | GA | 30094 | |
| THE BUTCHERS OUTLET | | 3080 HEDGESVILLE | | | MARTINSBURG | WV | 25403 | |
| THE CHEESE MAN | | 1000 INDUSTRY STREET | | | EVERETT | WA | 98203 | |
| The Chefs Warehouse (Queensgate) | Chefs Warehouse | 619 Linn St | | | Cincinnati | OH | 45203 | |
| The Core Group | | 5201 West Laurel Street | | | Tampa | FL | 33607 | |
| The CORE Group | WFM, Inc., a CORE Group Co. | 5201 West Laurel Street | | | Tampa | FL | 33607 | |
| The Core Group - Concept Food Sales | Attn Accounts Receivable | 5201 West Laurel St | | | Tampa | FL | 33607 | |
| THE CORE GROUP-CONCEPT FOOD SALES | THE CORE GROUP-CONCEPT FOOD SALES V90177 | ATTN ACCOUNTS RECEIVABLE | 5201 WEST LAUREL ST | | TAMPA | FL | 33607 | |
| The CORE Group - OR | | 14544 Central Ave #42 | | | Chino | CA | 91710 | |
| The CORE Group - Oregon | Kathy Meeker | 14200 SE 98th Ct. Suite 400 | | | Clackmas | OR | 97015 | |
| The CORE Group Oregon(Supervalu Only) | | 14200 SE 98th Ct., Suite 400 | | | Clackamas | OR | 97015 | |
| THE DALBENAS AGENCY | | PO BOX N-8180 | 26 PATTON ST PALMDALE | | NASSAU | | 33404 | BAHAMAS |
| THE DALLES SDA CHURCH | | PO BOX 2290 | | | THE DALLES | OR | 97058 | |
| THE EIGHTH CONTINENT | ARENDSTRAAT | PO BOX 440 | | | ARUBA | AA | 33172 | ARUBA |
| THE FOOD EXCHANGE LLC | | 5650 EL CAMINO REAL | SUITE 125 | | CARLSBAD | CA | 92008 | |
| THE GLASS GUYS INC | GLASS GUYS INC THE | 12832 MARION RD SE | | | TURNER | OR | 97392 | |
| THE HARRIS SOUP CO | | 330 LYNNWAY STE 102 | | | LYNN | MA | 01901-1713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Hollin Living Trust | | 7866 72ND AVENUE NE | | | Salem | OR | 97305 | |
| The Hollin Living Trust | Ellen J. Hollin | 1125 McGee Ct. NE, Unit 173 | | | Salem | OR | 97303 | |
| The Home Depot Pro | | PO Box 742440 | | | Los Angeles | CA | 90074-2440 | |
| THE INTERPRETER | SAUL CASTILLO | PO BOX 32 | | | QUINCY | WA | 98848 | |
| THE KITCHEN AT COUNTRY BOY BREWING | | 108 CORPORATE BLVD. | | | GEORGETOWN | KY | 40324 | |
| THE LINCOLN NATIONAL LIFE | LINCOLN NATIONAL LIFE INSURANCE COMPANY | INSURANCE COMPANY | PO BOX 7247-0477 | | PHILADELPHIA | PA | 19170-0477 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATIESBURG | MS | 35045 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATIESBURG | MS | 39209 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATIESBURG | MS | 39403 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATTIESBURG | MS | 35045 | |
| THE MERCHANTS COMPANY | ATTN ACCOUNTS PAYABLE | PO BOX 1351 | | | HATTIESBURG | MS | 39209 | |
| The Merchants Foodservice | Ricky Reed | 1100 Edward Street | | | Hattiesburg | MS | 39401 | |
| THE NAPOLEON CO | NAPOLEON CO | 310 120TH AVE STE A203 | | | BELLEVUE | WA | 98005 | |
| THE NEW WILSON MEATS | | 2325 E. VENANGO ST | | | PHILADELPHIA | PA | 19134 | |
| THE NICKEL | | 1055 N FIRST | | | HERMISTON | OR | 97838 | |
| THE OREGONIAN | OREGONIAN | PO BOX 9001049 | | | LOUISVILLE | KY | 40290-1049 | |
| THE PETERSON CO | | 1102 D ST NE | | | AUBURN | WA | 98002 | |
| THE PICTSWEET COMPANY | | 10 PICTSWEET DRIVE | | | BELLS | TN | 38006 | |
| The Pizza Ranch, Inc. | | 204 19th St. | | | Orange City | IA | 51041 | |
| The Pizza Ranch, Inc. | Kelly Crawford, Purchasing Coordinator | 204 19th St. | | | Orange City | IA | 51041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Riverside Group, LLC dfa Creative Packaging, LLC | Timothy John Burke, President/ CEO | 533 E. Riverside Dr., Suite 102 | | | Eagle | ID | 83616 | |
| THE RUECK COMPANY INC | | 6515 SW FALLBROOK PL | | | BEAVERTON | OR | 97008-5475 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 76115 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 93536 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 95215 | |
| THE SYGMA NETWORK | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 97015 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 28269 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 43017 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 43204 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 48162 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 64154 | |
| THE SYGMA NETWORK INC | ATTN ACCOUNTS PAYABLE | PO BOX 7327 | | | DUBLIN | OH | 78218 | |
| THE THOMPSON COMPANY | | PO BOX 1466 | | | GRAND ISLAND | NE | 68803 | |
| THE THOMPSON COMPANY | | PO BOX 29283 | | | PHOENIX | AZ | 68803 | |
| THE THOMPSON COMPANY | | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| The Wenatchee World | | PO Box 1511 | | | Wenatchee | WA | 98807-1511 | |
| THE WENATCHEE WORLD | WENATCHEE WORLD | PO BOX 1511 | | | WENATCHEE | WA | 98807-1511 | |
| THE WORNICK COMPANY | ATTN ACCOUNTS PAYABLE | 4700 CREEK ROAD | | | CINCINNATI | OH | 45242 | |
| THEILER, HUGH A | | ADDRESS ON FILE | | | | | | |
| Therapeutic Associates | | 3225 25th St. SE | | | Salem | OR | 97302 | |
| THERMCO PRODUCTS INC | | 10 MILLPOND DR UNIT 10 | | | LAFAYETTE | NJ | 07848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERMCO PRODUCTS INC | RECERTIFICATION DEPT | 10 MILLPOND DR UNIT #10 | | | LAFAYETTE | NJ | 07848 | |
| THERMO FLUIDS INC | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| THERMO KING NORTHWEST INC | | 3235 NE 230TH AVE | | | FAIRVIEW | OR | 97024 | |
| THERMO KING NORTHWEST INC | | | PO Box 94098 | | Seattle | WA | 98124-9498 | |
| THERMO RAMSEY | THERMOFISHER SCIENT/THERMO RAMSEY | PO BOX 742779 | | | ATLANTA | GA | 30374-2779 | |
| THOMAS AND MARGARET BARNETT | | 12814 ARNDT RD NE | | | AURORA | OR | 97002 | |
| THOMAS AND MARGARET BARNETT | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Thomas Fery | | PO Box 361 | | | Stayton | OR | 97383 | |
| Thomas J and Rita M Schumacher | | 13567 Triumph Rd SE | | | Sublimity | OR | 97385 | |
| Thomas J. Coleman | | 4494 RAYBELL RD NE | | | St. Paul | OR | 97137 | |
| Thomas M. Kuschnick, Inc. | | | 11618 Portland Rd NE | | Gervais | OR | 97026 | |
| Thomas M. Kuschnick, Inc. | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |
| Thomas M. Kuschnick, Inc. (also Thomas Kuschnick, Tom Kuschnick, Thomas M. Kuschnick Ins. And Thomas M. Kuschnick) | | 11618 Portland Rd NE | | | Gervais | OR | 97026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas M. Kuschnick, Inc. (also Thomas Kuschnick, Tom Kuschnick, Thomas M. Kuschnick Ins. and Thomas M. Kuschnick) | Law Office of Connolly & Malstrom | PO Box 3095 | | | | OR | | |
| Thomas M. Kuschnick, Inc. (also Thomas Kuschnick, Tom Kuschnick, Thomas M. Kuschnick Ins. and Thomas M. Kuschnick) | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97302 | |
| Thomas M. Kuschnick, Inc. (also Thomas Kuschnick, Tom Kuschnick, Thomas M. Kuschnick Ins. and Thomas M. Kuschnick) | Thomas M. Kuschnick, Inc. | | 11618 Portland Rd NE | | Salem | OR | 97301 | |
| THOMAS O MILLER & CO | | 20 RIVERVIEW DRIVE | | | Gervais | OR | 97026 | |
| Thomas Schumacher | | 13567 Triumph Rd SE | | | MARLBORO | NY | 12542 | |
| Thomas, Alicia | | ADDRESS ON FILE | | | Sublimity | OR | 97385 | |
| THOMAS, FRANCES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDREW W | | ADDRESS ON FILE | | | | | | |
| THOMPSON, COREY D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LAWRENCE S | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LISA A | | ADDRESS ON FILE | | | | | | |
| Thompson, Tammy | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TOM J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSONS PACKING CO | | PO BOX 506 | | | JERSEY SHORE | PA | 17740 | |
| THOMSON REUTERS | PROFESSIONAL SOFTWARE & SERVICES | 36337 TREASURY CENTER | | | | IL | 60694-6300 | |
| THREE SONS,INC/AMERICA | | 5201 INDUSTRY AVE | | | CHICAGO | CA | 90660 | |
| THROSSEL, LYNN E | | ADDRESS ON FILE | | | PICO RIVERA | | | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TIC GUMS INC | | 4609 RICHLYNN DR | | | BELCAMP | MD | 21017 | |
| Tiger Cool Express LLC | | | PO Box 208160 | | Dallas | TX | 75320-8160 | |
| Tiger Cool Express LLC | Jennifer Balbo | 5750 W 95th St. Ste. 250 | | | Overland Park | KS | 66207 | |
| Tiger Cool Express LLC | Toger Cool Express LLC | | PO Box 208160 | | Dallas | TX | 75320-8160 | |
| Tijerina, Raquel | | ADDRESS ON FILE | | | | | | |
| TIJERINA, RAQUEL | | 4363 Falcon View Way NE | | | Salem | OR | 97305 | |
| TIKIZ WINE DESIGNS | | 525 N 7TH AVE | | | WALLA WALLA | WA | 99362 | |
| TIKIZ WINE DESIGNS | MOISES SOTO | 525 N 7TH AVE | | | WALLA WALLA | WA | 99362 | |
| Tillett, Julian | | ADDRESS ON FILE | | | | | | |
| TILOTTA THOMAS PROV | | 1923 E HUNTINGDON ST | | | PHILADELPHIA | PA | 19125 | |
| Tim & Betty Bielenberg | | 11314 Mill Creek Rd | | | Aumsville | OR | 97325 | |
| Tim and Betty Bielenberg | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| TIM BIELENBERG | | 11314 Mill Creek Rd | | | Aumsville | OR | 97325 | |
| TIM DUDA | | 11820 HOOK RD NE | | | Mt Angel | OR | 97362 | |
| TIMA, JR. KATNER | | ADDRESS ON FILE | | | | | | |
| TIMA, ARTHUR | | ADDRESS ON FILE | | | | | | |
| TIMOTHY C KREDER | | 11700 SE Amity-Dayton Hwy | | | Dayton | OR | 97114 | |
| TIMOTHY_LAST | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINA MILLICAN | | 12423 RIVER RD NE | | | GERVAIS | OR | 97026 | |
| Tina Millican | | 12423 River Rd N | | | Gervais | OR | 97026 | |
| TINAJERO OLIVO, MARCELA | | ADDRESS ON FILE | | | | | | |
| TINAJERO, ARMIDA | | ADDRESS ON FILE | | | | | | |
| TING, SLAUT | | ADDRESS ON FILE | | | | | | |
| TINOCO, CARLOS J | | ADDRESS ON FILE | | | | | | |
| TIOUS, BELTON | | ADDRESS ON FILE | | | | | | |
| TIPEKIS, DANITA | | ADDRESS ON FILE | | | | | | |
| TIPEKIS, EMERIN | | ADDRESS ON FILE | | | | | | |
| TIPTON, LAURI A | | ADDRESS ON FILE | | | | | | |
| TITCHENER, CINDY | | ADDRESS ON FILE | | | | | | |
| TITCHENER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TJOELKER, TOM J | | ADDRESS ON FILE | | | | | | |
| TLR - Total Logistics Resource Inc | | PO Box 30419 | | | Portland | OR | 97294 | |
| TLR - TOTAL LOGISTICS RESOURCE INC | TLR - TOTAL LOGISTICS RESOURCE - WIRE | PO BOX 30419 | | | PORTLAND | OR | 97294 | |
| TO, HONG CUC T | | ADDRESS ON FILE | | | | | | |
| TOBIN ELECTRIC, INC | | PO BOX 428 | | | QUINCY | WA | 98848 | |
| Todd Baker | | 11238 Stayton Rd. | | | Stayton | OR | 97383 | |
| TODD KALEBAUGH TRUCKING | | 740 NE 3RD ST STE 3 #320 | | | BEND | OR | 97701 | |
| Todd Kalebaugh Trucking | Todd Kalebaugh | 740 NE 3rd St Ste 3 | PMB320 | | Bend | OR | 97701 | |
| TOEDTLI, EMIL T | | ADDRESS ON FILE | | | | | | |
| Toger Cool Express LLC | | PO Box 208160 | | | Dallas | TX | 75320-8160 | |
| TOLENTO DE G, YOLANDA | | ADDRESS ON FILE | | | | | | |
| TOLENTO, JOSE L | | ADDRESS ON FILE | | | | | | |
| TOLENTO, JUANA | | ADDRESS ON FILE | | | | | | |
| Tolento, Yolanda | | ADDRESS ON FILE | | | | | | |
| Tom & Pieper Sweeney | | | 7175 Wallace Rd | | Dayton | OR | 97114 | |
| Tom & Pieper Sweeney | Law Office of Connolly & Malstrom | PO Box 3095 | | | Salem | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tom & Pieper Sweeney | Law Office of Connolly & Malstrom | Rebecca Russell, Attorney | 245 Commercial St. SE, Suite 215 | | Salem | OR | 97301 | |
| Tom & Pieper Sweeney | Tom and Pieper Sweeney | 7175 Wallace Rd | | | Dayton | OR | 97114 | |
| Tom Downs Livestock | | 2486 Adams Rd N | | | Quincy | WA | 98848 | |
| TOM DUYCK | | 43775 NW Greenville Rd | | | Forest Grove | OR | 97116 | |
| Tom Duyck | Stephanie M Lommen | | 2026 Pacific Ave | | Forest Grove | OR | 97116 | |
| Tom Fery | | 11528 Stayton Rd SE | | | Stayton | OR | 97383 | |
| TOM FERY FARM INC. | | PO BOX 361 | | | STAYTON | OR | 97383 | |
| Tom Kraemer | | PO Box 366 | | | Mt. Angel | OR | 97362 | |
| Tom Kraemer | McEwen Gisvold LLP | Tyler J. Bellis | 1100 SW 6th Ave. Suite 1600 | | Portland | OR | 97204 | |
| Tom Miller | | PO Box 272 | | | Sublimity | OR | 97385 | |
| TOMMER CONSTRUCTION CO INC | | PO BOX 1150 | 1580 ALDER NW | | EPHRATA | WA | 98823 | |
| TOMRA SORTING | | 875 EMBARCADERO DRIVE | | | WEST SACRAMENTO | CA | 95605 | |
| TOMRA SORTING SOLUTIONS | | 875 EMBARCADERO DR | | | WEST SACRAMENTO | CA | 95605 | |
| Tomra Sorting, Inc. | | 875 Embarcadero Dr. | | | West Sacramento | CA | 95605 | |
| TOMS MEAT | | 2451 MAGNOLIA CT | | | RICHMOND | VA | 23223 | |
| Toni R Jones | | ADDRESS ON FILE | | | | | | |
| Tonkin Torp LLP | Tonkon Torp LLP | 888 SW Fifth Ave | | | Portland | OR | 97204 | |
| TONKON TORP LLP | | 888 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| TONOLE, BETTY J | | ADDRESS ON FILE | | | | | | |
| Tonole, Janie Betty | | ADDRESS ON FILE | | | | | | |
| Tonole, Johnny | | ADDRESS ON FILE | | | | | | |
| TONYS FINER FOODS | TONYS FINER FOODS-ITASCA | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| TOP QUALITY MEAT PROD | | 1275 RODMAN RD | | | HAMILTON | NY | 13346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP TIER LLC | | 10315 SE JENNIFER ST | | | CLACKAMAS | OR | 97015 | |
| TOPCO ASSICIATES LLC | | PO BOX 96002 | | | CHICAGO | IL | 60693-6002 | |
| TOPCO ASSOCIATES INC | DIR OF CASH DISTBUREMN | PO BOX 1227 | | | ELK GROVE VILGE | IL | 60009 | |
| TOPCO ASSOCIATES INC | DIR OF CASH DISTBUREMN | PO BOX 1227 | | | ELK GROVE VILGE | IL | 99217 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMN | PO BOX 1227 | | | ELK GROVE VILL | IL | 95330 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISBURSEMT | 150 NORTHWEST POINT BL | | | ELK GROVE VILLA | IL | 92408 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMN | PO BOX 1227 | | | ELK GROVE VILGE | IL | 84404 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMT | PO BOX 1227 | | | ELK GROVE VILLA | IL | 50049 | |
| TOPCO ASSOCIATES LLC | DIR OF CASH DISTBUREMT | PO BOX 1227 | | | ELK GROVE VILLA | IL | 85226 | |
| TOPPA COMPANY | | 951 AQUIDNECK AVE | | | MIDDLETOWN | RI | 02842 | |
| TOPS OR 9058 - MONMOUTH | | 186 NW ELDERBERRY LN | | | DALLAS | OR | 97338 | |
| TORRALVA, LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES DE AYALA, ROSA | | ADDRESS ON FILE | | | | | | |
| TORRES DE CHAVEZ, ADELINA | | ADDRESS ON FILE | | | | | | |
| TORRES GAMBOA, JORGE A | | ADDRESS ON FILE | | | | | | |
| TORRES HERNAND, JAVIER D | | ADDRESS ON FILE | | | | | | |
| TORRES HERNANDEZ, ZURISADAI | | ADDRESS ON FILE | | | | | | |
| TORRES JR, ESTEBAN J | | ADDRESS ON FILE | | | | | | |
| TORRES LOPEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| TORRES MEDINA, JUANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RAMOS, CARMEN | | ADDRESS ON FILE | | | | | | |
| TORRES SALAZAR, JULIO | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TORRES, ELOY D | | ADDRESS ON FILE | | | | | | |
| TORRES, ELOY S | | ADDRESS ON FILE | | | | | | |
| Torres, Francisco M | | ADDRESS ON FILE | | | | | | |
| Torres, Francisco M | Francisco M Torres | | 3586 Sunset Drive | PO Box 182 | Hubbard | OR | 97032 | |
| TORRES, JOSEFINA | | ADDRESS ON FILE | | | | | | |
| TORRES, MA A | | ADDRESS ON FILE | | | | | | |
| TORRES, MARISOL | | ADDRESS ON FILE | | | | | | |
| TORRES, NAYELI M | | ADDRESS ON FILE | | | | | | |
| TORRES, ORALIA | | ADDRESS ON FILE | | | | | | |
| TORRES-MAGANA, J ARNULFO | | ADDRESS ON FILE | | | | | | |
| TORRES-YANEZ, ROSA E | | ADDRESS ON FILE | | | | | | |
| Torrez, Norma | | ADDRESS ON FILE | | | | | | |
| TOTAL PACKAGING | ATTN DAWN LINDENFELD | 6800 JERICHO TPKE STE 101W | | | SYOSSET | NY | 11791 | |
| TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | |
| TOTTEN, ISAYAH J | | ADDRESS ON FILE | | | | | | |
| TOVAR, CONSUELO | | ADDRESS ON FILE | | | | | | |
| Tovar, Enrique | | ADDRESS ON FILE | | | | | | |
| TOWN & COUNTRY GROCERS | | 208 LINCOLN DR | | | FREDERICKTOWN | MO | 63645 | |
| TOWN & COUNTRY SUPERMARKETS | | PO BOX 748 | | | SALEM | MO | 65560 | |
| Townsend Farms | | 23400 NE Townsend Way | | | Fairview | OR | 97024 | |
| TOWNSEND FARMS INC | | DEPT LA 24288 | | | PASADENA | CA | 91185-4288 | |
| Townsend Farms, Inc | Townsend Farms Inc | Dept LA 24288 | | | Pasadena | CA | 91185-4288 | |
| TOYOTA LIFT NORTHWEST | | PO BOX 35148 #41098 | | | SEATTLE | WA | 98124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAEGER, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| TRAHAN, LINDA D | | ADDRESS ON FILE | | | | | | |
| TRAINOR, JUSTYN C | | ADDRESS ON FILE | | | | | | |
| TRAN, ANH P | | ADDRESS ON FILE | | | | | | |
| TRAN, DUNG T | | ADDRESS ON FILE | | | | | | |
| TRAN, HOANG A | | ADDRESS ON FILE | | | | | | |
| TRAN, HUONG N | | ADDRESS ON FILE | | | | | | |
| TRAN, KIM L | | ADDRESS ON FILE | | | | | | |
| TRAN, LAN T | | ADDRESS ON FILE | | | | | | |
| TRAN, THUONG T | | ADDRESS ON FILE | | | | | | |
| TRANSFORMER SERVICES INC | | 7905 NE CHERRY DR | | | HILLSBORO | OR | 97124 | |
| TRANSPORTATION ALLIANCE BANK INC | MITCHELL BROTHERS TRUCK LINE INC | ON ACCT OF MITCHELL BROS TRUCK LINE INC | PO BOX 150290 | | OGDEN | UT | 84415-0290 | |
| TRC Construction LLC | | PO Box 39 | | | Stayton | OR | 97383 | |
| TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Treehouse Produce | | 18019 Bradshaw Rd. | | | Mt Vernon | WA | 98273 | |
| Treehouse Produce, Inc. | | Attn Christina M. Shane Waltner | 17065 Britt Road | | Mount Vernon | WA | 98273 | |
| Treehouse Produce, Inc. | Laura Minton Breckenridge | 227 Freeway Drive, Suite B | PO Box 336 | | Mount Vernon | WA | 98273 | |
| TREJO KEPPINGER, ELENA Y | | ADDRESS ON FILE | | | | | | |
| Trend Marketing | | PO Box 22768 | | | Tampa | FL | 33622 | |
| TREND MARKETING SERVICES | | PO BOX 22768 | | | TAMPA | FL | 33622 | |
| TREXLER FARM | | PO BOX 302 | | | MEHAMA | OR | 97384 | |
| TRI CITY FOODS | | 618 3RD AVE | | | WATERVLIET | NY | 12189 | |
| TRI CITY MEATS-OLYMPIA | | PO BOXC 642 | | | OLYMPIA | WA | 98501 | |
| TRIANGLE PACKAGE MACHINERY COMPANY | ACCOUNTS RECEIVABLE | 6655 W DIVERSEY AVE | | | CHICAGO | IL | 60707-2293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI-CITIES BATTERY & TIRE PROS | | 2104 N 4TH AVE | | | PASCO | WA | 99301 | |
| TRIDENT GRAPHICS NA | | 91218 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TRIDENT SEAFOODS CORPORATION | TRIDENT SEAFOODS CORPORATION - AS WIRE | PO BOX 952517 | | | ST LOUIS | MO | 63195-2517 | |
| TRI-MOTOR & MACHINERY CO INC | | PO BOX 524 | | | CANBY | OR | 97013 | |
| Tri-Motor and Machinery Co Inc | | 24460 S Hwy 99E | PO Box 524 | | Canby | OR | 97013 | |
| TRINH, HUNG Q | | ADDRESS ON FILE | | | | | | |
| TRINH, QUANG T | | ADDRESS ON FILE | | | | | | |
| TRINH, TUONG C | | ADDRESS ON FILE | | | | | | |
| TRINIDAD BENHAM CORP | | 3091 SOLUTION CTR | | | CHICAGO | IL | 60677-3000 | |
| Trinidad Benham Corp | | 3650 S Yosemite Street | Suite 300 | | Denver | CO | 80237 | |
| TRIPLE J FIVE STAR | | PO BOX 6066 | | | TAMUNING | GU | 94577 | GUAM |
| TRIPLE M TRUCK & EQUIPMENT LLC | | 77785 WESTLAND RD | | | HERMISTON | OR | 97838 | |
| TRUCKPRO LLC SIX STATES | SIX STATES DISTRIBUTORS INC | 28534 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| TRUITT BROS | | 2472 HWY 25 N | | | EAST BERNSTADT | KY | 40729 | |
| TRUITT BROS | | PO BOX 309 | | | SALEM | OR | 97304 | |
| TRUJILLO, DAISY J | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, LEONOR | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MAYRA | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, NORMA L | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ROXANNA | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, TERESA | | ADDRESS ON FILE | | | | | | |
| TRUONG, PHUNG K | | ADDRESS ON FILE | | | | | | |
| TRUSSELL, LISA | | ADDRESS ON FILE | | | | | | |
| Tungsten Network | Tungsten Network Inc | PO Box 535146 | | | Atlanta | GA | 30353-5146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUNGSTEN NETWORK INC | | PO BOX 535146 | | | ATLANTA | GA | 30353-5146 | |
| TURCIOS MARROQUIN, DAISY D | | ADDRESS ON FILE | | | | | | |
| Turnbull, Donna | | ADDRESS ON FILE | | | | | | |
| TURNBULL, DONNA M | | ADDRESS ON FILE | | | | | | |
| TURNER ELEMENTARY | | PO BOX 129 | | | TURNER | OR | 97392 | |
| Turner, Bridget | | ADDRESS ON FILE | | | | | | |
| TURNER, JENESSA M | | ADDRESS ON FILE | | | | | | |
| Turner, Robert | | ADDRESS ON FILE | | | | | | |
| TURRIS ITALIAN FOODS INC | | 16695 COMMON RD | | | ROSEVILLE | MI | 48066 | |
| TVEIT, PAUL T | | ADDRESS ON FILE | | | | | | |
| TWIN CITY FOODS | | P O BOX 699 | | | STANWOOD | WA | 48849 | |
| TWIN CITY FOODS INC | | 75 REMITTANCE DR STE 1317 | | | CHICAGO | IL | 60675-1317 | |
| TWITCHELL, GAVIN R | | ADDRESS ON FILE | | | | | | |
| TWITCHELL, TYLER D | | | | | | | | |
| TWIZERE, BOAZ | | ADDRESS ON FILE | | | | | | |
| TYSON FOODS | | PO BOX 2020 | | | SPRINGDALE | AR | 45246 | |
| U R M STORES INC | | P O BOX 3365 | | | SPOKANE | WA | 99217-8043 | |
| U S DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | PO BOX 105081 | | ATLANTA | GA | 30348-5081 | |
| U.S. BEEF INC. | | 10700 HANNA ST. | | | BELTSVILLE | MD | 20705 | |
| U.S. CELLULAR | | DEPT. 0205 | | | PALATINE | IL | 60055-0205 | |
| U.S. Department of Justice | Kathryn Perkins | 620 SW Main St., #213 | | | Portland | OR | 97205 | |
| UL VERIFICATION SERVICES INC | | 62045 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0620 | |
| ULF JANESVILLE, LLC | ATTN ACCOUNTS PAYABLE | 4298 CAPITAL CIRCLE DR | | | JANESVILLE | WI | 53546 | |
| Ulloa, Theresa | | ADDRESS ON FILE | | | | | | |
| UMATILLA COUNTY | | 216 SE 4TH ST | | | PENDLETON | OR | 97801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Umatilla County Assessors Office | Director of Assessment Paul Chalmers | 216 SE 4th St | | | Pendleton | OR | 97801 | |
| Umatilla County Assessors Office | Personal Property Contact Lisa Blagg | 216 SE 4th St | | | Pendleton | OR | 97801 | |
| UMATILLA ELECTRIC COOPERATIVE | | PO BOX 1148 | | | HERMISTON | OR | 97838-3148 | |
| UMPQUA DAIRY | | P O BOX 1306 | | | ROSEBURG | OR | 97470 | |
| UNFI-SUPERVALU | | PO BOX 11820 | | | COLLEGE STATION | TX | 77842 | |
| UNFI-SUPERVALU | | PO BOX 11820 | | | COLLEGE STATION | TX | 98531 | |
| UNIFIED CARRIER REGISTRATION PLAN | UNIFIED CARRIER REGISTRATION | PO BOX 2935 | | | IDAHO FALLS | ID | 83403-2935 | |
| UNIFUND CCR PARTNERS | C/O MATTHEW R AYLWORTH | PO BOX 22338 | | | EUGENE | OR | 97402 | |
| UNION PACIFIC RAILROAD COMPANY | | PO BOX 502453 | | | ST LOUIS | MO | 63150-2453 | |
| UNION PACIFIC RAILROAD COMPANY | | PO BOX 843465 | | | DALLAS | TX | 75284-3465 | |
| UniPro FoodService | Keith Durnell | PO Box 405762 | | | Atlanta | GA | 30384-5762 | |
| UNIPRO FOODSERVICE INC | | PO BOX 405762 | | | ATLANTA | GA | 30384-5762 | |
| UniPro Foodservice, Inc. | Tracy Britton | 2500 Cumberland Parkway, SE, Suite 600 | | | Atlanta | GA | 30339 | |
| United Energy Trading | | 225 Union Blvd, Suite 200 | | | Lakewood | CO | 80228 | |
| UNITED ENERGY TRADING LLC | | PO BOX 837 | | | BISMARK | ND | 58502-0837 | |
| United Energy Trading, LLC | | 919 S. 7th St., Suite 405 | | | Bismarck | ND | 58504 | |
| United Energy Trading, LLC | United Energy Trading LLC | PO Box 837 | | | Bismark | ND | 58502-0837 | |
| UNITED FINANCE CO | UNITED FINANCE CO -1040 LANCASTER | 1040 LANCASTER SR SE | | | SALEM | OR | 97317 | |
| UNITED INSURANCE BROKERS LIMITED | | 69 MANSELL ST | | | LONDON | | E1 BAN | ENGLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Insurance Brokers Limited | | 69 Mansell St | | | London | | E1 BAN | United Kingdom |
| UNITED INTERNATL LLC | | 104 MULLACH COURT | SUTIE 1008 | | WENTZVILLE | MO | 63385 | |
| UNITED METHODIST CHURCH | UNITED METHODIST WOMEN | 1450 FERN RIDGE RD | | | STAYTON | OR | 97383 | |
| United Parcel Service Inc | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| UNITED PARCEL SERVICE INC | UPS | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED RENTALS NORTH AMERICA INC | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SITE SERVICES INC | | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | |
| United States Cold Storage | | PO Box 602102 | | | Charlotte | NC | 28260-2102 | |
| United States Cold Storage | | PO Box 952147 | | | Dallas | TX | 73395-2147 | |
| United States Cold Storage | Barry Ominsky | 2 Aquarium Drive, Suite 400 | | | Camden | NJ | 08103 | |
| UNITED STATES COLD STORAGE | UNITED STATES COLD STORAGE - FT WORTH | PO BOX 952147 | | | DALLAS | TX | 73395-2147 | |
| UNITED STATES COLD STORAGE | UNITED STATES COLD STORAGE - MINOOKA | PO BOX 602102 | | | CHARLOTTE | NC | 28260-2102 | |
| United States Cold Storage, Inc. | Cathy M. Greer | | 222 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801-1621 | |
| United States Cold Storage, Inc. | Joseph N. Argentina | Drinker Biddle & Reath | One Logan Square, Suite 2000 | | Philadelphia | PA | 19103 | |
| United States Cold Storage, Inc. | Joseph N. Argentina | Fraegre Drinker Biddle & Reath LLP | One Logan Square, Suite 2000 | | Philadelphia | PA | 19103 | |
| United States Cold Storage, Inc. | United States Cold Storage | Barry Ominsky | 2 Aquarium Drive, Suite 400 | | Camden | NJ | 08103 | |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, DOCKET no. CAA-10-2019-0054 | 1200 SIXTH AVE | SUITE 155 | | SEATTLE | WA | 98101-3123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| UNITY ADVANTAGE GROUP | | 2500 CUMBERLAND PARKWAY SE SUITE 600 | | | ATLANTA | GA | 30339 | |
| UNITY FOODS | | 4053 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| UNIVAR USA INC | | PO BOX 740896 | | | LOS ANGELES | CA | 90074-0896 | |
| UNIVERSITY MEAT INC | | 12733 SAN FERNANDO RD | STE #180 | | SYLMAR | CA | 90040 | |
| UNIVERSITY OF IDAHO CAREER SERVICES | UNIVERSITY OF IDAHO | 875 PERIMETER DR MS 2534 | | | MOSCOW | ID | 83844-2534 | |
| UNIVERSITY OF NEW HAMPSHIRE | | 75 MAIN ST | | | DURHAM | NH | 03824 | |
| UNRUH, LARRY | | 38163 SLEDGE RD | | | SCIO | OR | 97374 | |
| UNUM LIFE INSURANCE CO OF AMERICA | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| Unum Life Insurance Company of America | | 2211 Congress Street | | | Portland | ME | 04122 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| UPPER LAKES FOODS INC | | 801 INDUSTRY AVE | | | CLOQUET | MN | 55057 | |
| UPPER LAKES FOODS INC | | 801 INDUSTRY AVE | | | CLOQUET | MN | 55720 | |
| Upper Lakes Foods, Inc. | Erin Bradshaw | 801 Industry Avenue | | | Cloquet | MN | 55720 | |
| UPS | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPS -LOS ANGELES | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPSTATE PRODUCE INC | ATTN ACCOUNTS PAYABLE | 16 FRANCES PL | | | MONSEY | NY | 10952 | |
| URBANO VILLAGOMEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBANO VILLAGOMEZ, CRISPIN | | ADDRESS ON FILE | | | | | | |
| URBANO, MARY L | | ADDRESS ON FILE | | | | | | |
| URENDA DE RODRIGUEZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| URENDA GARIBAY, JULIA | | ADDRESS ON FILE | | | | | | |
| Urenda-Garibay, Julia | | ADDRESS ON FILE | | | | | | |
| URIBE, DAMIEN J | | ADDRESS ON FILE | | | | | | |
| URM Foodservice | Kolea Kent | P.O. Box 3365 | | | Spokane | WA | 99220 | |
| URSCHEL LABORATORIES INC | | 75 REMITTANCE DR DEPT 1657 | | | CHICAGO | IL | 60675-1657 | |
| URWIN, SHANE | | ADDRESS ON FILE | | | | | | |
| US BEARINGS & DRIVES | | 340 NORTH 22ND ST | PO BOX 489 | | BILLINGS | MT | 59101 | |
| US COLD STORAGE | | 601 TWIN RAIL DRIVE | | | MINOOKA | IL | 60447 | |
| US COLD STORAGE | ATTN ACCOUNTS PAYABLE | 2 AQUARIUM DR STE 400 | | | CAMDEN | NJ | 08103-1000 | |
| US DEPARTMENT OF AGRICULTURE | USDA, F&V PROGRAM, PROC. PROD. | PO BOX 790303 | | | ST LOUIS | MO | 63179-0303 | |
| US FOODS 3S | ATTN ACCOUNTS PAYABLE | PO BOX 29283 | | | PHOENIX | AZ | 57104 | |
| US FOODS 3S | ATTN ACCOUNTS PAYABLE | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS RALEIGH 5G | | RALEIGH 5G | PO BOX 29283 | | PHOENIX | AZ | 27597 | |
| US FOODS, IN | ATTN ACCOUNTS PAYABLE | PO BOX 29283 | | | PHOENIX | AZ | 57104 | |
| US FOODS, INC | | DENVER #3160 | PO BOX 29283 | | PHOENIX | AZ | 80111 | |
| US FOODS, INC | | DETROIT #1106 | PO BOX 29283 | | PHOENIX | AZ | 48393 | |
| US FOODS, INC | | HARTFORD 2F | PO BOX 29283 | | PHOENIX | AZ | 06360 | |
| US FOODS, INC | | INDIANA #1054 | PO BOX 29283 | | PHOENIX | AZ | 46038-9749 | |
| US FOODS, INC | | MEMPHIS #3147 | PO BOX 29283 | | PHOENIX | AZ | 38141 | |
| US FOODS, INC | | OGDEN #4118 | PO BOX 29270 | | PHOENIX | AZ | 84016 | |
| US FOODS, INC | | OGDEN #4118 | PO BOX 29270 | | PHOENIX | AZ | 84401 | |
| US FOODS, INC | | OGDEN #4118 | PO BOX 29270 | | PHOENIX | AZ | 85038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US FOODS, INC | | OKLAHOMA CITY | PO BOX 29283 | | PHOENIX | AZ | 73131 | |
| US FOODS, INC | | OKLAHOMA CITY | PO BOX 29283 | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | | OMAHA 9I | PO BOX 29283 | | PHOENIX | AZ | 68110-1130 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 33487 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 44087 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 46038-9749 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 49016 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 80111 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | | PO BOX 29283 | | | PHOENIX | AZ | 87105 | |
| US FOODS, INC | | PORT ORANGE 5Z | PO BOX 29283 | | PHOENIX | AZ | 32124 | |
| US FOODS, INC | | RENO 4R | PO BOX 29283 | | PHOENIX | AZ | 89506 | |
| US FOODS, INC | | SANTA ANA #4150 | PO BOX 29283 | | PHOENIX | AZ | 92879 | |
| US FOODS, INC | | TOPEKA #3477 | PO BOX 29283 | | PHOENIX | AZ | 66618 | |
| US FOODS, INC | ALBANY #2140 | PO BOX 29283 | | | PHOENIX | AZ | 12065 | |
| US FOODS, INC | ALBANY #2140 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | ALBUQUERQUE #1933 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | ALBUQUERQUE #1933 | PO BOX 29283 | | | PHOENIX | AZ | 87105 | |
| US FOODS, INC | ALLEN/ST LOUIS 9U | PO BOX 29283 | | | PHOENIX | AZ | 63102 | |
| US FOODS, INC | ALLEN/ST LOUIS 9U | PO BOX 29283 | | | PHOENIX | AZ | 63114 | |
| US FOODS, INC | ALLEN/ST LOUIS 9U | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | ALLENTOWN | PO BOX 29283 | | | PHOENIX | AZ | 18109 | |
| US FOODS, INC | ALLENTOWN | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | ALTOONA | PO BOX 29283 | | | PHOENIX | AZ | 16603 | |
| US FOODS, INC | ALTOONA | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | ARIZONA #4146 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | ARIZONA #4146 | PO BOX 29283 | | | PHOENIX | AZ | 85043 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 30071 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 33487 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 33610 | |
| US FOODS, INC | ATLANTA #3139 | PO BOX 29283 | | | PHOENIX | AZ | 38141 | |
| US FOODS, INC | AUSTIN #3023 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | AUSTIN #3023 | PO BOX 29283 | | | PHOENIX | AZ | 78610 | |
| US FOODS, INC | AUSTIN #3023 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | BOCA RATON #3135 | PO BOX 29283 | | | PHOENIX | AZ | 33487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US FOODS, INC | BOCA RATON #3135 | PO BOX 29283 | | | | AZ | 85038 | |
| US FOODS, INC | BRIDGEPORT | PO BOX 29283 | | | PHOENIX | AZ | 08014 | |
| US FOODS, INC | BRIDGEPORT | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | CHARLOTTE N 5E | PO BOX 29283 | | | PHOENIX | AZ | 28269 | |
| US FOODS, INC | CHARLOTTE N 5E | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | CHICAGO #2099 | PO BOX 29283 | | | PHOENIX | AZ | 60106 | |
| US FOODS, INC | CHICAGO #2099 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | CLEVELAND #1104 | PO BOX 29283 | | | PHOENIX | AZ | 44087 | |
| US FOODS, INC | CLEVELAND #1104 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | FIFE | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | FIFE | PO BOX 29283 | | | PHOENIX | AZ | 98424 | |
| US FOODS, INC | GFS-BISMARCK | PO BOX 29283 | | | PHOENIX | AZ | 58208 | |
| US FOODS, INC | GFS-BISMARCK | PO BOX 29283 | | | PHOENIX | AZ | 58501 | |
| US FOODS, INC | GFS-BISMARCK | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | GREENSBURG 8E | PO BOX 29283 | | | PHOENIX | AZ | 15601 | |
| US FOODS, INC | GREENSBURG 8E | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | IOWA CITY | PO BOX 29283 | | | PHOENIX | AZ | 52241 | |
| US FOODS, INC | IOWA CITY | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | JACKSON/PEARL | PO BOX 29283 | | | PHOENIX | AZ | 39232 | |
| US FOODS, INC | JACKSON/PEARL | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | KNOXVILLE | PO BOX 29283 | | | PHOENIX | AZ | 37701 | |
| US FOODS, INC | KNOXVILLE | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | LA MIRADA | PO BOX 29283 | | | PHOENIX | AZ | 90638 | |
| US FOODS, INC | LA MIRADA | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | LAS VEGAS | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | LAS VEGAS | PO BOX 29283 | | | PHOENIX | AZ | 89030 | |
| US FOODS, INC | LIVERMORE | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | LIVERMORE | PO BOX 29283 | | | PHOENIX | AZ | 94550 | |
| US FOODS, INC | LIVERMORE | PO BOX 29283 | | | PHOENIX | AZ | 94551 | |
| US FOODS, INC | MILWAUKEE | PO BOX 29283 | | | PHOENIX | AZ | 53051 | |
| US FOODS, INC | MILWAUKEE | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | MINN PLYMOUTH | PO BOX 29283 | | | PHOENIX | AZ | 55442 | |
| US FOODS, INC | MINN PLYMOUTH | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | MONTGOMERY 5Y | PO BOX 29283 | | | PHOENIX | AZ | 36108 | |
| US FOODS, INC | MONTGOMERY 5Y | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | N YORK METRO/ENGLEWOOD | PO BOX 29283 | | | | AZ | | |
| US FOODS, INC | N YORK METRO/ENGLEWOOD | PO BOX 29283 | | | PHOENIX | AZ | 08861 | |
| US FOODS, INC | N YORK METRO/ENGLEWOOD | PO BOX 29283 | | | PHOENIX | | 85038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US FOODS, INC | PITTSTON | PO BOX 29283 | | | PHOENIX | AZ | 18640 | |
| US FOODS, INC | PITTSTON | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | SEABROOK | PO BOX 27283 | | | PHOENIX | AZ | 03874 | |
| US FOODS, INC | STREATOR | PO BOX 29283 | | | PHOENIX | AZ | 61364 | |
| US FOODS, INC | STREATOR | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | SWEDESBORO #2116 | PO BOX 29283 | | | PHOENIX | AZ | 08085 | |
| US FOODS, INC | SWEDESBORO #2116 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | TAMPA #3103 | PO BOX 29283 | | | PHOENIX | AZ | 33610 | |
| US FOODS, INC | TAMPA #3103 | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | VISTA | PO BOX 29283 | | | PHOENIX | AZ | 85038 | |
| US FOODS, INC | VISTA | PO BOX 29283 | | | PHOENIX | AZ | 92081 | |
| US HIGHBUSH BLUEBERRY COUNCIL | US HIGHBUSH BLUEBERRY COUNCIL #1 | C/O EL DORADO SAVINGS BANK | 3963 PARK DR | | EL DORADO HILLS | CA | 95762 | |
| US MEAT AND RESTAURANT | | 306378 INDUSTRIAL WAY | | | SANDY | OR | 97055 | |
| US POSTAL SERVICE -ACCT #40008984 | US POSTAL SERVICE | CMRS -TMS# 153729 | PO BOX 894757 | | LOS ANGELES | CA | 90189-4757 | |
| US POTATO BOARD | | DEPT 1490 | PO BOX 17180 | | DENVER | CO | 80217 | |
| USA BLUE BOOK | | PO BOX 9004 | | | GURNEE | IL | 60031-9004 | |
| USCC Services, LLC | | 8410 W. Bryn Mawr Ave. | | | Chicago | IL | 60631 | |
| USDA AMS F&V PROCESSED | ACCT #0003217956 | PO BOX 790303 | | | ST LOUIS | MO | 63179-0303 | |
| USDA FOOD SAFETY & INSPECTION SERVICE | US BANK FSIS LOCKBOX | PO BOX 979001 | | | ST LOUIS | MO | 63197-9001 | |
| Utility Trailer Sales of Oregon LLC | | PO Box 1190 | | | Clackamas | OR | 97015 | |
| V & P PROVISIONS | | 112 RAMAPO CALLEY RD | | | OAKLAND | NJ | 07417 | |
| VAANDERING, ALICIA G | | ADDRESS ON FILE | | | | | | |
| VAANDERING, JAMIE J | | ADDRESS ON FILE | | | | | | |
| VAANDERING, JENNIFER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAANDERING, TREVOR A | | ADDRESS ON FILE | | | | | | |
| VALDER, BRUCE | | ADDRESS ON FILE | | | | | | |
| Valderrama, Cedrick | | ADDRESS ON FILE | | | | | | |
| VALDERRAMA, CEDRICK D | | ADDRESS ON FILE | | | | | | |
| VALDEZ DE CORTEZ, ALTAGRACIA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ERNESTO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JESUS J | | ADDRESS ON FILE | | | | | | |
| Valdez, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VALDEZ, MARIA L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VALDIVIA PENEZ, STEPHANIE N | | ADDRESS ON FILE | | | | | | |
| VALDIVIA-PALAFOX, MANUEL | | ADDRESS ON FILE | | | | | | |
| Valencia, Jose | | ADDRESS ON FILE | | | | | | |
| Valencia, Jose/Miller Law | | ADDRESS ON FILE | | | | | | |
| VALENCIA-TORRES, RAMON | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JULIANA J | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| Valentinos | Michael Messineo | 2601 S. 70th | | | Lincoln | NE | 68506 | |
| VALENZUELA, DANIEL R | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, PAULA | | ADDRESS ON FILE | | | | | | |
| Valenzuela, Paula | | ADDRESS ON FILE | | | | | | |
| VALLARTA | | 12881 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| VALLEAU, KARL B | | ADDRESS ON FILE | | | | | | |
| Valleau, Leslie | | ADDRESS ON FILE | | | | | | |
| VALLEJO CONTRERAS, LIZBETH | | ADDRESS ON FILE | | | | | | |
| VALLEJO SALGAD, BRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEJO-MORENO, CITIALLI | | ADDRESS ON FILE | | | | | | |
| VALLEY AGRONOMICS LLC | | PO BOX 258 | | | MOUNT ANGEL | OR | 97362 | |
| VALLEY CREDIT SERVICE INC | VALLEY CREDIT SERVICE INC - HRY PR | PO BOX 2046 | | | SALEM | OR | 97308 | |
| VALLEY DIST OF MONTANA | | 5755 TITAN AVE | | | BILLINGS | MT | 59701 | |
| VALLEY FIRE CONTROL INC | | 217 SE MAIN ST | | | ALBANY | OR | 97321-3023 | |
| VALLEY FOOD SERVICE | | 8716 W ROOSEVELT AVE | | | VISALIA | CA | 93291 | |
| VALLEY INTERNATIONAL F | | 560 FRANKLIN AVENUE | | | FRANKLIN SQUARE | NY | 11010 | |
| VALLEY ISLE PRODCE ... | | P O BOX 517 | | | KAHULUI, MAUI | HI | 94603 | |
| VALLEY ISLE PRODUCE | | P O BOX 517 | | | KAHULUI, MAUI | HI | 94607 | |
| VALLEY ISLE PRODUCE | | PO BOX 517 | | | KAHULUI MAUI | HI | 96733 | |
| Valley Isle Produce Re-D Sales Tru Alpine | Valley Isle Produce | P O Box 517 | | | Kahului, Maui | HI | 94603 | |
| VALLEY PACKING SERVICE | | PO BOX 742301 | | | LOS ANGELES | CA | 90074-2301 | |
| VALLEY PRINTING SERVICE | | PO BOX 1100 | | | CERES | CA | 95307 | |
| VALLEY PROVISIONS | | 234-36 WRIGHT ST | | | NEWARK | NJ | 07114 | |
| VALLEY SEAFOOD INC | | 188 N WASHINGTON ST | | | WILKES-BARRE | PA | 18701 | |
| VALLEY VIEW SDA CHURCH | | PO BOX 74 | | | MEDFORD | OR | 97501 | |
| VALLEY VISTA ACRES | | 8002 Adams Rd S | | | Royal City | WA | 99357 | |
| Val-Mex | | 14607 San Pedro #170 | | | San Antonio | TX | 78232 | |
| VAL-MEX FROZEN FOODS LLC | | 14607 SAN PEDRO AVE STE #170 | | | SAN ANTONIO | TX | 78232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALVERDE MARTINEZ, PERFECTA | | ADDRESS ON FILE | | | | | | |
| Valverde, Florentina | | ADDRESS ON FILE | | | | | | |
| Valverde, Frederick | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VALVERDE, FREDERICK H | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VAN AGTAMAEL, GRACE | | ADDRESS ON FILE | | | | | | |
| VAN DYKE & CEDERGREEN FRESH LLC | | PO BOX 518 | | | Quincy | WA | 98848 | |
| VAN EERDEN | | PO BOX 3110 | | | GRAND RAPIDS | MI | 49503 | |
| VAN HOUTE, RANDY J | | ADDRESS ON FILE | | | | | | |
| VAN LIEW, TERI A | | ADDRESS ON FILE | | | | | | |
| VAN NOTE ENTERPRISES INC | | 1031 S ANDREASEN DR #200 | | | ESCONDIDO | CA | 92029 | |
| VAN VLEET | | 800 SE JACKSON | | | ALBANY | OR | 97321-0479 | |
| VAN ZANDT, KRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| VANAUKEN, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| VANCLEVE, JAMES E | | ADDRESS ON FILE | | | | | | |
| Vandehey, Monty C. | | ADDRESS ON FILE | | | | | | |
| VANDELAC, JOHNNY | | ADDRESS ON FILE | | | | | | |
| Vanden Bos & Chapman, LLP | Christopher N. Coyle | ADDRESS ON FILE | | | | | | |
| VANDERVORT, YVONNE A | | ADDRESS ON FILE | | | | | | |
| VANDUSEN JR, MELVIN F | | ADDRESS ON FILE | | | | | | |
| VANMARK EQUIPMENT LLC | | 300 INDUSTRIAL PARKWAY | | | CRESTON | IA | 50801 | |
| VANMARK EQUIPMENT LLC | BOBBIE MCFEE | 300 INDUSTRIAL PARKWAY | | | CRESTON | IA | 50801 | |
| VARA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VARELA MIER, ARTURO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ALVAREZ, ELISA | | ADDRESS ON FILE | | | | | | |
| VARGAS REYES, SAUL | | ADDRESS ON FILE | | | | | | |
| VARGAS ZAVALA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| Vargas, Francisco | | ADDRESS ON FILE | | | | | | |
| VARGAS, JOSUE A | | ADDRESS ON FILE | | | | | | |
| VARGAS, VINCENT | | ADDRESS ON FILE | | | | | | |
| VAROCIO-RUIZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ MEJIA, JUAN | | ADDRESS ON FILE | | | | | | |
| Vasquez Santana, Andrea | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ALEX R | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, KARLA A | | ADDRESS ON FILE | | | | | | |
| Vasquez, Maria | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MIRIAM | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| Vasquez, Robert | | ADDRESS ON FILE | | | | | | |
| Vasquez, Robert/Dodge Law | | ADDRESS ON FILE | | | | | | |
| VASQUEZ-CHAVEZ, ISAAC J | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ ALVAREZ, EDWIN O | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ CORTEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ GAMIZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ MARTINEZ, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARIA T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, OLGALIDIA | | ADDRESS ON FILE | | | | | | |
| VEAZEY, ROBERT F | | ADDRESS ON FILE | | | | | | |
| VEGA DIAZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| VEGA, MARTHA A | | ADDRESS ON FILE | | | | | | |
| VELARDE GARCIA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| VELASCO MORA, CLARITSA | | ADDRESS ON FILE | | | | | | |
| VELASCO MORA, YARISTA | | ADDRESS ON FILE | | | | | | |
| VELASCO, BRANDY | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ SANCHEZ, CHARLY J | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ SOTO, JESSE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, DAKOTA L | | ADDRESS ON FILE | | | | | | |
| Velasquez, Silvia | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ-GUZMAN, VANESSA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ-SANCHEZ, DELFINA | | ADDRESS ON FILE | | | | | | |
| VENTURA ALVARADO, MOISES | | ADDRESS ON FILE | | | | | | |
| Ventura Cerda, Jose | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VENTURA CERDA, JOSE | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ventura Foods | | 26259 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| Ventura Foods | | 26260 NETWORK PL | | | CHICAGO | IL | 60673-1263 | |
| VENTURA FOODS LLC | | 26259 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA MARTINEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VENTURA, IRMA | | ADDRESS ON FILE | | | | | | |
| Ventura, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Ventura, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VENTURA, MARIA F | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VENTURA, SABAS A | | ADDRESS ON FILE | | | | | | |
| VERA HERNANDEZ, ELVIRA | | ADDRESS ON FILE | | | | | | |
| VERA, PAULO D | | ADDRESS ON FILE | | | | | | |
| VERDEJA FLORES, NIEVES | | ADDRESS ON FILE | | | | | | |
| Verifract LLC | Dba Redzone Production Systems Llc | 1680 Meridian Ave Suite 402 | | | Miami Beach | FL | 33139 | |
| VERIFRACT LLC | REDZONE - VERIFRACT LLC | DBA REDZONE PRODUCTION SYSTEMS LLC | 1680 MERIDIAN AVE SUITE 402 | | MIAMI BEACH | FL | 33139 | |
| Verifract, LLC dba Redzone Production Systems | | 1680 Meridian Ave Suite 402 | | | Miami Beach | FL | 33139 | |
| VERLEY, KATIE G | | ADDRESS ON FILE | | | | | | |
| VERNS FOODSERVICE | | 2410 SE KELLI BV | | | HERMISTON | OR | 97838 | |
| VERSA MARKETING | | 4623 NORTH FIRST ST | | | FRESNO | CA | 73741 | |
| VERSA MARKETING | | 4623 NORTH FIRST ST | | | FRESNO | CA | 91301 | |
| VERSA MARKETING | | 4623 NORTH FIRST ST | | | FRESNO | CA | 93726-0904 | |
| VERSACOLD CLAIMS | | PO BOX 94368 | | | RICHMOND | BC | V6X 8A8 | CANADA |
| VERSACOLD LOGISTIC SERVICES ULC | | PO BOX 6428 STATION TERMINAL | | | VANCOUVER | BC | V6B-6R3 | CANADA |
| VERTON, KUNTHEA | | ADDRESS ON FILE | | | | | | |
| Vesterby, Bradley | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VF Agriculture LLC | | 8930 Suver Rd | | | Monmouth | OR | 97361 | |
| VF Agriculture, LLC | c/o Tobias Tingleaf | 693 Chemeketa St. NE | PO Box 2247 | | Salem | OR | 97308 | |
| VF Agriculture, LLC | VF Agriculture, LLC dba Green Spring Farms | c/o Randy Struckmeier | 8930 Suver Road | | | OR | 97361 | |
| VF Agriculture, LLC dba Green Spring Farms | c/o Randy Struckmeier | 8930 Suver Road | | | Monmouth | OR | | |
| VFW AUXILIARY #3182 | | 64266 PENNY RD | | | Monmouth | OR | 97361 | |
| VIAN, RICHARD D | | ADDRESS ON FILE | | | COOS BAY | OR | 97420 | |
| VICTORY FOODSERVICE | HUNTS POINT MARKET | 515 TRUXTON STREET | | | BRONX | NY | 10474 | |
| VIELLETTE, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| Vietzke, Dennis | | ADDRESS ON FILE | | | | | | |
| VIETZKE, DENNIS P | | ADDRESS ON FILE | | | | | | |
| VIEYRA, CLAUDIA C | | ADDRESS ON FILE | | | | | | |
| VIFQUAIN, CAROLYN S | | ADDRESS ON FILE | | | | | | |
| VIKING AUTOMATIC SPRINKLER CO | | 3245 NW FRONT AVE | | | PORTLAND | OR | 97210 | |
| VIKING FOOD LTD | | PO BOX WK640 | | | | | | BERMUDA |
| VILLA-GONZALEZ, MARGARITO | | ADDRESS ON FILE | | | | | | |
| Villalvazo, Ana | | ADDRESS ON FILE | | | | | | |
| Villalvazo, Ana/Thesing, AAL | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, EMILIA | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MARISOL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MONICA J | | ADDRESS ON FILE | | | | | | |
| Villarreal, Raymond | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLARREAL, RAYMOND R | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| VILLARREAL, SOFIA N | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, ISAIAH | | ADDRESS ON FILE | | | | | | |
| VILLEDA DE LUNA, CELERINA | | ADDRESS ON FILE | | | | | | |
| VILLEGAS VARELAS, MARIA G | | ADDRESS ON FILE | | | | | | |
| VILLELA, JOEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| Villela, Jose | | ADDRESS ON FILE | | | | | | |
| VILLELA, JOSE S | | ADDRESS ON FILE | | | | | | |
| VINCENT CORPORATION | | 2810 E 5TH AVE | | | TAMPA | FL | 33605 | |
| VINCENT LECH (CAT) | | 550 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053 | |
| VINCENT WOLF | | PO Box 39 | | | St. Paul | OR | 97137 | |
| Vincent, Enrique | | ADDRESS ON FILE | | | | | | |
| VIP Foodservice | Alton Nakagawa | PO Box 517 | | | Kahului | HI | 96733 | |
| VIP Foodservice | Attn Lynne Miller and Momi Kaikala | 74 Hobron Avenue | P.O. Box 517 | | Kahului | HI | 96732 | |
| VIP Foodservice | Lynne Miller and Momi Kaikala | 74 Hobron Avenue | P.O. Box 517 | | Kahului | HI | 96732 | |
| VIRGEN RUBIO, EDUARDO I | | ADDRESS ON FILE | | | | | | |
| VIRRUETA, ESMERALDA D | | ADDRESS ON FILE | | | | | | |
| VISION BUSINESS PRODUCTS | | PO BOX 643897 | | | PITTSBURGH | PA | 15264-3897 | |
| Vision Solutions | Vision Solutions Inc | Dept Ch 19317 | | | Palatine | IL | 60055-9317 | |
| VISION SOLUTIONS INC | | DEPT CH 19317 | | | PALATINE | IL | 60055-9317 | |
| VISTA VALUATIONS LLC | | 910 FLORIN RD SUITE 207 | | | SACRAMENTO | CA | 95831 | |
| VIVION INC | | 929 BRANSTEN RD | | | SAN CARLOS | CA | 94070-4021 | |
| VLM Foods USA Ltd | Blakeley LLP | 18500 Von Karman Ave., Suite 530 | | | Irvine | CA | 92612 | |
| VO, BA V | | ADDRESS ON FILE | | | | | | |
| VO, NGA Y | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VO, NGOC DIEP T | | ADDRESS ON FILE | | | | | | |
| Vogel, Denise | | ADDRESS ON FILE | | | | | | |
| Vogel, George | | ADDRESS ON FILE | | | | | | |
| VOLLRATH COMPANY LLC | | 75 REMITTANCE DR STE 3022 | | | CHICAGO | IL | 60675-3022 | |
| Vondrachek, Joseph | | ADDRESS ON FILE | | | | | | |
| VONG, SEDA | | ADDRESS ON FILE | | | | | | |
| VONGPRACHANH, KONGCHACK | | ADDRESS ON FILE | | | | | | |
| VonWin Capital Management, L.P. | | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| VORCE, CAROL | | ADDRESS ON FILE | | | | | | |
| VOSS, RICHARD C | | ADDRESS ON FILE | | | | | | |
| VOYAGER COMPONENTS INC | | 1208 ESKA WAY | | | SILVERTON | OR | 97381 | |
| Vp Agriculture LLC | | 8930 Suver Rd | | | Monmouth | OR | 97361 | |
| VREDENBURG, ROBERTA | | ADDRESS ON FILE | | | | | | |
| VREDENBURG, ROBERTA | | 3037 NORTHSHORE DR SE | | | ALBANY | OR | 97322 | |
| VULCAN ELECTRIC CO | | 28 ENDFIELD ST | | | PORTER | ME | 04068 | |
| VUONG, HONG NGAT | | ADDRESS ON FILE | | | | | | |
| VWR INTERNATIONAL | | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL INC | | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W & M Bochsler Farms Inc. | | 13705 MONITOR-MCKEE RD NE | | | Mt Angel | OR | 97362 | |
| W C WINKS HARDWARE INC | | PO BOX 6055 | | | PORTLAND | OR | 97228-6055 | |
| W E RYAN COMPANY INC | | 2325 N AMERICAN STREET | | | PHILADELPHIA | PA | 19133 | |
| W F LAKE CORPORATION | | PO BOX 4214 | | | GLENS FALLS | NY | 12804 | |
| W J PENCE COMPANY INC | | 9900 S FRANKLIN DR | | | FRANKLIN | WI | 53132-8846 | |
| W M Bochsler Farms Inc.. | | 13705 Monitor-McKee Rd NE | | | Mt Angel | OR | 97362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W.E. PLEMONS MACHINERY SERVICES, INC. | | PO BOX 787 | | | | CA | 93648 | |
| W.S. LEE & SONS | | 3010 7TH AVE | | | PARLIER | PA | 16601 | |
| W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | ALTOONA | WI | 53546 | |
| W3DEVELOPING LLC | | PO BOX 633 | | | Janesville | OR | 97378 | |
| w3developing, LLC | Jason Wydro | PO Box 633 | | | SHERIDAN | OR | 97378 | |
| W3Developing, LLC | W3Developing LLC | PO Box 633 | | | Sheridan | OR | 97378 | |
| WA STATE DEPT OF ECOLOGY | | PO BOX 34050 | | | Sheridan | WA | 98124-1050 | |
| WADE, RORY B | | ADDRESS ON FILE | | | SEATTLE | | | |
| WAGNER-MEINERT LLC | | 7617 FREEDOM WAY | | | FORT WAYNE | IN | 46818 | |
| WAGONER, LAWRENCE A | | ADDRESS ON FILE | | | | | | |
| WAINMAN, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WALDEN, LARRY | | 12710 CEDAR | | | LEAWOOD | KS | 66209 | |
| WALDERN, DONALD | | ADDRESS ON FILE | | | | | | |
| WALKER, HANNAH | | ADDRESS ON FILE | | | | | | |
| WALKER, LEXI J | | ADDRESS ON FILE | | | | | | |
| Walker, Naomi | | ADDRESS ON FILE | | | | | | |
| WALKER, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| WALKERS FOOD PRODUCTS | ATTN ACCOUNTS PAYABLE | 506 E 12TH AVE | | | N KANSAS CITY | MO | 64116 | |
| WALLACE FOODS, INC | ATTN ACCOUNTS PAYABLE | 2856 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| WALLACE, AUSTIN L | | ADDRESS ON FILE | | | | | | |
| WALLE, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| WALLET, NICOLE M | | ADDRESS ON FILE | | | | | | |
| Wallet, Shelly | | ADDRESS ON FILE | | | | | | |
| WALLET, SHELLY M | | ADDRESS ON FILE | | | | | | |
| WALLING, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| Walling, Jason | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walling, Kendall | | ADDRESS ON FILE | | | | | | |
| Walling, Lori | | ADDRESS ON FILE | | | | | | |
| WALLINGFORD JR, THOMAS ALVIN | | ADDRESS ON FILE | | | | | | |
| WALLIS, RANDALL J | | ADDRESS ON FILE | | | | | | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 46933 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 54660 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 61081 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 72712 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 84307 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 85122 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 89434 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 92507 | |
| WAL-MART STORES INC | SUPER CENTER DIVISION | 1301 SE 10TH ST | | | BENTONVILLE | AR | 98930 | |
| Wal-Mart Stores, Inc. / Sams Club | | Super Center Division | 1301 SE 10th St | | Bentonville | AR | 89434 | |
| Walt Disney World | | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 | |
| WALT DISNEY WORLD | | P O BOX 10120 | | | LAKE BUENA VSTA | FL | 32824 | |
| Walt Disney World | Frank Leggett | 200 Celebration Pl. | | | Celebration | FL | 34747 | |
| Walt Disney World | Nat Martin | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 | |
| WALTER E NELSON CO | | 5937 N CUTTER CIR | | | PORTLAND | OR | 97217 | |
| WALTERS, AMBER M | | ADDRESS ON FILE | | | | | | |
| WALTON, AMANDA | | ADDRESS ON FILE | | | | | | |
| WALTS FOOD STORES | | 300 TAFT DR | | | SOUTH HOLLAND | IL | 60473 | |
| WANNER, ALEXIS R | | ADDRESS ON FILE | | | | | | |
| WANNER, SHARON M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ward, Peter | | ADDRESS ON FILE | | | | | | |
| WARD, TYLEIGHNA J | | ADDRESS ON FILE | | | | | | |
| Warkentin, Hunter | | ADDRESS ON FILE | | | | | | |
| Warner, Rhonda | | ADDRESS ON FILE | | | | | | |
| WARREN, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| WARREN, SIERRA A | | ADDRESS ON FILE | | | | | | |
| WARREN,ROGER | | ADDRESS ON FILE | | | | | | |
| Washington Self Insurance | Jennifer West | PO Box 44891 | | | Olympia | WA | 98504-4891 | |
| WASHINGTON SELF-INSURERS ASSOCIATION | | 828 7TH AVE SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON SQUARE PROD | | 1622 SOUTH GRAHAM ST | | | SEATTLE | WA | 98108 | |
| WASHINGTON STATE DEPART OF AGRICULTURE | ORGANIC PROGRAM | PO BOX 42560 | | | OLYMPIA | WA | 98504-2560 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | WASHINGTON STATE DEP OF REVENUE-WIRE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPT OF AGRICULTURE | | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE DEPT OF AGRICULTURE | AGRICULTURAL INVESTIGATIONS PROGRAM | PO BOX 42560 | | | OLYMPIA | WA | 98504-2560 | |
| WASHINGTON STATE DEPT(FOOD/SAFTY, ANIM,OR | WASHINGTON STATE | FOOD SAFETY PROGRAM | PO BOX 42591 | | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE POTATO COMMISSION | | 108 INTERLAKE RD | | | MOSES LAKE | WA | 98837 | |
| WASHINGTON STATE SUPPORT REGISTRY | | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON TRACTOR | WASHINGTON TRACTOR #77161 | ACCT #77161 | 731 F ST SE | | QUINCY | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TRACTOR | WASHINGTON TRACTOR ACCT #77076 | ACCT #77076 | 2700 136th AVE CT E | | SUMMER | WA | 98390 | |
| WASTE MANAGEMENT | RIVERBEND LANDFILL COMPANY INC | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| Waste Management / Republic | RIVERBEND LANDFILL COMPANY INC | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE-PRO | WASTE-PRO ACCU-SHRED | LARVIK DISPOSAL CO | 3412 HWY 30 | | LA GRANDE | OR | 97850 | |
| WATER SOLUTIONS INC | | PO BOX 157 | | | RATHDRUM | ID | 83858-0157 | |
| WATER SOLUTIONS INC | Water Solutions, Inc. | Bryan D. Ward, President | 14655 N. Kimo St. | | Rathdrum | ID | 83858 | |
| Water Solutions, Inc. | Bryan D. Ward, President | 14655 N. Kimo St. | | | Rathdrum | ID | 83858 | |
| Watercare Industrial Services Inc | | PO Box 464 | | | Washougal | WA | 98671 | |
| Watercare Industrial Services Inc | Steven Carroll | PO Box 464 | | | Washougal | WA | 98671 | |
| WATERCARE INDUSTRIAL SERVICES INC | WATERCARE INDUSTRIAL SERVICES | PO BOX 464 | | | WASHOUGAL | WA | 98671 | |
| WATERLAB CORP | | 2603 12TH ST SE | | | SALEM | OR | 97302 | |
| WATERS, DAVID G | | ADDRESS ON FILE | | | | | | |
| WATERS, NANCY L | | ADDRESS ON FILE | | | | | | |
| WATKINS, KENNY | | ADDRESS ON FILE | | | | | | |
| Watkinson Laird Rubenstein. P.C. | Julia I. Manela | 1203 Willamette Street, Suite 200 | | | Eugene | OR | 97401 | |
| WATLEY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| WATLEY, SIMPSON | | ADDRESS ON FILE | | | | | | |
| WATSON, LLOYD F | | ADDRESS ON FILE | | | | | | |
| WATTERS, MARCY | | ADDRESS ON FILE | | | | | | |
| Waugh Foods | Scott Duckworth | PO Box 620 | | | Lincoln | IL | 62656-0620 | |
| WAUGH FOODS INC | | PO BOX 620 | | | LINCOLN | IL | 62656-0620 | |
| WAVE BROADBAND - OREGON | | PO BOX 35164 | | | SEATTLE | WA | 98124-5164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wawona | | 100 West Alluvial | | | Clovis | CA | 93611 | |
| Wawona Frozen Foods | | 1000 W Alluvial Ave | | | Clovis | CA | 93611 | |
| Wawona Frozen Foods | | | PO BOX 8378 | | PASADENA | CA | 91109-8378 | |
| Wayne W & Winona G Russell | | 24766 NE Airport Rd | | | Aurora | OR | 97002 | |
| Waypoint | Attn Rebecca Rose | 23 Via Marguesa | | | Rancho Santa Margarita | CA | 92688 | |
| Waypoint | Chris Eberle | 1542 E. Greyhound Pass | | | Carmel | IN | 46032 | |
| Waypoint | Donna Sheridan | 13814 Carters Grove Lane | | | Jacksonville | FL | 32223 | |
| Waypoint | Rebecca Rose | 23 Via Marguesa | | | Rancho Santa Margarita | CA | 92688 | |
| Waypoint - Alaska | | 907 East Dowling Road, Ste #28 | | | Anchorage | AK | 99518 | |
| Waypoint - Central | | 10026A S. Mingo, Box 437 | | | Tulsa | OK | 74133-5700 | |
| Waypoint - Central | | 10934 Strang Line Road | | | Lenexa | KS | 66215 | |
| Waypoint - Central | | 11060 Grader St. | | | Dallas | TX | 75238 | |
| Waypoint - Central | | 11117 John Galt Blvd | | | Omaha | NE | 68137 | |
| Waypoint - Central | | 1211 Arion Parkway, Ste 112 | | | San Antonio | TX | 78216 | |
| Waypoint - Central | | 1211 W. Remington Blvd | | | Romeoville | IL | 60446 | |
| Waypoint - Central | | 13623 Barrett Office Dr. | | | Ballwin | MO | 63021 | |
| Waypoint - Central | | 1519 Continental Ave | | | Bismark | ND | 58504 | |
| Waypoint - Central | | 16700 W. Victor Road | | | New Berlin | WI | 53151 | |
| Waypoint - Central | | 1740 S. Glenstone, Ste Q | | | Springfield | MO | 65804 | |
| Waypoint - Central | | 230 S. Quadrum Dr. | | | Oklahoma City | OK | 73108 | |
| Waypoint - Central | | 2665 SE Oak Tree Ct, Ste 108 | | | Ankeny | IA | 50021 | |
| Waypoint - Central | | 308 West Lotta Street | | | Sioux Falls | SD | 57105 | |
| Waypoint - Central | | 4620 71st Street #80 | | | Lubbock | TX | 79424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waypoint - Central | | 5373 W. Sam Houston Pkwy N. Ste 250 | | | Houston | TX | 77041 | |
| Waypoint - Central | | 55 27th Street South | | | Fargo | ND | 58102 | |
| Waypoint - Central | | 8467 Xerxes Avenue North | | | Brooklyn Park | MN | 55444 | |
| Waypoint - Central | | 9762 Maumelle Blvd | | | North Little Rock | AR | 72113 | |
| Waypoint - Central | Steve Sullivan and Barry Kruger | 11060 Grader St. | | | Dallas | TX | 75238 | |
| Waypoint - Northeast | | 1400 Providence Hwy, Bldg 3, Ste 3200 | | | Norwood | MA | 02062 | |
| Waypoint - Northeast | | 3 Townline Circle | | | Rochester | NY | 14623 | |
| Waypoint - Northeast | | 4 Executive Plaza, Ste 180 | | | Yonkers | NY | 10701 | |
| Waypoint - Northeast | | 510 McCormick Drive, Ste 5 | | | Glen Burnie | MD | 21061 | |
| Waypoint - Northeast | | 5211 Militia Hill Road | | | Plymouth Meeting | PA | 19462 | |
| Waypoint - Northeast | | 920 Albany Shaker Road | | | Latham | NY | 12110 | |
| Waypoint - Northeast | | 9714-16 Atlee Commons Drive | | | Ashland | VA | 23005 | |
| Waypoint - Northeast (E. Pennsylvania) | | 5211 Militia Hill Road | | | Plymouth Meeting | PA | 19462 | |
| Waypoint - Southeast | | 100 Melonie St, Ste B | | | Boutte | LA | 70039 | |
| Waypoint - Southeast | | 100 Southside Drive | | | Charlotte | NC | 28217 | |
| Waypoint - Southeast | | 105 Trade Center Drive | | | Birmingham | AL | 35244 | |
| Waypoint - Southeast | | 13521 Prestige Place | | | Tampa | FL | 33635 | |
| Waypoint - Southeast | | 1485 Lakes Parkway | | | Lawrenceville | GA | 30043 | |
| Waypoint - Southeast | | 2511 Winford Ave. | | | Nashville | TN | 37211 | |
| Waypoint - Southeast | | 3405 NW 55th St. | | | Ft. Lauderdale | FL | 33309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waypoint - Southeast | | 3895 East Raines Rd. | | | Memphis | TN | 38118 | |
| Waypoint - Southeast | | 557 Grants Ferry Rd | | | Branson | MS | 39047 | |
| Waypoint - Southeast | | 6509 Hazeltine National Dr., Ste 5 | | | Orlando | FL | 32822 | |
| Waypoint - Southeast | | 7411 Fullerton St. Ste 101 & 200 | | | Jacksonville | FL | 32256 | |
| Waypoint - Southeast | | 9758 Parkside Dr. | | | Knoxville | TN | 37922 | |
| Waypoint - West | | 149 S. Adkins Way, Ste 102 | | | Meridian | ID | 83642 | |
| Waypoint - West | | 1722 Lampman Dr. | | | Billings | MT | 59102 | |
| Waypoint - West | | 2642 Michelle Drive, Ste 100 | | | Tustin | CA | 92780 | |
| Waypoint - West | | 2715 Broadbent Pkwy, NE, Ste E | | | Albuquerque | NM | 87107 | |
| Waypoint - West | | 2900 Collier Canyon Road | | | Livermore | CA | 94551-9224 | |
| Waypoint - West | | 3055 S. Parker Rd., Ste 115 | | | Aurora | CO | 80014 | |
| Waypoint - West | | 4328 West 8480 South | | | West Jordan | UT | 84088 | |
| Waypoint - West | | 4655 W. McDowell Rd., Ste 110 | | | Phoenix | AZ | 85035 | |
| Waypoint - West (Reno) | | 2900 Collier Canyon Road | | | Livermore | CA | 94551-9224 | |
| Waypoint North FL Mkt | Bruce Fike | 7411 Fullerton St., Ste 101 & 200 | | | Jacksonville | FL | 32256 | |
| WAYT, BROOKE R | | ADDRESS ON FILE | | | | | | |
| WCCA | | PO BOX 1830 | | | LAKE OSWEGO | OR | 97035 | |
| Weatherford Thompson | | 130 1st Ave W | PO Box 667 | | Albany | OR | 97321 | |
| Weatherford Thompson | Michael G. Cowgill | 130 1st Ave W | PO Box 667 | | Albany | OR | 97321 | |
| WEAVER, COLBI W | | ADDRESS ON FILE | | | | | | |
| WEBER SCIENTIFIC | | 2732 KUSER RD | | | HAMILTON | NJ | 08691-9430 | |
| WEBSTERS RETAIL MEATS | | 396 COUNTY ROUTE 48 | | | NORWOOD | NY | 13668 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEDERSKI III, JAMES J | | ADDRESS ON FILE | | | | | | |
| WEEMS, ELEANOR E | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN BEVERAGE CO | | 410 PETERS ST E | | | WENATCHEE | WA | 98801 | |
| Weinstein Beverage Co | Pam McBride | 410 Peters St E | | | Wenatchee | WA | 98801 | |
| WEISENBURG, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| WELBURN, BRADLEY T | | ADDRESS ON FILE | | | | | | |
| WELBURN, LESLIE R | | ADDRESS ON FILE | | | | | | |
| Weldon, Martin | | ADDRESS ON FILE | | | | | | |
| WELDON, MARTIN W | | ADDRESS ON FILE | | | | | | |
| Wells Fargo | Debbie Welte, Lesa Goff, Yvonne Philibert | 99 E Broadway 2nd Floor | | | Eugene | OR | 97401 | |
| WELLS FARGO BANK NA | WELLS FARGO BANK NA-WIRE ONLY | PO BOX 63020 | | | SAN FRANCISCO | CA | 94163 | |
| WELLS FARGO BANK NATIONAL ASSOCIATION | ARRIVE LOGISTICS - WELLS FARGO | PO BOX 205434 | | | DALLAS | TX | 75320-5434 | |
| WELLS FARGO VENDOR | RICOH - WELLS FARGO VENDOR FINANCIAL SRV | FINANCIAL SERVICES LLC | PO BOX 650073 | | DALLAS | TX | 75265-0073 | |
| Wells Fargo Vendor Financial Services, LLC | | Christine Rachel Etheridge, Loan Adjustor | 1738 Bass Rd | | Macon | GA | 31210 | |
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | |
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | | PO Box 931093 | | Atlanta | GA | 31193 | |
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | | PO Box 931093 | | Atlanta | GA | 31193 | |
| WELTER, RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welter, Traci | | ADDRESS ON FILE | | | | | | |
| Wenatchee Hosp. | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Wenatchee Valley Hospital | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| WENNING & SON | | PO BOX 504 | | | LONG BRANCH | NJ | 07740 | |
| WES WISE EXCAVATION | WESLEY, WISE | PO BOX 710 | | | IRRIGON | OR | 97844 | |
| WESCO RECEIVABLES CORP | | PO BOX 31001-0465 | | | PASADENA | CA | 91110-0465 | |
| WESELY, JUANITA E | | ADDRESS ON FILE | | | | | | |
| West Coast Paper dba WCP Solutions | Dorothy Marty | 6703 S 234th St Suite 120 | | | Kent | WA | 98032 | |
| WEST COAST SHIP SUPPLY | | 1705 NE ARGYLE | | | PORTLAND | OR | 97211 | |
| WEST COAST SPECIALTIES | | 6656 SE CROSSWHITE WAY | | | PORTLAND | OR | 97206 | |
| West Farms | | PO Box 42 | | | Crabtree | OR | 97335 | |
| WEST FARMS INC | | Jro Franz Wenz, President | 37090 Gilkey Road | | Scio | OR | 97374 | |
| WEST, DERIC D | | PO BOX 42 | | | CRABTREE | OR | 97374 | |
| Westbrook, Corinne | | ADDRESS ON FILE | | | | | | |
| WESTBY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Westcoast Paper | | PO Box 84145 | | | Seattle | WA | 98124-5445 | |
| WESTCOAST PAPER | WESTCOAST PAPER- WCP | PO BOX 84145 | | | SEATTLE | WA | 98124-5445 | |
| WESTECH RIGGING SUPPLY | | 4140 W 11TH AVE | | | EUGENE | OR | 97402 | |
| WESTENHOUSE, MARY LE | | ADDRESS ON FILE | | | | | | |
| Westenhouse, Marylee | | ADDRESS ON FILE | | | | | | |
| WESTERN ASSOCIATION OF FOOD CHAINS INC | | 4010 WATSON PLAZA DR SUITE 205 | | | LAKEWOOD | CA | 90712 | |
| WESTERN AUTOMATIC SPRINKLER CO | | 1403 N MONROE | | | LA GRANDE | OR | 97850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN CONFERENCE OF TEAMSTERS | WESTERN CONFERENCE OF TEAMSTERS PENSION | PENSION TRUST FUND | PO BOX 34080 | | SEATTLE | WA | 98124-1080 | |
| WESTERN CONFERENCE OF TEAMSTERS PENSION | WESTERN PENSION TRUST FUND | PO BOX 34080 | | | SEATTLE | WA | 98124-1080 | |
| Western Conference of Teamsters Pension Trust Fund | Russell J. Reid, Attorney | 100 W Harrison St., N. Tower #300 | | | Seattle | WA | 98119 | |
| WESTERN EXTERMINATOR COMPANY | A RENTOKIL STERITECH COMPANY | PO BOX 872830 | | | VANCOUVER | WA | 98687 | |
| WESTERN EXTERMINATOR COMPANY | RENTOKIL STERIECH COMPANY | PO BOX 872830 | | | VANCOUVER | WA | 98687 | |
| WESTERN GROUP/PORTLAND | | 3950 NW ST HELENS RD | | | PORTLAND | OR | 97210-1423 | |
| Western Peterbuilt | | PO Box 35144 #1022 | | | Seattle | WA | 98124-5144 | |
| Western Rivers Conservancy | | 71 SW Oak St, Suite 100 | | | Portland | OR | 97204 | |
| WESTERN STATES EQUIPMENT | | PO BOX 3805 | | | SEATTLE | WA | 98124-3805 | |
| Western States Equipment Co | | 500 E Overland Rd | | | Meridian | ID | 83642 | |
| WESTERN STATES EQUIPMENT CO | | PO BOX 3805 | | | SEATTLE | WA | 98124-3805 | |
| Western States Equipment Company | Erika Schroeder | 500 E Overland Rd | | | Meridian | ID | 83642 | |
| WESTERN STATES FIRE INC | | 956 ADAMS RD N | | | QUINCY | WA | 98848 | |
| WESTERN STATES FIRE PROTECTION CO | | PO BOX 412007 | | | BOSTON | MA | 02241-2007 | |
| WESTERN TRUCK CENTER | WESTERN TRUCK CENTER-PETERBUILT | PO BOX 24065 | | | SEATTLE | WA | 98124 | |
| WESTMARK INDUSTRIES INC | | 6701 SW MCEWAN RD | | | LAKE OSWEGO | OR | 97035-7815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westmark Industries, Inc | Jim Krauel | 6701 SW McEwan Road | | | Lake Oswego | OR | 97035 | |
| WESTRA, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WestRock | | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WestRock Container LLC | c/o Brian Newton | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WestRock Container, LLC f/k/a Kapstone Container Corporation | Attn Jonathan Gold | Dickinson Wright PLLC | 1825 Eye Street NW, Suite 900 | | Washington | DC | 20006 | |
| WestRock Container, LLC f/k/a Kapstone Container Corporation | Brian Newton | WestRock Container LLC | | | | GA | 30096 | |
| WestRock Container, LLC, formerly known as Kapstone Container Corporation | Brian Newton | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WestRock Container, LLC, formerly known as Kapstone Container Corporation | Michael Best and Friedrich, LLP | Jonathan L. Gold | 1000 Main Avenue, SW Suite 400 | | Washington | DC | 20024 | |
| WFM INC, A CORE GROUP COMPANY-OR | | 5201 WEST LAUREL ST | | | | FL | | |
| WFM, INC. A CORE GROUP CO-CA | | 14544 CENTRAL AVE | | | TAMPA | | 33607 | |
| WFVFS - Bankruptcy | | PO Box 931093 | | | CHINO | CA | 91710 | |
| WFVFS - Bankrupty | | PO Box 931093 | | | Atlanta | GA | 31193 | |
| WHEELER, BRANDI L | | ADDRESS ON FILE | | | Atlanta | GA | 31193 | |
| WHEELER, BRIAN P | | ADDRESS ON FILE | | | | | | |
| WHEELER, SETH D | | ADDRESS ON FILE | | | | | | |
| Wheeler, Tawnee | | ADDRESS ON FILE | | | | | | |
| WHEELER, THOMAS R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITAKER, KATHLEEN G | | ADDRESS ON FILE | | | | | | |
| WHITE FEATHER FARMS | | 13231 REFUGEE RD SE | | | PATASKALA | OH | 43062 | |
| WHITE, CATHLINE A | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL L | | ADDRESS ON FILE | | | | | | |
| WHITE, DEBRA L | | ADDRESS ON FILE | | | | | | |
| WHITE, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| WHITEMAN, SALLY J | | ADDRESS ON FILE | | | | | | |
| WHOLE FOODS INC | | PO BOX 224 | | | PITTSFIELD | MA | 01202 | |
| WHOLESOME FOODS,LLC | | PO BOX 5169 | | | NEW CASTLE | PA | 16105-0169 | |
| WILCO | | PO BOX 258 | | | MT ANGEL | OR | 97362 | |
| WILCOX FROZEN FOODS | | 2200 OAKDALE AVE | | | SAN FRANCISCO | CA | 94124 | |
| Wilcox Frozen Foods | Ray Shaw | 2200 Oakdale Avenue | | | San Francisco | CA | 94124 | |
| Wilcox Re-D Sales Tru Alpine | Wilcox Frozen Foods | 2200 Oakdale Ave | | | San Francisco | CA | 94124 | |
| WILEY SCHULTZ, KATHALEEN K | | ADDRESS ON FILE | | | | | | |
| WILEY, PATRICK L | | ADDRESS ON FILE | | | | | | |
| Wilkens Foodservice | Mike Van Hamm and George Aralis | 2601 Bond Street | | | University Park | IL | 60484 | |
| WILKERSON, SPENCER E | | ADDRESS ON FILE | | | | | | |
| WILKINSON, THOMAS L | | ADDRESS ON FILE | | | | | | |
| Willamette Dental Group | Willamette Dental Insurance | 6950 NE Campus Way | | | Hillsboro | OR | 97124-5611 | |
| Willamette Dental Group | Willamette Dental Insurance Inc | 6950 NE Campus Way | | | Hillsboro | OR | 97124-5611 | |
| WILLAMETTE DENTAL INSURANCE | | 6950 NE CAMPUS WAY | | | HILLSBORO | OR | 97124-5611 | |
| WILLAMETTE DENTAL INSURANCE INC | | 6950 NE CAMPUS WAY | | | HILLSBORO | OR | 97124-5611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willamette Orthopedics | | 3225 25th St. SE | | | | | | |
| Willamette Valley Fruit | | 2994 82nd Ave NE | | | Salem | OR | 97302 | |
| Willamette Valley Fruit Co | | 2994 82nd Avenue NE | | | Salem | OR | 97305 | |
| WILLAMETTE VALLEY FRUT | ATTN ACCOUNTS PAYABLE | 5415 E HIGH ST STE 350 | | | PHOENIX | AZ | 97305 | |
| WILLAMETTE VALLEY GENEALOGICAL SOCIETY | | PO BOX 2083 | | | SALEM | OR | 97308-2083 | |
| WILLAMETTE VALLEY LUMBER | | 1885 W HERMAN RD | | | OTHELLO | WA | 99344 | |
| WILLAMETTE VALLEY SEALCOATING | | PO BOX 4155 | | | SALEM | OR | 97302 | |
| William Butsch | | 15468 Union School Rd NE | | | Woodburn | OR | 97071 | |
| WILLIAM GOODING | | 5357 St. Paul Hwy NE | | | St. Paul | OR | 97137 | |
| WILLIAM L RUTHERFORD LIMITED | | 3350 AIRWAY DR | | | MISSISSAUGA | ON | L4V 1T3 | CANADA |
| WILLIAMS, CRAIG | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRAIG | WILLIAMS, CRAIG - CONSULTANT | 943 W NELSON LN | | | HERMISTON | OR | 97838 | |
| WILLIAMS, DENNIS L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAN R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNA R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TARA M | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON FARM INC. | | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| WILLIAMSON FARM INC. | Eric Williamson | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| Williamson Farms | Eric Williamson | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| Williamson Farms | Telare Law, PLLC | George Telquist | 1321 Columbia Park Trail | | Richland | WA | 99352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON FARMS INC | | 3505 ADAMS RD S | | | QUINCY | WA | 98848 | |
| Williamson Farms Inc | Eric Williamson | 3505 Adams Rd S | | | Quincy | WA | 98848 | |
| Williamson Farms Inc | George Telquist | | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Williamson Farms Inc | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Williamson Farms | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| Williamson Farms Inc | Telare Law, PLLC | Scott Vermeer, Attorney for Creditor Williamson Farms Inc | 1321 Columbia Park Trail | | Richland | WA | 99352 | |
| WILLIS, JEREMY | | ADDRESS ON FILE | | | | | | |
| WILLITS, JOHN P | | ADDRESS ON FILE | | | | | | |
| WILLMSCHEN, BRENT J | | ADDRESS ON FILE | | | | | | |
| WILLMSCHEN, TANNER J | | ADDRESS ON FILE | | | | | | |
| WILLOW RUN FOODS INC | | P O BOX 1350 | | | BINGHAMTON | NY | 13795 | |
| WILMER PROVISIONS LLC | | 7 SUTTON PLACE | | | FLORHAM PARK | NJ | 07932 | |
| Wilson Farms of Dayton, Inc. | | 10135 SE WALLACE RD | | | Dayton | OR | 97114 | |
| Wilson Living Trust | | 10135 SE WALLACE RD | | | Dayton | OR | 97114 | |
| Wilson Living Trust | | 17900 MALLARD LN SE | | | Dayton | OR | 97114 | |
| WILSON, ERIC C | | ADDRESS ON FILE | | | | | | |
| Wilson, LINDA | | ADDRESS ON FILE | | | | | | |
| WILSON, LINDA L | | ADDRESS ON FILE | | | | | | |
| WILSON, MADISON | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| WILSONVILLE COMMUNITY SHARING FOOD BANK | | PO BOX 205 | | | WILSONVILLE | OR | 97070 | |
| Wiltfong, Donald | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| WILTFONG, DONALD L | | 222 Columbia Way | | | Quincy | WA | 98848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILTSE, TERI | | 763 ROBIDOUX ST | | | STAYTON | OR | 97383 | |
| WILTSE, TERI A | | ADDRESS ON FILE | | | | | | |
| WILTSES TOWING | | 3118 CHERRY AVE NE | | | SALEM | OR | 97301 | |
| WILTSEY, ADAM J | | ADDRESS ON FILE | | | | | | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 83716 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 85043 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 95358 | |
| WINCO FOODS | | PO BOX 52 | | | BOISE | ID | 97071 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 83707 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 83716 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 85043 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 95358 | |
| WINCO FOODS | ATTN ACCOUNTS PAYABLE | PO BOX 52 | | | BOISE | ID | 97071 | |
| WINCO FOODS - BEAVERTON | | 5671 SW ARCTIC DR | | | BEAVERTON | OR | 97005-4153 | |
| WINDSOR ISLAND COMPANY LLC | | 5050 Hazel Green Rd NE | | | Salem | OR | 97305 | |
| Windsor Island Company LLC | Comstock Law & Consulting P.C. | Attn Mark B. Comstock | P.O. Box 3136 | | Salem | OR | 97302-0136 | |
| Windsor Island Company, LLC | Mark Comstock | | P.O. Box 3136 | | Salem | OR | 97302 | |
| Windsor Island Company, LLC | Scott Zielinski | 5050 Hazel Green Rd. NE | | | Salem | OR | 97305 | |
| WINGO, SKYLER R | | ADDRESS ON FILE | | | | | | |
| WINKLE, DONNA | | ADDRESS ON FILE | | | | | | |
| Winkle, Donna | | ADDRESS ON FILE | | | | | | |
| Winkler IHM | | PO Box 68 | | | Dale | IN | 47523 | |
| WINKLER, INC | ATTN ACCOUNTS PAYABLE | PO BOX 68 | | | DALE | IN | 47523 | |
| WINN, CARLA | | ADDRESS ON FILE | | | | | | |
| WINNINGHAM, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| WITT, ROBERT | | ADDRESS ON FILE | | | | | | |
| Wolcott, John | | ADDRESS ON FILE | | | | | | |
| WOLD, MICHAEL L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLF SAWYER, DAKOTA R | | ADDRESS ON FILE | | | | | | |
| WOLF, MISTY | | ADDRESS ON FILE | | | | | | |
| WOLFE, DEREK L | | ADDRESS ON FILE | | | | | | |
| WOLFE, JEFFERY | | ADDRESS ON FILE | | | | | | |
| WOLFF, TAMI J | | ADDRESS ON FILE | | | | | | |
| WOLFORD, SKYLER T | | ADDRESS ON FILE | | | | | | |
| WOOD FRUITTICHER GROC | | 2900 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| WOOD, BRIAN C | | ADDRESS ON FILE | | | | | | |
| Wood, Michael | | ADDRESS ON FILE | | | | | | |
| WOOD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOOD, PAUL J | | ADDRESS ON FILE | | | | | | |
| WOODBURN COMMUNITY SDA CHURCH | | PO BOX 276 | | | WOODBURN | OR | 97071 | |
| WOODERSON, ROBERT D | | ADDRESS ON FILE | | | | | | |
| WOODLAND MUNICIPAL COURT | | 312 SW 1ST AVE | | | KELSO | WA | 98626 | |
| WOODLANDS FRUIT MARKE | | 2919 N LEXINGTON AVE | | | JANESVILLE | WI | 53511 | |
| WOODLEY, ALEXANDER E | | ADDRESS ON FILE | | | | | | |
| WOODLEY, ALEXIS | | ADDRESS ON FILE | | | | | | |
| WOODRUFF-SAWYER & CO | | PO BOX 7466 | | | SAN FRANCISCO | CA | 94120-9704 | |
| Woodruff-Sawyer Oregon | Woodruff-Sawyer & Co | PO Box 7466 | | | San Francisco | CA | 94120-9704 | |
| WOODS SUPERMARKETS | | PO BOX 880 | | | BOLIVAR | MO | 65613 | |
| WOODS, AARON | | ADDRESS ON FILE | | | | | | |
| WOODS, HELEN E | | ADDRESS ON FILE | | | | | | |
| WOODS, VERNON | | ADDRESS ON FILE | | | | | | |
| WOODSIDE ELECTRONICS CORPORATION | | 1311 BLUEGRASS PL | | | WOODLAND | CA | 95776 | |
| WOODSIDE, ANITA | | ADDRESS ON FILE | | | | | | |
| Woodworth, Gale | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodys Bar-B-Q, Inc. | Paul McAllister | 4745 Sutton Park Court #301 | | | Jacksonville | FL | 32224 | |
| WOOLSEY, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WORKMAN, CURRIN R | | ADDRESS ON FILE | | | | | | |
| World Choice Investments, LLC | | 3849 Parkway | | | Pigeon Forge | TN | 37863 | |
| WORLDWIDE PRODUCE | | 1661 MCGARRY STREET | | | LOS ANGELES | CA | 90021 | |
| WORLEY ENTERPRISES LLC | DBA CLEAN SWEEP | PO BOX 3708 | | | WENATCHEE | WA | 98807 | |
| Worley Enterprises LLC D.B.A. Clean Sweep | | 3095 Pinehurst Place | | | Wenatchee | WA | 98801 | |
| Worley Enterprises LLC DBA Clean Sweep | | 3095 Pinehurst | | | Wenatchee | WA | 98801 | |
| WRC, Confederated Tribes of Grand Ronde | | 71 SW Oak ST | Suite 100 | | Portland | OR | 97204 | |
| WRC, Confederated Tribes of Grand Ronde | Western Rivers Conservancy | 71 SW Oak ST | Suite 100 | | Portland | OR | 97204 | |
| WRIGHT, CHANTAL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSSALYNN S | | ADDRESS ON FILE | | | | | | |
| WSDA | PESTICIDE MANAGEMENT DIVISION | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| WSDA SEED PROGRAM | | 21 N 1ST AVE SUITE 203 | | | YAKIMA | WA | 98902 | |
| WSU – ACADEMIC SUCCESS & CAREER CENTER | WASHINGTON STATE UNIVERSITY - VARIOUS | ATTN CHRISTIE MOTLEY | PO BOX 641061 | | PULLMAN | WA | 99164-1061 | |
| Wuest, Ryan | | ADDRESS ON FILE | | | | | | |
| Wurdinger Bros | | 6867 Quarry Rd NE | | | Silverton | OR | 97381 | |
| WYCKOFF FARMS INC | ATTN TRADE PAYABLES | PO BOX 249 | | | GRANDVIEW | WA | 83687 | |
| WYCKOFF FARMS INC | ATTN TRADE PAYABLES | PO BOX 249 | | | GRANDVIEW | WA | 98930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYLE | ATTN ACCOUNTS PAYABLE | PO BOX 11640 | | | HUNTSVILLE | AL | 77058 | |
| WYMETALEK, JERIMIAH A | | ADDRESS ON FILE | | | | | | |
| WYMETALEK, SHELBY L | | ADDRESS ON FILE | | | | | | |
| Xerox | | PO Box 660501 | | | Dallas | TX | 75266-0501 | |
| Xerox Corporation | | PO Box 660501 | | | Dallas | TX | 75266-0501 | |
| XEROX CORPORATION | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| Xerox Corporation | c/o V.O. Adams | PO Box 660506 | | | Dallas | TX | 75266 | |
| XI Catlin | XI Specialty Insurance Company | 101 California St | Suite 1150 | | San Francisco | CA | 94111 | |
| XL SPECIALTY INSURANCE COMPANY | | 101 CALIFORNIA ST | SUITE 1150 | | SAN FRANCISCO | CA | 94111 | |
| XUNCAX, GERARDO J | | ADDRESS ON FILE | | | | | | |
| Y HATA & CO LTD | | 285 SAND ISLAND ACCESS | | | HONOLULU | HI | 90746 | |
| Y HATA & CO LTD | ATTN ACCOUNTS PAYABLE | 285 SAND ISLAND ACCESS | | | HONOLULU | HI | 90746 | |
| Y HATA & CO LTD | DBA KOA TRADING | 285 SAND ISLAND ACCESS | | | HONOLULU | HI | 90746 | |
| YAMAMOTO, TIMI | | ADDRESS ON FILE | | | | | | |
| Yamato Corporation | | 6306 Eastwood Ct | | | Mequon | WI | 53092 | |
| YAMATO CORPORATION | | PO BOX 206185 | | | DALLAS | TX | 75320-6185 | |
| Yamato Corporation | Corey Garbisch, CFO | 1007 9th Ave | | | Grafton | WI | 53024 | |
| YANEZ, CECILIO M | | ADDRESS ON FILE | | | | | | |
| YATILMAN, ELIAS JR | | ADDRESS ON FILE | | | | | | |
| YATSKOV, BORIS | | ADDRESS ON FILE | | | | | | |
| YEATES, JUANA M | | ADDRESS ON FILE | | | | | | |
| YESIKI, PARKENSEN A | | ADDRESS ON FILE | | | | | | |
| YODER, SUSAN M | | ADDRESS ON FILE | | | | | | |
| YOUNG RUNNING CRANE, SOPHIA L | | ADDRESS ON FILE | | | | | | |
| YOUNG, JEREMY M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNGSTOWN WHOLESALE | | 366 VICTORIA RD | | | | OH | 44515 | |
| YOUSEF-HAKIMI, NILOU | | ADDRESS ON FILE | | | | | | |
| YUPI,CA INC | | 993 PRINCESS STREET | SUITE 200 | | KINGSTON | ON | K7L 1H3 | CANADA |
| ZAMORA CHAVEZ, SAMUEL I | | ADDRESS ON FILE | | | | | | |
| ZAMORA MORA, NOE | | ADDRESS ON FILE | | | | | | |
| ZAMORA, CRYSTAL B | | ADDRESS ON FILE | | | | | | |
| Zamora, Erika | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ERIKA L | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JAVIER G | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, MARIA D | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, MARTHA | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA ARCEO, AXEL L | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA RAMIREZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, SARAH L | | ADDRESS ON FILE | | | | | | |
| ZARBOK, CAROLYN J | | ADDRESS ON FILE | | | | | | |
| ZARBOK, JESSICA L | | ADDRESS ON FILE | | | | | | |
| ZAVALA AISPURO, MANUEL A | | ADDRESS ON FILE | | | | | | |
| ZAVALA DIAZ, ODEL | | ADDRESS ON FILE | | | | | | |
| ZAVALA, ALBERTO | | ADDRESS ON FILE | | | | | | |
| Zavala, Manuel | | ADDRESS ON FILE | | | | | | |
| ZAVALA, MARIA A | | ADDRESS ON FILE | | | | | | |
| ZAVALA-RENTERIA, MARTHA A | | ADDRESS ON FILE | | | | | | |
| ZEILINGA, SHANE E | | ADDRESS ON FILE | | | | | | |
| ZELINKA, WAYNE G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZENDEJAS DE CORREA, IMELDA | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, VERONICA C | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS-LOPEZ, BLANCA Y | | ADDRESS ON FILE | | | | | | |
| ZENDESK, INC. | | 1019 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| ZEPEDA, ALEXIS M | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ALFONSO | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ANA | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ANA B | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ELBA | | ADDRESS ON FILE | | | | | | |
| Zepeda, Eloisa | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ELOISA I | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, JANEY | | ADDRESS ON FILE | | | | | | |
| Zepeda, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Zepeda, Maria | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA, MARIA E | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA, MARIA S | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| Zepeda, Zelma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| Zepeda-Zarate, Zelma | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPEDA-ZARATE, ZELMA L | | 222 Columbia Way | | | Quincy | WA | 98848 | |
| ZEPHYR ENGINEERING | | 1337 MADISON NE STE 125 | | | SALEM | OR | 97301 | |
| ZIEBERT, LOREN M | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, DOUG | ZIELINSKI, DOUG - BOARD COMP | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, DOUG | ZIELINSKI, DOUG - BOARD COMP | 5050 HAZEL GREEN RD NE | | | SALEM | OR | 97305 | |
| Ziglinski, Lou | | ADDRESS ON FILE | | | | | | |
| Ziglinski, LouAnn | | ADDRESS ON FILE | | | | | | |
| ZIMOWSKI FOOD SPEC | | PO BOX C | | | CHADWICKS | NY | 13319 | |
| Zola M Gilmour Trust | | PO Box 993 | | | Jefferson | OR | 97352 | |
| ZUNCK, STEVEN C | | ADDRESS ON FILE | | | | | | |
| ZUNIGA RUIZ, ANGEL A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUNIGA, MARIA | | ADDRESS ON FILE | | | | | | |
| ZUNIGA-RUIZ, FIDEL R | | ADDRESS ON FILE | | | | | | |
| ZWICKER, PHYLLIS | | ADDRESS ON FILE | | | | | | |